Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Raymond Riley | | 4548 Kings Grave Rd | | Vienna | OH | 44473 | |
| Raymond Roberts | | 419 N Turner Rd | | Austintown | OH | 44515 | |
| Raymond Roberts | | PO Box 568 | | Warren | OH | 44482-0568 | |
| Raymond Smith | | 4718 Vanguard | | Dayton | OH | 45418-1938 | |
| Raymond Vennitti | | 1726 Laura Ln | | Mineral Ridge | OH | 44440 | |
| Raymond Vickers Jr | | 7347 Salem Rd | | Lewisburg | OH | 45338 | |
| Razel Clincy Jr | | 3365 Suncrest Dr | | Jackson | MS | 39212 | |
| Re Jeania Owens Pierce | | 62 Oxford Ave | | Dayton | OH | 45407 | |
| Reanna Roller | | 2721 Normandy Dr | | Youngstown | OH | 44511 | |
| Reba Gizdic | | 179 N Summit Rd | | Greenville | PA | 16125 | |
| Rebecca Franco | | 8144 Englewood St Ne | | Warren | OH | 44484 | |
| Rebecca Gregor | | 7762 Sutton Pl Ne | | Warren | OH | 44484 | |
| Rebecca Hernandez | | 16781 Verna Ln | | Yorba Linda | CA | 92886 | |
| Rebecca Jay | | 2533 Oakley Ave | | Kettering | OH | 45419 | |
| Rebecca Panzica | | 403 Bay St | | Brookhaven | MS | 39601 | |
| Rebecca Patchin | | 5729 State Route 82 | | Newton Falls | OH | 44444 | |
| Rebecca Prokop Bills | | 32 Dogwood Dr Sw | | Warren | OH | 44481-9610 | |
| Rebecca Recher | | 6 Pinehurst Ave | | Dayton | OH | 45405 | |
| Rebecca Tipton | | 330 Brownstone Dr | | Englewood | OH | 45322 | |
| Regena Catchings | | 473 Nalco Ln Ne | | Brookhaven | MS | 39601 | |
| Regina Barritt | | 101 Bentwillow Dr | | Niles | OH | 44446 | |
| Regina Fisher | | 367 Iddings Ave Se | | Warren | OH | 44483 | |
| Regina Morton | | 850 Missouri Dr | | Xenia | OH | 45385 | |
| Reginald Hayes | | 3656 Denlinger Rd | | Trotwood | OH | 45426 | |
| Reginald Johnson | | 1321 Wakefield Ave | | Dayton | OH | 45406 | |
| Reginald Terrell | | 4819 Coulson Dr | | Dayton | OH | 45418 | |
| Rekiya Smith | | 2306 Goleta Ave | | Youngstown | OH | 44504 | |
| Rella Hoskin | | 10189 R D No 3 Frazier Rd | | Garrettsville | OH | 44231 | |
| Renae Kiminas | | 3848 Mesquite Dr | | Beavercreek | OH | 45440 | |
| Rene Green | | 2412 Schuler Ave | | Gadsden | AL | 35904 | |
| Rene Newell | | 2677 Mcfarland Ave | | Youngstown | OH | 44511 | |
| Rene Tolossa | | 1019 W Citron St | | Corona | CA | 91720 | |
| Renee Hoso | | 275 Aspen Dr Nw | | Warren | OH | 44483-1184 | |
| Renee Moore | | 186 Fowler St | | Cortland | OH | 44410 | |
| Renee Nicholson | | 3252 Meanderwood Dr | | Canfield | OH | 44406 | |
| Renee Persin | | 824 Warner Rd | | Vienna | OH | 44473-9720 | |
| Renee Stringer | | 525 Carlotta Dr | | Youngstown | OH | 44504 | |
| Rennie Hunter | | 3583 Valencia St | | Riverside | OH | 45424 | |
| Reonya Dickerson | | PO Box 1425 | | Mccomb | MS | 39649 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Reuben Gordon | | 1446 Scioto St | | Youngstown | OH | 44505 | |
| Reuben Osborne Iii | | 3181 Randolph | | Warren | OH | 44485 | |
| Rex Baker | | 1567 Kinsman Rd Ne | | N Bloomfield | OH | 44450 | |
| Rex Beatty | | 691 Deforest Rd Se | | Warren | OH | 44484 | |
| Rex Null | | 4301 Leston Ave | | Huber Height | OH | 45424 | |
| Reynald Skipper | | 3604 International Rd | | Sontag | MS | 39665 | |
| Rhomia Knott | | 420 Eminence Row | | Jackson | MS | 39213 | |
| Rhonda Byrd | | 1941 Burroughs Dr | | Dayton | OH | 45406 | |
| Rhonda Comer | | 5812 Sharp Rd | | Riverside | OH | 45432 | |
| Rhonda Davenport | | 2141 Anderson Anthony Rd Nw | | Warren | OH | 44481 | |
| Rhonda Easley | | 2956 Loffer Ct | | Dayton | OH | 45449 | |
| Rhonda Floyd | | 4032 Will O Run Dr | | Jackson | MS | 39212 | |
| Rhonda Hunt | | 1200 Robin Hood Rd | | Gadsden | AL | 35904 | |
| Rhonda Huntley | | 5009 Rollingwood Est Dr | | Vicksburg | MS | 39180 | |
| Rhonda Johnson | | 1658 Coopertown Rd | | Brookhaven | MS | 39601 | |
| Rhonda Mc Allister | | 4980 Damon Ave Nw | | Warren | OH | 44483 | |
| Rhonda Newman | | 4601 Longfellow Ave | | Huber Height | OH | 45424 | |
| Rhonda Rollins | | 769 Williams St | | Meadville | MS | 39653 | |
| Rhonda Scerba | | 213 Keysburg Rd | | Glencoe | AL | 35905 | |
| Rhonda Smith | | 131 S 2nd St | | Miamisburg | OH | 45342-2836 | |
| Ricardo Cholo | | 8388 Lola Ave | | Stanton | CA | 90680 | |
| Richard Alberini | | 36 Morningside Rd | | Niles | OH | 44446 | |
| Richard Allen | | 1095 Pk Glen Dr | | Dayton | OH | 45427 | |
| Richard Altiere | | 9060 Stanley Rd | | Windham | OH | 44288 | |
| Richard Andrews | | 379 Charles Ave Se | | Warren | OH | 44483 | |
| Richard Armstrong | | 4920 Sweetbell Ct | | Dayton | OH | 45424 | |
| Richard Banasiewicz | | 8536 Reserve Ct | | Poland | OH | 44514-3382 | |
| Richard Belanger | | 8062 Castle Rock Dr Ne | | Warren | OH | 44484 | |
| Richard Bell | | 356 Rutland Ave | | Austintown | OH | 44515 | |
| Richard Bennett | | 7185 Lee Rd | | Brookfield | OH | 44403 | |
| Richard Blakeley | | 3120 Rushland Dr | | Kettering | OH | 45419 | |
| Richard Breidenbach | | PO Box 20005 | | Dayton | OH | 45420 | |
| Richard Brown | | 783 Yellowcreek Dr | | Centerville | OH | 45458 | |
| Richard Brown Jr | | 6035 Decker Rd | | Franklin | OH | 45005 | |
| Richard Caldwell | | 7895 West Hyland Ave | | Riverside | OH | 45424 | |
| Richard Caspary | | 2830 Templeton Rd | | Leavittsburg | OH | 44430 | |
| Richard Chinchic | | 29 North Rd | | Niles | OH | 44446 | |
| Richard Coleman | | 1726 Westwood Dr | | Warren | OH | 44485 | |
| Richard Crim | | 765 Argonne Dr | | Dayton | OH | 45408 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Richard Datish | | 1906 Irene Ave Ne | | Warren | OH | 44483 | |
| Richard Daugherty | | 1020 State Rd Nw | | Warren | OH | 44481 | |
| Richard Davis | | 2122 Dane Ln | | Bellbrook | OH | 45305 | |
| Richard Delboccio | | 17 Shawnee Dr | | Girard | OH | 44420 | |
| Richard Demblewski | | 2037 Ohltown Girard Rd | | Mineral Ridge | OH | 44440 | |
| Richard Detec | | 2716 Newbern Cir | | Youngstown | OH | 44502-3155 | |
| Richard Dix | | 4021 Reading Rd | | Dayton | OH | 45420-2840 | |
| Richard Downing | | 1647 Ottawa Dr | | Xenia | OH | 45385 | |
| Richard Gauder | | 2742 Tihart Way | | Beavercreek | OH | 45430 | |
| Richard Ginkinger | | 139 Maryland Ne | | Warren | OH | 44483 | |
| Richard Gregory | | 701 Warner Rd Se | | Brookfield | OH | 44403 | |
| Richard Harshbarger | | 8905 Bellefontaine Rd | | Huber Heights | OH | 45424 | |
| Richard Hedberg | | 2495 Kewanna Ln | | Beavercreek | OH | 45434 | |
| Richard Hivick | | 3597 Dunbar Ln | | Cortland | OH | 44410-9628 | |
| Richard Hodges | | 3497 Shady Grove Dr | | Bogue Chitto | MS | 39629 | |
| Richard Holden | | 1648 Elm Rd Ne | | Warren | OH | 44483-4026 | |
| Richard Holley | | 4614 Hoover Ave | | Dayton | OH | 45417 | |
| Richard Jackson | | 3905 Monroe Concord Rd | | Troy | OH | 45373-9516 | |
| Richard James | | 2716 Home Ave | | Dayton | OH | 45417 | |
| Richard Jaynes | | 2551 Orchard Run Rd | | W Carrollton | OH | 45449 | |
| Richard Johnson | | 2424 Harriotte Ave | | Jackson | MS | 39209 | |
| Richard Johnson | | 1435 Oak Ridge Rd | | Vicksburg | MS | 39183 | |
| Richard Johnson | | 3487 Far Hills Ave | | Kettering | OH | 45429 | |
| Richard Kaiser | | 3091 Stroop Rd | | Kettering | OH | 45044 | |
| Richard Kihn | | 576 Eldon Dr Nw | | Warren | OH | 44483-1350 | |
| Richard Lambert | | 625 Campbell St | | Jackson | MS | 39203 | |
| Richard Logue Jr | | 1522 Spruce Court | | Niles | OH | 44446 | |
| Richard Lyman | | 5649 Drake Rd | | Piqua | OH | 45356 | |
| Richard Madura | | 2842 Research Blvd | | Kettering | OH | 45420 | |
| Richard Markovich | | 306 Buena Vista Ave | | Vienna | OH | 44473 | |
| Richard Marshall | | 2149 Tibbetts Wick Rd | | Girard | OH | 44420 | |
| Richard Marshall | | 435 State Route 305 Rd Nw | | Warren | OH | 44481 | |
| Richard Mercer | | 28 Brookview Dr | | Cortland | OH | 44410 | |
| Richard Monte | | 7459 Bellefontaine Rd | | Huber Height | OH | 45424 | |
| Richard Moore | | 640 E Liberty St | | Girard | OH | 44420 | |
| Richard Mull | | 6681 Catskill Rd | | Franklin | OH | 45005 | |
| Richard Murphy | | 1444 Cutacross Rd | | Winchester | OH | 45697 | |
| Richard Nochta | | 3412 Forty Second St | | Canfield | OH | 44406 | |
| Richard Novak | | 169 Maple Leaf Dr | | Austintown | OH | 44515 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Richard Palmer | | PO Box 1681 | | Miamisburg | OH | 45343 | |
| Richard Parish | | 1859 Stillwagon Rd Se | | Warren | OH | 44484 | |
| Richard Perline | | 527 Wendemere Dr | | Hubbard | OH | 44425 | |
| Richard Pitzer | | 5242 Hoagland Blackstub Rd | | Cortland | OH | 44410 | |
| Richard Plantz | | 122 Bricker Ave | | Dayton | OH | 45427 | |
| Richard Regula | | 5389 S Saratoga | | Austintown | OH | 44515 | |
| Richard Rhodanz | | 5457 Logan Arms Dr | | Girard | OH | 44420 | |
| Richard Ronzi | | 121 Lakeside Way Sw | | Warren | OH | 44481 | |
| Richard Ross | | 4072 Selkirk Bush Rd | | Newton Falls | OH | 44444 | |
| Richard Runtas | | 3789 Kibler Toot Rd Sw | | Warren | OH | 44481 | |
| Richard Runyon | | PO Box 623 | | Vandalia | OH | 45377 | |
| Richard Scharba | | 6761 State Route 88 | | Kinsman | OH | 44428 | |
| Richard Schwabe | | 308 Sandhurst Dr | | Dayton | OH | 45405 | |
| Richard Sherick | | 2198 Cherry Oak Dr | | Kettering | OH | 45440 | |
| Richard Simkins | | 1320 W Montrose St Apt 1 | | Youngstown | OH | 44505 | |
| Richard Stephens | | 100 Briarmeade Dr | | Glencoe | AL | 35905 | |
| Richard Streb | | 2534 Bernice Ct | | Melbourne | FL | 32935 | |
| Richard Tenaglio | | 1418 Churchill Hubbard Rd | | Youngstown | OH | 44505 | |
| Richard Tolle | | 803 Treherne Ln | | Englewood | OH | 45322 | |
| Richard Ulicny | | 1570 Beechwood | | Warren | OH | 44483 | |
| Richard Varga | | 6969 Oakland Chase | | Memphis | TN | 38125 | |
| Richard Veal | | 5265 Germantown Pike | | Dayton | OH | 45418 | |
| Richard Weiser | | 4157 Pennywood Dr | | Beavercreek | OH | 45430 | |
| Richard Williams | | 3206 Cedarwood Dr | | Fairborn | OH | 45324 | |
| Richard Williams | | 175 Clark Ave | | Waynesville | OH | 45068 | |
| Richard Wolf | | 302 Plainview Cir | | Richland | MS | 39218 | |
| Richard Yonchak | | 922 David Ln Ne | | Brookfield | OH | 44403 | |
| Richard Yuschak | | 2603 Frostwood Dr | | Youngstown | OH | 44515-5147 | |
| Rick Evans | | 516 Lamont Dr Apt 2 | | Kettering | OH | 45429 | |
| Rick Plesea | | 2728 Coopers Ct | | Myrtle Beach | SC | 29579-3217 | |
| Rick Shreckengost | | 2012 Celestial Dr Ne | | Warren | OH | 44484 | |
| Rick Steinway | | PO Box 746 | | Waynesville | OH | 45068 | |
| Rickey Campbell | | 79 N Butter St | | Germantown | OH | 45327 | |
| Rickey Porter | | 2251 Sw Penguin Ln | | Smithdale | MS | 39664-7427 | |
| Rickey Simmons | | 415 W Stewart St | | Dayton | OH | 45408 | |
| Rickey Weaver | | 4216 Pleasanton Rd | | Englewood | OH | 45322 | |
| Rickie Chavers | | 203 Zelma Ln | | Florence | MS | 39073 | |
| Ricky Aiken | | 185 Mineral Springs Ln | | Jacksboro | TN | 37757 | |
| Ricky Allen | | 501 Hutcherson Ln Se | | Brookhaven | MS | 39601 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ricky Givens | | 1205 Rouse Rd | | Bolton | MS | 39041 | |
| Ricky Goubeaux | | 2525 Clarendon Dr | | Kettering | OH | 45440-1224 | |
| Ricky Harris Jr | | 2010 Chadwick Dr 255 | | Jackson | MS | 39204 | |
| Ricky Voiles | | 1335 Woodman Dr | | Dayton | OH | 45432 | |
| Riian Aldridge | | 2221 Kensington Dr | | Dayton | OH | 45406 | |
| Riley Price | | 206a Perkins Ln | | Bentonia | MS | 39040 | |
| Rita Brest | | 6212 Chestnut Ridge Rd | | Hubbard | OH | 44425 | |
| Rita Carr | | 5834 Louise Dr | | Warren | OH | 44483 | |
| Rita Clark | | 5001 Hoagland Blackstub Rd | | Cortland | OH | 44410 | |
| Rita Combs | | 8906 Martz Paulin Rd | | Franklin | OH | 45005 | |
| Rita Evans | | 420 Elruth Court Apt 164 | | Girrad | OH | 44420 | |
| Rita Hart | | 189 Howland Wilson Se | | Warren | OH | 44484 | |
| Rita Kawecki | | 541 N Leavitt Rd | | Leavittsburg | OH | 44430 | |
| Rita Little | | 2407 Waynesville Jamestown | | Xenia | OH | 45385 | |
| Rita Markowski | | 1341 Southern Blvd Nw | | Warren | OH | 44485 | |
| Rita Wilson | | 348 W Earle Ave | | Youngstown | OH | 44511 | |
| Robert Allen | | 1033 Bermuda Court | | Miamisburg | OH | 45342 | |
| Robert Amos | | 11302 Clayshire Rd | | Brookville | OH | 45309 | |
| Robert Anderson Jr | | 1745 Gondert Ave | | Dayton | OH | 45403 | |
| Robert Antonelli | | 364 Aspen Drnw | | Warren | OH | 44483 | |
| Robert Armstrong | | 759 Wingate Dr | | Bridgewater | NJ | 08807 | |
| Robert Arnold | | 6878 Ygn Connrd | | Kinsman | OH | 44428 | |
| Robert Atkins | | 315 E Linden Ave | | Miamisburg | OH | 45342-2827 | |
| Robert Baldwin | | 5600 Westcreek Dr | | Trotwood | OH | 45426 | |
| Robert Balint | | 6251 Thompson Clark Rd | | Bristolville | OH | 44402 | |
| Robert Bantz Jr | | 611 Sedgwick Way | | Troy | OH | 45373 | |
| Robert Barhorst | | 1319 Ohmer Ave | | Dayton | OH | 45410 | |
| Robert Barnhart Jr | | 923 St Rt 503n | | W Alexandria | OH | 45381 | |
| Robert Bilchak | | 1169 Youngstown Rd Se | | Warren | OH | 44484 | |
| Robert Billett | | 3545 Penewit Rd | | Spring Valley | OH | 45370 | |
| Robert Blackwell | | 1206 Roemer Blvd | | Farrell | PA | 16121 | |
| Robert Bodnar | | 710 W Broad St | | Newton Falls | OH | 44444 | |
| Robert Boyd | | 2029 Silver Fox Ln Ne | | Warren | OH | 44484 | |
| Robert Boyts | | 5891 Beach Smith Rd | | Kinsman | OH | 44428 | |
| Robert Brockman | | 321 Applehill Dr | | W Carrollton | OH | 45449 | |
| Robert Brown | | 800 Sharman Ave | | Sharon | PA | 16146 | |
| Robert Bucheit | | 250 Wistowa Trl | | Beaver Creek | OH | 45430-2016 | |
| Robert Buckner | | 40 Hood St | | Youngstown | OH | 44515 | |
| Robert Burchfield | | 2916 Maginn Dr | | Beavercreek | OH | 45434 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Burks Jr | | 325 Saint Louis Ave | | Dayton | OH | 45405-2745 | |
| Robert Bush Jr | | 6434 Downs Rd Nw | | Warren | OH | 44481-9416 | |
| Robert Buycks | | 5725 Sevengables Ave | | Trotwood | OH | 45426 | |
| Robert Cagle | | 1718 Woods Dr | | Beavercreek | OH | 45432 | |
| Robert Cargile | | 33532 Palo Alto | | Dana Point | CA | 92629 | |
| Robert Carter | | PO Box 17554 | | Dayton | OH | 45417 | |
| Robert Carter | | 4648 Kammer Ave | | Dayton | OH | 45417 | |
| Robert Cassidy | | 435 Mc Donald Ave | | Mc Donald | OH | 44437 | |
| Robert Chmelik | | 174 S Beverly Ave | | Youngstown | OH | 44515 | |
| Robert Chura | | 1084 Prince Dr | | Cortland | OH | 44410 | |
| Robert Clark | | 254 Dehoff Dr | | Youngstown | OH | 44515 | |
| Robert Coleman | | 1721 Wesleyan Rd | | Dayton | OH | 45406 | |
| Robert Cooper | | 736 Cliffside Dr | | New Carlisle | OH | 45344 | |
| Robert Crawford | | 4810 Eastgate Ave | | Dayton | OH | 45420 | |
| Robert Crews | | 519 North Cromley Rd | | Brooklet | GA | 30415 | |
| Robert Crump | | 3885 Deer Trail Ave | | Mineral Ridg | OH | 44440 | |
| Robert Cunningham | | 130 Danbury Dr | | Boardman | OH | 44512 | |
| Robert Curry | | 1800 Wexford Dr | | Ypsilanti | MI | 48198 | |
| Robert Custer | | 9520 Kenrick Rd | | Centerville | OH | 45458 | |
| Robert Davidson | | 1150 Bedford Rd Se | | Masury | OH | 44438 | |
| Robert Derrickson | | 2457 Springmill Rd | | Kettering | OH | 45440 | |
| Robert Donald | | 235 Merrimack St | | Jackson | MS | 39209 | |
| Robert Edwards | | 601 Hazelton Dr | | Madison | MS | 39110 | |
| Robert Edwards | | 135 Robin Hood Ln | | Troy | OH | 45373-1528 | |
| Robert Eidemiller | | 15 Odlin Ave | | Dayton | OH | 45405 | |
| Robert Elkins | | 4515 Harbison St | | Dayton | OH | 45439 | |
| Robert Elwood | | 167 Meadowbrook Ave Se | | Warren | OH | 44483-6324 | |
| Robert Emmett | | 2010 Matthews St | | Richland | MS | 39218 | |
| Robert Fiste | | 2135 Martin Ave | | Dayton | OH | 45414 | |
| Robert Flemming | | 4741 Village Dr | | Jackson | MS | 39206 | |
| Robert Foster | | 7226 Teruel Ave | | New Port Richie | FL | 34653 | |
| Robert Gallino | | 47 Glenville Rd | | Edison | NJ | 08817 | |
| Robert Glodde | | 74 Cheyenne Dr | | Girard | OH | 44420 | |
| Robert Green | | 622 E Canal | | Yazoo City | MS | 39194 | |
| Robert Grobosky | | 4534 Burkey Rd | | Austintown | OH | 44515-3731 | |
| Robert Groom | | 1612 Cullinan Ave | | Masury | OH | 44438 | |
| Robert Hafely | | 2743 N River Rd Ne | | Warren | OH | 44483 | |
| Robert Hall | | 2311 Stillwagon Rd Se | | Warren | OH | 44484 | |
| Robert Hamilton | | 921 E David Rd | | Kettering | OH | 45429 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Hanek | | 378 S High St | | Cortland | OH | 44410 | |
| Robert Hefner | | 289 Eldon Dr Nw | | Warren | OH | 44483 | |
| Robert Held | | 9442 Beckett Dr No De | | Windham | OH | 44288 | |
| Robert Herron | | 2890 Williamsburg St Nw | | Warren | OH | 44485 | |
| Robert Holden | | 329 Montego St | | Deltona | FL | 32725 | |
| Robert Horvath | | 649 Grover Ave | | Masury | OH | 44438 | |
| Robert Jamison | | 566 Greenleaf Ave Ne | | Warren | OH | 44484 | |
| Robert Jewell | | 449 Buckelew Ave | | Jamesburg | NJ | 08831 | |
| Robert Johnson | | 1527 Morris St | | Mineral Ridge | OH | 44440 | |
| Robert Jones | | 4752 Damon N E | | Warren | OH | 44483 | |
| Robert Kennedy | | 388 Michaels Dr | | Kent | OH | 44240 | |
| Robert Kinard | | 163 Joanie St | | Pearl | MS | 39208 | |
| Robert Kompanik | | 4060 Irishtown Southworth Rd | | Farmdale | OH | 44417 | |
| Robert Kothman | | 5585 Oak Ave | | Kettering | OH | 45440 | |
| Robert Kotouch | | 3775 S Turner Rd | | Canfield | OH | 44406 | |
| Robert Kyles | | 2520 Harriotte Ave | | Jackson | MS | 39209 | |
| Robert Laird | | 625 Eldon Dr Nw | | Warren | OH | 44483 | |
| Robert Lambert | | PO Box 14 | | Monticello | MS | 39654 | |
| Robert Laricciajr | | 17333 Shilling Rd | | Berlin Ctr | OH | 44401 | |
| Robert Law Iii | | 739 N Upland Ave | | Dayton | OH | 45417 | |
| Robert Levangie | | 155 John St | | Franklin | OH | 45005 | |
| Robert Lewis | | 6255 Clingan Rd | | Poland | OH | 44514 | |
| Robert Little | | 2727 Utilis Ave | | Youngstown | OH | 44511 | |
| Robert Lucas | | 273 Clifton Dr Ne | | Warren | OH | 44484 | |
| Robert Lumpkin | | 733 Wildwood Ln | | Lugoff | SC | 29078 | |
| Robert Lyons Jr | | 69 Pk Pl | | Panama City | FL | 32413 | |
| Robert Martin | | 803 Hillier | | Gadsden | AL | 35901 | |
| Robert Marz | | 133 N Pleasant Ave | | Niles | OH | 44446-1136 | |
| Robert Mccullah | | 2443 Berwyck Ave | | Dayton | OH | 45414 | |
| Robert Mcgheejr | | 437 Mulford Ave | | Dayton | OH | 45417 | |
| Robert Mcpherson Jr | | 2175 Ginghamsburg Frederick | | Tipp City | OH | 45371 | |
| Robert Merkich | | 254 Heritage Dr | | Madison | MS | 39110 | |
| Robert Miller | | 2845 Custer Orangeville Rd | | Burghill | OH | 44404 | |
| Robert Miller | | 2751 Aspen Ct | | Girard | OH | 44420 | |
| Robert Milton | | 1349 Big Creek Rd | | Raymond | MS | 39154 | |
| Robert Milton Jr | | 243 Fox Meadows Rd | | Jackson | MS | 39212 | |
| Robert Mitchell | | 8808 Deer Hollow Dr | | Huber Heights | OH | 45424 | |
| Robert Mittal | | 3007 Valley View Rd | | Sharpsville | PA | 16150-9033 | |
| Robert Montgomery | | 361 Brunstetter Rd Sw | | Warren | OH | 44481 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Morris | | 913 Elm Ave | | Gadsden | AL | 35903 | |
| Robert Nichols | | 5717 Phillips Rice Rd | | Cortland | OH | 44410 | |
| Robert Omlor | | PO Box 10567 | | Bullhead City | AZ | 86426-0000 | |
| Robert Oneill Jr | | 226 Cresthill Ave | | Vandalia | OH | 45377-1723 | |
| Robert Overman | | 419 Bonnie Brae Rd | | Vienna | OH | 44473 | |
| Robert Padgett | | 10971 Mendoza Rd | | Moreno Valley | CA | 92557 | |
| Robert Pavone | | 20 Cassandra Dr | | Niles | OH | 44446 | |
| Robert Peitz | | 3500 Pobst Dr | | Kettering | OH | 45420 | |
| Robert Pfister | | 2830 Orphans Rd | | Eldorado | OH | 45321 | |
| Robert Pierce | | 4868 Hoffman Norton Rd | | Bristolville | OH | 44402 | |
| Robert Pinckney | | PO Box 3495 | | Warren | OH | 44485 | |
| Robert Pirigyi Jr | | 538 Mosier Rd | | Girard | OH | 44420 | |
| Robert Poptic | | 2016 Lyntz Rd | | Lordstown | OH | 44481 | |
| Robert Ratcliff | | 799 Hwy 84 East | | Brookhaven | MS | 39601 | |
| Robert Reagan | | 4856 Arrowhead Dr | | Kettering | OH | 45440 | |
| Robert Reichert | | 711 12th St | | Campbell | OH | 44405 | |
| Robert Revis | | 6040 Stoddard Hayes Rd | | Farmdale | OH | 44417 | |
| Robert Rice | | 5144 Old Colony Dr Sw | | Warren | OH | 44481 | |
| Robert Rice Jr | | PO Box 52 | | Southington | OH | 44470 | |
| Robert Riggs | | 771 Rotunda Cir | | Rotunda West | FL | 33947 | |
| Robert Roar | | 4880 Trailside Ct | | Huber Height | OH | 45424 | |
| Robert Robinson | | PO Box 981 | | Brookhaven | MS | 39601 | |
| Robert Robinson | | PO Box 862 | | Warren | OH | 44482 | |
| Robert Robinson | | 2031 W Bataan Dr | | Kettering | OH | 45420 | |
| Robert Royse | | 3442 Dawnridge Dr | | Dayton | OH | 45414 | |
| Robert Sano | | 1050 Berkshire Rd | | Dayton | OH | 45419 | |
| Robert Sargent | | 986 Lebanon Rd | | Clarksville | OH | 45113 | |
| Robert Saunders | | 12343 Diehl Rd | | North Jackson | OH | 44451 | |
| Robert Schell | | 1611 Westview Dr Ne | | Warren | OH | 44483 | |
| Robert Scott | | 2527 Forest Springs Dr | | Warren | OH | 44484 | |
| Robert Shade | | 204 Hazelwood Ave Se | | Warren | OH | 44483 | |
| Robert Sheehan | | 1917 Kathy Dr | | Fairborn | OH | 45324 | |
| Robert Shepherd | | 3205 Shamrock Rd | | Morrow | OH | 45152 | |
| Robert Siple | | 87 Terrace Pk Blvd | | Brookville | OH | 45309 | |
| Robert Smith | | 17 Sandalwood Dr | | Davenport | FL | 33837 | |
| Robert Smith | | 7339 Bedford Rd | | Hubbard | OH | 44425 | |
| Robert Sofranec | | 903 Glen Pk Dr | | Boardman | OH | 44512 | |
| Robert Sprague | | 389 Rosewae Ave | | Cortland | OH | 44410 | |
| Robert Spriggins | | 1355 Week St | | Jackson | MS | 39213 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Stevens | | PO Box 173 | | W Farmington | OH | 44491 | |
| Robert Stevens | | 8045 E Desert Pine Dr | | Anaheim | CA | 92808 | |
| Robert Stocker | | 5199 Mahoning Ave Nw | | Warren | OH | 44483 | |
| Robert Stout | | 1005 County Rd 2154 | | Caddo Mills | TX | 75135-5841 | |
| Robert Stringer | | 5219 Federal St Nw | | Warren | OH | 44483 | |
| Robert Sulek | | 266 Ashland St | | Hermitage | PA | 16148 | |
| Robert Sutton | | 5405 W Rockwell Rd | | Youngstown | OH | 44515 | |
| Robert Syacsure | | 535 Peffer Ave | | Niles | OH | 44446 | |
| Robert Takat | | 1100 Belcher Rd Unit 327 | | Largo | FL | 33771 | |
| Robert Taylor | | 1322 Claycrest Rd | | Vandalia | OH | 45377 | |
| Robert Templin | | 2361 Wymore Pl | | Dayton | OH | 45459 | |
| Robert Thadison | | 2118 Madison Rd | | Brookhaven | MS | 39601 | |
| Robert Thomas | | 1971 Howland Wilson Rd Ne | | Warren | OH | 44484 | |
| Robert Toney | | 493 Idora Ave | | Youngstown | OH | 44511 | |
| Robert Trunick | | 4509 State Route 7 | | Burghill | OH | 44404-9761 | |
| Robert Tuck | | 1640 Valley Heights Rd | | Xenia | OH | 45385 | |
| Robert Tyrrell | | 746 Truesdale Rd | | Youngstown | OH | 44511-3566 | |
| Robert Vargas | | 2655 W Greenleaf Ave | | Anaheim | CA | 92801 | |
| Robert Waddle | | 1663 Curlett Dr | | Beavercreek | OH | 45432 | |
| Robert Wakefield | | 2666 Bears Den Rd | | Youngstown | OH | 44511 | |
| Robert Walker | | 506 Indiana Ave | | Mc Donald | OH | 44437 | |
| Robert Warren | | 4790 Mcguffey Rd | | Lowellville | OH | 44436-9792 | |
| Robert Weiss | | 277 N Spring St | | Wilmington | OH | 45177 | |
| Robert White | | 827 Dissa St | | Brookhaven | MS | 39601 | |
| Robert Wilson Jr | | 89 W Lytle Five Point | | Springboro | OH | 45066 | |
| Robert Wishart | | 1267 Niles Cortland | | Warren | OH | 44484 | |
| Robert Wooton | | 3919 South Ashleaf Ln | | Beaver Creek | OH | 45440 | |
| Robert Yerian | | 2725 Symphony Way | | Dayton | OH | 45449 | |
| Robert Yount | | 7588 Kennesaw Dr | | West Chester | OH | 45069 | |
| Robert Zehring | | 3009 Revlon Dr | | Kettering | OH | 45420-1244 | |
| Roberta Heard | | 102 San Carlos Dr | | Clinton | MS | 39056 | |
| Roberto Klimach | | 103 Walnut Ave | | Somerset | NJ | 08873 | |
| Robin Bates | | 7170 Old Hwy 24 | | Magnolia | MS | 39652 | |
| Robin Gelet | | 180 Natale Dr | | Cortland | OH | 44410-1517 | |
| Robin Hunt | | 195 Heritage Ln | | Cortland | OH | 44410 | |
| Robin Kirby | | 5460 Barnard Dr | | Huber Height | OH | 45424 | |
| Robin Martorana | | 2273 Hyde Shaffer | | Bristolville | OH | 44402 | |
| Robin Myles | | 743 Argonne Dr | | Dayton | OH | 45408 | |
| Robin Spaulding | | 5513 Tyronda Ln | | Dayton | OH | 45429 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robin Spencer | | 80 Wainwright | | Riverside | OH | 45431 | |
| Robin Wing | | 3474 Pavilion Ln | | Bellbrook | OH | 45305 | |
| Robyn Liddy | | 1016 Linden Ave | | Dayton | OH | 45410 | |
| Rochelle Atkinson | | 608 White Dove Cove | | Byram | MS | 39272 | |
| Rochelle Coandle | | 727 Churchill Rd | | Girard | OH | 44420 | |
| Rochelle Mackbee | | 97 Katie Trl Sw | | Bogue Chitto | MS | 39629 | |
| Rochelle Rudolph | | 908 Anna St | | Gadsden | AL | 35903 | |
| Rochone Ruffin | | 12350 Del Amo Blvd 2716 | | Lakewood | CA | 90715-1729 | |
| Roderick Byers | | 179 Champion St | | Warren | OH | 44483 | |
| Roderick Parrish | | 2197 E Whitworth St | | Hazlehurst | MS | 39083 | |
| Roderick Warner | | 6622 Presidential Dr | | Jackson | MS | 39213 | |
| Rodger Stanford | | 411 Miller St | | Gadsden | AL | 35904 | |
| Rodney Boone | | 1681 Selkirk Rd | | Dayton | OH | 45432-3513 | |
| Rodney Chalker | | PO Box 246 | | Girard | OH | 44420-1325 | |
| Rodney Hosfelt | | 1752 Paisley St | | Austintown | OH | 44511 | |
| Rodney Jewett | | 14624 Keifer Rd | | Germantown | OH | 45327-9534 | |
| Rodney Mcghee | | 112 Wfairview Ave | | Dayton | OH | 45405 | |
| Rodney Moore | | 543 Clubview Dr | | Jackson | MS | 39209 | |
| Rodney Peoples | | 1922 Rugby Rd Apt 1 | | Dayton | OH | 45406 | |
| Rodney Perkins | | 2376 Mississippi Dr | | Xenia | OH | 45385 | |
| Rodney Personette | | 2911 State Route 725 W | | Camden | OH | 45311 | |
| Rodney Sanlo | | 28386 Rainbow Circle | | Beloit | OH | 44609 | |
| Rodney Sprague | | 340 Mahan Denman Rd Nw | | Bristolville | OH | 44402 | |
| Rodney Stokes | | 12205 Goshen Rd Lot 21 | | Salem | OH | 44460 | |
| Rodney Veasy | | 1006 Shell Rd | | Gadsden | AL | 35903 | |
| Rodney Warmoth | | 2312 Patrick Blvd | | Dayton | OH | 45431 | |
| Rodney Warren | | 220 Elruth Ct Apt 73 | | Girard | OH | 44420 | |
| Rodney Weddell | | 3102 Ivy Hill Cir Unit D | | Cortland | OH | 44410 | |
| Rodzell Fox | | 108 Yacht Dr | | Laurens | SC | 29360 | |
| Roger Angel | | 11622 Sigal Rd | | Germantown | OH | 45327 | |
| Roger Baker | | 398 Travis Dr | | Dayton | OH | 45431-2276 | |
| Roger Boone | | 2582 Crestwell Pl | | Kettering | OH | 45420 | |
| Roger Brown | | 103 E George St | | Arcanum | OH | 45304 | |
| Roger Collins | | 1208 E Dorothy Ln 3 | | Kettering | OH | 45419 | |
| Roger Cox | | 1771 Norwood Nw | | Warren | OH | 44483 | |
| Roger Daulton | | 1201 Bellaire Ave | | Dayton | OH | 45420-2667 | |
| Roger Fertig Sr | | 317 Howland Wilson Rd Ne | | Warren | OH | 44484-2026 | |
| Roger Garber | | 5031 Lincrest Pl | | Huber Heights | OH | 45424 | |
| Roger Griffith | | 1729 Coventry Rd | | Dayton | OH | 45420-2401 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Roger Ison | | 860 East Dr | | Kettering | OH | 45419 | |
| Roger Johnson | | 2808 N River Rd Ne | | Warren | OH | 44483 | |
| Roger Norman | | 3625 Yellowstone Ave | | Dayton | OH | 45416 | |
| Roger Reynolds | | 869 Continental Ct Apt 1 | | Vandalia | OH | 45377 | |
| Roger Rowe | | 6555 Love Warner | | Cortland | OH | 44410 | |
| Roger Scott | | 1871 Turtle Rd | | Byram | MS | 39272 | |
| Roger Shockey | | 46 Lee Dr | | St Augstine Beach | FL | 32080 | |
| Roger Smith | | 3338 North Chandler Dr | | Hernado | FL | 34442 | |
| Roger Wood | | 2451 Waynewood Dr Ne | | Fowler | OH | 44418-9748 | |
| Roger Wydick | | 5237 Lake Rd W No 1018 | | Ashtabula | OH | 44004 | |
| Roland Day | | 2311 Overland Ave Ne | | Warren | OH | 44483-2913 | |
| Roland Obannon | | 2924 Askew Rd | | Edwards | MS | 39066 | |
| Rolla Airwyke | | 1193 Winters St | | Leavittsburg | OH | 44430 | |
| Romeo Leblanc | | 5712 Mallard Dr | | Dayton | OH | 45424 | |
| Ronald Bagaglia | | 4011 Warner Rd | | Fowler | OH | 44418 | |
| Ronald Baldwin | | 4180 W Market St | | Leavittsburg | OH | 44430 | |
| Ronald Baudendistel | | 3045 Old Heritage Way | | Beavercreek | OH | 45432 | |
| Ronald Biggs | | 5995 S Wheelock Rd | | West Milton | OH | 45383-9718 | |
| Ronald Black Jr | | 1700 Larchmont Ave Ne | | Warren | OH | 44483-3504 | |
| Ronald Brewer | | 1844 Russett Ave | | Dayton | OH | 45410 | |
| Ronald Brown | | 2278 Pipeline Ln Ne | | Sontag | MS | 39665 | |
| Ronald Burk Sr | | 2662 Groveland St | | Riverside | CA | 92503 | |
| Ronald Burr | | 3890 Wmarket St | | Leavittsburg | OH | 44430 | |
| Ronald Cameron | | 2170 Tibbetts Wick Rd | | Girard | OH | 44420 | |
| Ronald Cook | | PO Box 16 | | Waynesville | OH | 45068 | |
| Ronald Crapyou | | 3139 Sandywood Dr | | Kettering | OH | 45440 | |
| Ronald Crissman | | 477 South Colonial | | Cortland | OH | 44410 | |
| Ronald Defrance | | 1527 Bennington Ave | | Youngstown | OH | 44505 | |
| Ronald Direnzo | | 355 Utah Ave | | Mc Donald | OH | 44437 | |
| Ronald Douglas | | 5820 W St Rt 571 | | W Milton | OH | 45383 | |
| Ronald Flagg | | 7766 Union School House Rd | | Dayton | OH | 45424 | |
| Ronald Gizzi | | 51 Laurel Hills Ln | | Canfield | OH | 44406-8207 | |
| Ronald Hampton | | 6828 Longford Rd | | Dayton | OH | 45424 | |
| Ronald Harry | | 17462 Front Beach Rd Box 178 | | Panama City | FL | 32413 | |
| Ronald Hedgecoth | | 505 Rohr Ln | | Englewood | OH | 45322 | |
| Ronald Hefner | | 101 Mill Creek Rd | | Niles | OH | 44446 | |
| Ronald Hixenbaugh | | 4507 Woodland Ave | | Newton Falls | OH | 44444 | |
| Ronald Housel | | 160 Warrenton Dr Nw | | Warren | OH | 44481-9009 | |
| Ronald Hudson | | 2046 Scianna Ln | | Bay St Louis | MS | 39520 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ronald Jackson | | 853 Pleasant Dr Nw | | Warren | OH | 44483 | |
| Ronald Jakubec | | 3199 State Route 7 | | Fowler | OH | 44418 | |
| Ronald Kensinger | | 125 Clingan St | | Hubbard | OH | 44425 | |
| Ronald King | | 2442 Woodman Dr | | Kettering | OH | 45420 | |
| Ronald Kinston | | 333 Lewis St | | Somerset | NJ | 08873 | |
| Ronald Kovach | | 119 Gleneagle | | Cortland | OH | 44410 | |
| Ronald Kuszmaul | | 5135 Craig Ave Nw | | Warren | OH | 44483 | |
| Ronald Leach | | 1030 Portage Easterly Rd | | Cortland | OH | 44410 | |
| Ronald Learn Jr | | 7528 St Rt 46 | | Cortland | OH | 44410 | |
| Ronald Lewis | | 270 Lea Circle | | Jackson | MS | 39204 | |
| Ronald Lewis | | 202 S Davis St | | Girard | OH | 44420 | |
| Ronald Litton | | 4369 Pkwy Dr | | Dayton | OH | 45416-1649 | |
| Ronald Macdonald | | 147 Croskey Blvd | | Medway | OH | 45341 | |
| Ronald Mack | | 7175 E Ross Rd | | New Carlisle | OH | 45344 | |
| Ronald Marino | | 723 Old Wagon Ln Ne | | Warren | OH | 44484-2045 | |
| Ronald Masian | | 1322 Frederick St | | Niles | OH | 44446 | |
| Ronald Mccoy | | 1510 Republic | | Youngstown | OH | 44505 | |
| Ronald Mchenry | | 179 E Main St | | Cortland | OH | 44410 | |
| Ronald Metzler | | 958 Ottawa Dr | | Youngstown | OH | 44511 | |
| Ronald Mitchell | | 517 Madera Ave | | Youngstown | OH | 44504 | |
| Ronald Morgan | | 6680 Deer Meadows | | Huber Heights | OH | 45424 | |
| Ronald Musselman | | 3694 Old Salem Rd | | Dayton | OH | 45415 | |
| Ronald Pakulniewicz | | 549 Adelaide Ave Se | | Warren | OH | 44483 | |
| Ronald Paluzzi | | 7 Peggy Rd | | E Brunswick | NJ | 08816 | |
| Ronald Papke | | 41 N Brockway Ave | | Youngstown | OH | 44509 | |
| Ronald Paxton | | 2001 Grand Ave | | Middletown | OH | 45044 | |
| Ronald Perry | | 21 Erickson Ave | | Monroe Twp | NJ | 08831 | |
| Ronald Robinson | | 1121 Platt Cir | | Dayton | OH | 45407-1615 | |
| Ronald Rozzo | | 5500 Sr 45 Nw | | Bristolville | OH | 44402 | |
| Ronald Runtas | | 2363 Anna Ave | | Warren | OH | 44481 | |
| Ronald Schall | | 6996 Jaysville St Johns Rd | | Greenville | OH | 45331 | |
| Ronald Seaborn | | 840 Maryland St Nw | | Warren | OH | 44483 | |
| Ronald Sellers | | 60 South Trenton | | Dayton | OH | 45417 | |
| Ronald Sfara | | 5130 Miller Rd | | Lowellville | OH | 44436 | |
| Ronald Shelton | | 1309 Robinson Ave | | East Gadsden | AL | 35903 | |
| Ronald Shields | | 119 Sierra Ln | | Clarcey | MT | 59634 | |
| Ronald Shirk Jr | | 3634 Blocker Dr | | Kettering | OH | 45420 | |
| Ronald Smith | | 751 Wilson Sharpsville Rd | | Cortland | OH | 44410 | |
| Ronald Stanford | | 1485 Tripodi Cir | | Niles | OH | 44446 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ronald Stashinko | | 2644 Black Oak Dr No 1 | | Niles | OH | 44446 | |
| Ronald Sumner | | 4654 Long Fellow Ave | | Dayton | OH | 45424 | |
| Ronald Szykulski | | 324 Sawmill Dr | | Cortland | OH | 44410 | |
| Ronald Taylor | | 125 Wae Trl | | Cortland | OH | 44410 | |
| Ronald Testa | | 528 Adelaide Ave Se | | Warren | OH | 44483 | |
| Ronald Thomas | | 3923 Lake Rd | | Youngstown | OH | 44511 | |
| Ronald Thornton | | 624 Gamewell Dr | | Miamisburg | OH | 45342 | |
| Ronald Townsend | | 421 Shadow Lake Cove | | Raymond | MS | 39154 | |
| Ronald Vineyard | | 3042 Jewelstone Dr Apt N | | Dayton | OH | 45414 | |
| Ronald Wade | | 2919 N Waynesville Rd | | Oregonia | OH | 45054 | |
| Ronald Waldron | | 607 Dakota Ave | | Niles | OH | 44446 | |
| Rondale Harris | | 223 Grand Ave | | Trotwood | OH | 45426 | |
| Ronnaye Brown | | 3315 Burgoyne Dr | | Dayton | OH | 45405 | |
| Ronnie Blake | | 101 Woodcliff Dr | | Jackson | MS | 39212 | |
| Ronnie French | | PO Box 720687 | | Byram | MS | 39272-0687 | |
| Ronnie Gilvin | | 718 E Mcguire St | | Miamisburg | OH | 45342 | |
| Ronnie Grubbs | | 2761 Virginia | | Lordstown | OH | 44481 | |
| Ronnie Hardy | | 519 Allen St | | Gadsden | AL | 35903-3633 | |
| Ronnie Pitsinger | | 103 Abrum Ct | | Goose Creek | SC | 29445-8214 | |
| Ronnie Pruitt | | 1811 Silverado Dr | | Bellbrook | OH | 45305 | |
| Ronnie Riggs | | 5720 Overbrooke Rd | | Kettering | OH | 45440 | |
| Ronnie Vancura | | 11 South Maysville Rd | | Greenville | PA | 16125 | |
| Roosevelt Ross | | 133 Ross Rd | | Florence | MS | 39073 | |
| Rosalie Crews | | 519 N Cromley Rd | | Brooklet | GA | 30415 | |
| Rosalie Manusakis | | 2734 Robertson Rd | | Sharpsville | PA | 16150 | |
| Rosalind Coleman | | 212 N Church St Apt 7 | | Brookhaven | MS | 39601 | |
| Rosalind Howard | | 512 Catherine St | | Youngstown | OH | 44505 | |
| Rosalyn Herron | | 2950 Carlton Dr Nw | | Warren | OH | 44485 | |
| Rosalyn Jenkins | | 3154 Neosho Rd | | Youngstown | OH | 44511 | |
| Rose Ashton | | 1066 Iowa Ave | | Mc Donald | OH | 44437 | |
| Rose Denunzio | | 4933 Signature Cir | | Austintown | OH | 44515-3871 | |
| Rose Irwin | | 1351 Watkins Pl | | Dayton | OH | 45427 | |
| Rose Klink | | 4808 Miller South Rd | | Bristolville | OH | 44402 | |
| Rose Mack | | 4125 Hanging Moss Rd | | Jackson | MS | 39206 | |
| Rose Schumeth | | 5635 Paddington Rd | | Dayton | OH | 45459 | |
| Roseann Stackhouse | | 2402 Hunters Rdg | | Boardman | OH | 44512 | |
| Rosella Looney | | PO Box 233 | | Altoona | AL | 35952 | |
| Rosemarie Eberle | | 184 Hazelwood Ave Se | | Warren | OH | 44483 | |
| Rosemary Rodriguez | | 1742 Denison Ave Nw | | Warren | OH | 44485 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Rosemary Smith | | 950 Whitesboro Rd | | Boaz | AL | 35956 | |
| Rosemary Tomlin | | 12670 Hollyglen Cir | | Riverside | CA | 92503 | |
| Rosemary Williams | | 321 Laird Ave Ne | | Warren | OH | 44483 | |
| Rosetta Garrett | | 1228 Shaftesbury Rd | | Dayton | OH | 45406 | |
| Rosia Riddley | | PO Box 10732 | | Jackson | MS | 39289 | |
| Rosie Caston | | 3175 Robinson Rd F 32 | | Jackson | MS | 39209 | |
| Rosie Esco | | PO Box 939 | | Utica | MS | 39175 | |
| Rosie Hawkins | | 3575 N Flag Chapel Rd | | Jackson | MS | 39213 | |
| Rosie Hicks | | 4346 Riverside Dr C 2 | | Dayton | OH | 45405 | |
| Rosie Robinson | | 3966 California Ave | | Jackson | MS | 39213 | |
| Roslyn Williamson | | 1841 Roberts Ln Ne | | Warren | OH | 44483 | |
| Rossetta Smith | | 6490 Cathay Cir | | Buena Pk | CA | 90620 | |
| Rowland Clarke Jr | | 3600 Old Troy Pike | | Dayton | OH | 45404 | |
| Roxanne Uhrain | | 890 Bristol Champ Twnp Rd | | Bristolville | OH | 44402 | |
| Roy Bradshaw | | 10298 117th Terr No | | Largo | FL | 33773 | |
| Roy Brown Jr | | 361 Lawrence Rd | | Jackson | MS | 39206 | |
| Roy Clem | | 342 Danern Dr | | Beavercreek | OH | 45430 | |
| Roy Coffman | | PO Box 26 | | Waynesville | OH | 45068 | |
| Roy Cook | | 1370 Carrilon Woods Dr | | Centerville | OH | 45458 | |
| Roy Cotterman | | 2279 Upper Bellbrook Rd | | Xenia | OH | 45385 | |
| Roy Dunn | | 1445 Edgewood St Ne | | Warren | OH | 44483 | |
| Roy Egan Jr | | 2136 Grange Hall Rd | | Beavercreek | OH | 45431 | |
| Roy Elam | | 7599 Carter Dr | | Waynesville | OH | 45068 | |
| Roy Hacker | | 1013 Deer Creek Cir | | W Carrollton | OH | 45449 | |
| Roy Miller | | 3841 Sablecreek Dr | | Mineral Ridg | OH | 44440 | |
| Roy Mooney Jr | | 4121 Spruce Pine Ct | | Dayton | OH | 45424 | |
| Roy Pendergrass | | 805 Woodfern Cv | | Flowood | MS | 39232 | |
| Roy Pierce | | 122 Pierce Ln | | Pearl | MS | 39208 | |
| Roy Stillman | | PO Box 1663 | | Andover | OH | 44003 | |
| Roy Wampler | | 5531 Winshire Ter | | Dayton | OH | 45440 | |
| Ruby Barnes | | 3793 Jackson Liberty Dr Nw | | Wesson | MS | 39191 | |
| Ruby Barnes | | 238 Franklin Rd | | Braxton | MS | 39044 | |
| Ruby Donald | | 4121 Pkwy Ave | | Jackson | MS | 39213 | |
| Ruby Harris | | 1537 7th St Sw | | Warren | OH | 44485 | |
| Ruby Jacobs | | 755 Kensington Pl | | Jackson | MS | 39206-4526 | |
| Ruby Lee | | 3519 Ivy Hill Circle D | | Cortland | OH | 44410 | |
| Ruby Smith | | 524 Giles Dr | | Madison | MS | 39110 | |
| Rudolf Pittl | | 3937 Cloud Pk Dr Apt C4 | | Huber Heights | OH | 45424 | |
| Rudolph Gallucci | | 1937 James St | | Niles | OH | 44446 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Rudolph Matola | | 5678 Mount Everett Rd | | Hubbard | OH | 44425 | |
| Rufus Lewis | | PO Box 123 | | Bogue Chitto | MS | 39629 | |
| Russell Antonczak | | 235 Hazel St | | Niles | OH | 44446 | |
| Russell Berk | | 920 Brubaker Dr | | Kettering | OH | 45429 | |
| Russell Burton | | 931 Clifton Rd | | Xenia | OH | 45385 | |
| Russell Fritz | | 1177 Wallaby Dr | | Beavercreek | OH | 45432 | |
| Russell Morgann | | 6600 Carper Ln Rd | | Hillsboro | OH | 45133 | |
| Russell Taylor | | 105 Havenwood Dr | | Englewood | OH | 45322 | |
| Russell Wilson | | 1800 Florence Byram Rd | | Florence | MS | 39073 | |
| Russell Young | | 4630 Helsey Fusselman Rd | | Southington | OH | 44470-9560 | |
| Russell Zuback Sr | | 38701 Newport Villiage Dr | | Franford | DE | 19945 | |
| Ruth Allen | | Rr 2 | | Pulaski | PA | 16143 | |
| Ruth Burggraf | | 5475 Thompson Clark Rd | | Bristolville | OH | 44402 | |
| Ruth Doogs | | 2674 Dayton Rd | | Springfield | OH | 45506 | |
| Ruth Frye | | 1110 Bailey Anderson Rd | | Leavittsburg | OH | 44430 | |
| Ruth Gault | | 8216 Erie St | | Masury | OH | 44438 | |
| Ruth Reilly | | PO Box 35 | | Southington | OH | 44470 | |
| Ruthann Snyder | | 1411 Bradford St Nw | | Warren | OH | 44485 | |
| Ruthie Flowers Barkley | | 1401 Hwy 80 E Apt I 110 | | Clinton | MS | 39056 | |
| Ryan Langley | | 1345 Kay Broadwater Rd | | Utica | MS | 39175 | |
| Ryan Pope | | 19 Colgate Ave | | Dayton | OH | 45427 | |
| Ryan Tinker | | 3141 Lynwood Dr Nw | | Warren | OH | 44485 | |
| Sable Allen | | 703 E Springboro Rd | | Springboro | OH | 45066 | |
| Sade Dunlap | | 1401 Superior Ave Apt 3 | | Dayton | OH | 45402 | |
| Sallie Brown | | 2159 Burton St Se | | Warren | OH | 44484 | |
| Sally Anderson | | 789 Ctr St E | | Warren | OH | 44481 | |
| Sally Feeney | | 4055 South Ave B0x70 | | Youngstown | OH | 44512-1360 | |
| Salvatore Ciferno | | 2015 Ewalt Ave Ne | | Warren | OH | 44483-2909 | |
| Sam Smith | | PO Box 464 | | Brookhaven | MS | 39601 | |
| Sam Williams | | 3712 John F Kennedy | | Jackson | MS | 39213 | |
| Samantha Ficklin | | 6430 Abraham Lincoln Dr | | Jackson | MS | 39213 | |
| Sammie Wooten | | 317 William Mckinley Cir | | Jackson | MS | 39213 | |
| Samuel Axtell | | 7477 Warren Sharon Rd | | Brookfield | OH | 44403 | |
| Samuel Boykin | | 416 Vaniman Ave | | Trotwood | OH | 45426-2551 | |
| Samuel Claybourne | | 2179 Ohltown Mcdonald Rd | | Mcdonald | OH | 44437 | |
| Samuel Japuncha | | 5032 State Route 305 | | Fowler | OH | 44418-9701 | |
| Samuel Marshall | | 141 Linden Ave Se | | Warren | OH | 44483 | |
| Samuel Scarpaci | | 4173 Aleesa Dr Se | | Warren | OH | 44484 | |
| Samuel Skodacek | | 4569 Kirk Rd Apt 5 | | Youngstown | OH | 44515-5307 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Samuel Vasquez | | 5085 E Radio Rd | | Youngstown | OH | 44515 | |
| Samuel Walters | | 2100 Onaoto Ave | | Dayton | OH | 45414 | |
| Samuel Williams | | 4841 Sampson Dr | | Youngstown | OH | 44505 | |
| Sandi Powell | | PO Box 44 | | Fowler | OH | 44418 | |
| Sandra Ashley | | PO Box 4383 | | Warren | OH | 44482 | |
| Sandra Brainard | | 1363 Sunny Field Nw | | Warren | OH | 44483 | |
| Sandra Burton | | 4205 North Pk Ave | | Warren | OH | 44483 | |
| Sandra Butler | | 6148 Youngstown Kinsgville | | Cortland | OH | 44410-9794 | |
| Sandra Callaway | | 7763 King Rd | | Ravenna | OH | 44266 | |
| Sandra Caraway | | 1092 Airport Rd Nw | | Warren | OH | 44481 | |
| Sandra Code | | 1068 Orlo Dr Nw | | Warren | OH | 44485 | |
| Sandra Collins | | 3502 Jo Ann Dr | | Jackson | MS | 39213 | |
| Sandra Cotten | | PO Box 20739 | | Jackson | MS | 39289 | |
| Sandra Crowe | | 4661 South Dr Lot 9 | | Jackson | MS | 39209 | |
| Sandra Dixon | | 3218 Sage St | | Jackson | MS | 39213-6156 | |
| Sandra Dobozy | | 1189 Townsend Ave | | Youngstown | OH | 44505-1267 | |
| Sandra Edwards | | 2767 Lexington Ave Nw | | Warren | OH | 44485 | |
| Sandra Farmer | | 4205 Telegraph Ln | | Vermilion | OH | 44089 | |
| Sandra Formati | | 1708 Oak St | | Girard | OH | 44420 | |
| Sandra Gillespie | | 103 Turquoise Dr | | Cortland | OH | 44410 | |
| Sandra Gilliam | | 2406 Pebble Creek Crt | | Hermitage | PA | 16148-6415 | |
| Sandra Green | | 7686 Micawber Rd Ne | | Warren | OH | 44484 | |
| Sandra Hixenbaugh | | 3356 Saranac Dr | | Sharpsville | PA | 16150 | |
| Sandra Holmes | | 1800 Robinson Rd | | Canton | MS | 39046 | |
| Sandra Jones | | 925 Yo Warren Rd No 99 | | Niles | OH | 44446 | |
| Sandra Kish | | 2544 Henn Hyde Rd | | Cortland | OH | 44410 | |
| Sandra Mackey | | 5929 Doris Jean Dr | | Warren | OH | 44483 | |
| Sandra Moncure | | 1324 Dianne Dr | | Jackson | MS | 39204 | |
| Sandra Necaster | | 12441 Gladstone Rd | | Warren | OH | 44481 | |
| Sandra Nichols | | 637 Queen Circle | | Jackson | MS | 39209 | |
| Sandra Pavlic | | 3409b Eagles Loft | | Cortland | OH | 44410 | |
| Sandra Phillips | | Hc 78 Box 215 | | Rock Cave | WV | 26234-9732 | |
| Sandra Pope | | 158 North Rd | | Niles | OH | 44446 | |
| Sandra Price | | 1135 Harold Price Trl Ne | | Brookhaven | MS | 39601 | |
| Sandra Riffe | | 807 Airport Rd Nw | | Warren | OH | 44481 | |
| Sandra Rohrman | | 3915 Youngstown Kingsville | | Cortland | OH | 44410 | |
| Sandra Sandifer | | 2588 Bahalia Rd Ne | | Wesson | MS | 39191 | |
| Sandra Saxon | | 147 Blossom Ln | | Niles | OH | 44446 | |
| Sandra Smith | | 2785 Furrs Mill Dr | | Wesson | MS | 39191 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sandra Szekely | | 570 Forest Ne | | Warren | OH | 44483 | |
| Sandra Taipale | | 3970 Housel Dr Sw | | Warren | OH | 44481 | |
| Sandra Underwood | | 197 Lilburne Dr | | Youngstown | OH | 44505 | |
| Sandra White | | 165 E Marley Rd | | Jamestown | PA | 16134 | |
| Sandra Whitmore | | 1340 Pleasant Valley Rd | | Niles | OH | 44446 | |
| Sandra Williams | | 991 Thompson Rd | | Ohatchee | AL | 36271 | |
| Sandra Wood | | 3048 Starlite Dr Nw | | Warren | OH | 44485-1616 | |
| Sandra Woodard | | 1241 Heucks Retreat Rd Ne | | Brookhaven | MS | 39601 | |
| Sandra Yanci | | 3273 Milear Rd | | Cortland | OH | 44410 | |
| Sandrea Myles | | 6 Wade Ct | | Jackson | MS | 39206 | |
| Santryce Jones | | 3970 Country Club Dr | | Jackson | MS | 39213 | |
| Sara Bostic | | 976 Garden St Nw | | Warren | OH | 44485 | |
| Sara Crone | | 622 Taylor St | | Dayton | OH | 45404 | |
| Sara Miller | | 1220 Grant Ave | | Gadsden | AL | 35903 | |
| Sarah Mcclure | | 4611 Deer Creek Ct Apt11 | | Austintown | OH | 44515 | |
| Sarah Richards | | 7685 State Route 5 | | Ravenna | OH | 44266 | |
| Saratha Davis | | 3059 Hall Dr | | Southside | AL | 35907 | |
| Sargent Engle Iii | | 405 Calumet Ln | | Dayton | OH | 45427 | |
| Satnam Sidhu | | 7390 Calmcrest Ct | | Huber Height | OH | 45424 | |
| Saundra Goodman | | 1986 Salt Springs Rd | | Mc Donald | OH | 44437 | |
| Schelita Thomas | | 400 Grenn St Apt B6 3 | | Brookhaven | MS | 39601 | |
| Scott Bromley | | 2414 Trentwood Dr | | Warren | OH | 44484 | |
| Scott Bushbaum | | 5681 Terrace Pk Dr | | Dayton | OH | 45429 | |
| Scott Church | | 4857 Polen Dr | | Kettering | OH | 45440 | |
| Scott Dority | | 2547 Edgewater Dr | | Cortland | OH | 44410 | |
| Scott Gearhart | | 1220 Hallock Young Rd Sw | | Warren | OH | 44481-8605 | |
| Scott Hoops | | 4970 Kingsgate Ct | | Dayton | OH | 45431 | |
| Scott Lamb | | 360 N Main St | | Waynesville | OH | 45068 | |
| Scott Libertino | | 834 Adelaide Ne | | Warren | OH | 44483 | |
| Scott Luthman | | 1162 Spinning Rd | | Dayton | OH | 45432 | |
| Scott Mackey | | 1210 State Rd Nw | | Warren | OH | 44481 | |
| Scott Merritt | | 2 Parran Dr | | Kettering | OH | 45420-2926 | |
| Scott Porter | | 3307 Oakmont Ave | | Kettering | OH | 45429 | |
| Scott Reynolds | | 4728 Rainier Dr | | Dayton | OH | 45432 | |
| Scott Smith | | 5938 Cindy Dr | | West Carroll | OH | 45449 | |
| Scott Sorensen | | 2901 Harvey Ave | | Kettering | OH | 45419 | |
| Scott Wright | | 4976 Rye Dr | | Huber Height | OH | 45424-4333 | |
| Seamona Chambers | | 1841 Sawmill Rd | | Lena | MS | 39094-9414 | |
| Sean Andrews | | 693 Cassel Creek Dr | | Vandalia | OH | 45377 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sean Finta | | 2761 Aspen Dr | | Girard | OH | 44420 | |
| Seble Abraha | | 19 Baker Court | | Trotwood | OH | 45426 | |
| Selina Arnold | | 2114 Brignal Rd | | Brookhaven | MS | 39601 | |
| Sesanee Lewis | | 2901 Crestwood Dr Nw | | Warren | OH | 44485 | |
| Shabreeka Rutledge | | 411 Herzberg Circle | | Gadsden | AL | 35903 | |
| Shaina Brown | | 1625 Dodge St | | Warren | OH | 44485 | |
| Shana Bowman | | 3664 James Monroe Dr | | Jackson | MS | 39213 | |
| Shana Floyd | | 333 Mallalieu Dr | | Brookhaven | MS | 39601 | |
| Shana Hodges | | 2173 Norton Assink Rd Nw | | Wesson | MS | 39191 | |
| Shana Jackson | | 522 Cherry Dr | | Dayton | OH | 45405 | |
| Shanda Cooper | | 2016 Sturgeon | | Springfield | OH | 45506 | |
| Shane Allen | | 5711 Youngstown Kingsville | | Cortland | OH | 44410 | |
| Shane Gray | | 6947 Phillipsburg Union Rd | | Englewood | OH | 45322 | |
| Shanell Jones | | 131 Ford Ave | | Jackson | MS | 39209 | |
| Shannon Haygood | | PO Box 114 | | Bogue Chitto | MS | 39629 | |
| Shannon Taylor | | 509 N Canton Club Circle | | Jackson | MS | 39211 | |
| Shannon Weeks | | 995 Unity Church Rd | | Attalla | AL | 35954-8703 | |
| Shannon Wick | | 4915 Woodman Pk Dr Apt 10 | | Dayton | OH | 45432 | |
| Shaquita Wilson | | 1158 Old Brook Rd Ne | | Brookhaven | MS | 39601 | |
| Shareka Croft | | 930 Lay St | | Gadsden | AL | 35903 | |
| Sharlotte Seacatt | | 628 Carthage Dr | | Beavercreek | OH | 45434 | |
| Sharon Alexander | | 736 Oakleaf Dr | | Dayton | OH | 45408 | |
| Sharon Bell | | 7747 Anderson Ave Ne | | Warren | OH | 44484 | |
| Sharon Carey | | 164 Kelly Cove | | Jackson | MS | 39212 | |
| Sharon Carnicom | | 8106 Circle Dr | | Clayton | OH | 45415 | |
| Sharon Copen | | 39 Lafayette Ave | | Niles | OH | 44446 | |
| Sharon Crisler | | 6227 Amblewood Dr | | Jackson | MS | 39213 | |
| Sharon Davis | | 4607 Ironwood | | Jackson | MS | 39212 | |
| Sharon Ford | | 261 Beachwood Dr | | Youngstown | OH | 44505-4285 | |
| Sharon Henderson | | 853 Latham | | Dayton | OH | 45408 | |
| Sharon Jenkins | | 705 W Sunset Dr | | Brandon | MS | 39042-9193 | |
| Sharon Kurzawa | | 501 Laurelann Dr | | Kettering | OH | 45429 | |
| Sharon Liro | | 231 Smith Ave | | Sharon | PA | 16146 | |
| Sharon Mcclendon | | 124 Marion Ave | | Jackson | MS | 39209 | |
| Sharon Mckinney | | 3150 Mccleary Jacoby Rd | | Cortland | OH | 44410 | |
| Sharon Pagano | | 1838 Johnston Pl | | Poland | OH | 44514 | |
| Sharon Petyak | | 144 Fairway Pl | | Warren | OH | 44483 | |
| Sharon Rhodes | | 1548 Harding St | | Mineral Ridge | OH | 44440 | |
| Sharon Richardson | | PO Box 476 | | Edwards | MS | 39066 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sharon Robinson | | 4290 White Hall Ave | | Jackson | MS | 39209 | |
| Sharon Scott | | 1412 Kipling Dr | | Dayton | OH | 45406 | |
| Sharon Sutton | | 6200 Goff Ct | | Kinsman | OH | 44428 | |
| Sharon Swab | | 858 Heincke Rd | | W Carrollton | OH | 45449 | |
| Sharon Toney | | 1032 State St | | Youngstown | OH | 44506 | |
| Sharon White | | 4527 Moyese Rd | | Liberty | MS | 39645 | |
| Sharon Williams | | 8410 Garnet Dr | | Dayton | OH | 45458 | |
| Sharon Worley | | 731 E Lower Springboro Rd | | Springboro | OH | 45066 | |
| Sharyl Carter | | 92 Woolery Ln C | | Clayton | OH | 45415 | |
| Sharyn Mccallion | | PO Box 126 | | Burghill | OH | 44404 | |
| Sharyn Olsen | | 3234 No 126 Rt 7 | | Hartford | OH | 44424 | |
| Shasta Hill | | 407 Vivian Merritt St | | Brookhaven | MS | 39601 | |
| Shaundra Mcgee | | 1906 Progress Trl Nw | | Brookhaven | MS | 39601 | |
| Shauntai Carter | | 621 Osborn Ave | | Fairborn | OH | 45385 | |
| Shavon Hampton | | 430 Pinecrest Cir | | Jackson | MS | 39204 | |
| Shawn Aaron | | 413 Hollyberry Dr | | Clinton | MS | 39056-5505 | |
| Shawn Atkinson | | 5761 Wyndallwood Ct | | Jackson | MS | 39212 | |
| Shawn Currie | | 425 Oregon Ave Nw | | Warren | OH | 44485 | |
| Shawn Fogle | | 4659 Enon Xenia Rd | | Enon | OH | 45323 | |
| Shawn Miller | | 269 S Clayton Rd Apt N 12 | | New Lebanon | OH | 45345 | |
| Shawn Phillips | | 925 Layer Rd | | Leavittsburg | OH | 44430 | |
| Shawn Taubert | | 226 W Circle | | W Carrollton | OH | 45449 | |
| Shawn Thurman | | 613 Dodge Ct Apt A | | Dayton | OH | 45431 | |
| Shawn Williams | | 1549 Honey Bee Dr | | Trotwood | OH | 45427 | |
| Shawnda Wooten | | 612 Fayette St | | Attalla | AL | 35954 | |
| Shecheem Ethridge | | 244 Smith St | | Dayton | OH | 45408 | |
| Sheila Braden | | 2850 W Liberty St | | Girard | OH | 44420 | |
| Sheila Brooker | | 8065 Bendemeer Dr | | Poland | OH | 44514 | |
| Sheila Hill | | PO Box 614 | | Bolton | MS | 39041 | |
| Sheila Jackson | | 5507 Salem Bend Dr | | Trotwood | OH | 45426 | |
| Sheila Kemp | | 3116 Earlham Dr | | Dayton | OH | 45406 | |
| Sheila Pearce | | 12217 Pacific Ave Apt 10 | | Los Angeles | CA | 90066 | |
| Sheila Purce | | 4562 Lotus Dr | | Trotwood | OH | 45427 | |
| Sheila Reiser | | 1669 Mars Hill Dr | | W Carrollton | OH | 45449 | |
| Sheila Vance | | 6465 Chippingdon Dr | | Huber Height | OH | 45424 | |
| Shelia Johnson | | 633 Saint Trl Nw | | Brookhaven | MS | 39601 | |
| Shelia Weeks | | 1064 Seventh St | | Wesson | MS | 39191 | |
| Shelley Bellomo | | 4939 Woodrow Ave | | Warren | OH | 44483 | |
| Shelly Peebles | | 327 Towson Dr Nw | | Warren | OH | 44483 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Shelly Steele | | 4332 Will O Run Dr | | Jackson | MS | 39212 | |
| Shemeca Brown | | PO Box 1899 | | Monticello | MS | 39654 | |
| Shemika Hearns | | 2509 Rutledge Ave | | Jackson | MS | 39213 | |
| Shenequa Small | | 1006 Powers Ave Apt 6 | | Youngstown | OH | 44505 | |
| Sherdina Sims | | 642 Cassius Ave | | Youngstown | OH | 44505 | |
| Sheridan Nehlen | | PO Box 123 | | Masury | OH | 44438 | |
| Sherie Dey | | 3739 Eileen Rd | | Kettering | OH | 45429 | |
| Sherman Champlin | | 5007 Starr St | | Newton Falls | OH | 44444 | |
| Sherman Smith | | 959 Old Saint John Rd Ne | | Wesson | MS | 39191-9429 | |
| Sherman Yeager | | 527 County Line Rd | | Lake Milton | OH | 44429 | |
| Sheronda Thompson | | 1089 Crump Rd | | Jackson | MS | 39209 | |
| Sherrelle Caudill | | 138 Pawtucket St | | Dayton | OH | 45427 | |
| Sherri Boggs | | 1514 Spruce Ct | | Niles | OH | 44446 | |
| Sherrie Combs | | 1342 Highland Ave | | Dayton | OH | 45410 | |
| Sherry Breese | | 9310 Akron Canfield Rd | | Canfield | OH | 44406 | |
| Sherry Brink | | 526 Washington Ave | | Girard | OH | 44420 | |
| Sherry Cokes | | 5273 Bromwick Dr | | Trotwood | OH | 45426 | |
| Sherry Colucci | | 5687 Cider Mill Xing | | Austintown | OH | 44515 | |
| Sherry Deer | | 5004 Upper Glading Rd | | Summit | MS | 39666 | |
| Sherry Dunn | | 731 Ohio Ave | | Mc Donald | OH | 44437-1835 | |
| Sherwood Fox | | 1128 Prince Dr | | Cortland | OH | 44410 | |
| Sheryl Braun | | 333 Fuller Dr Ne | | Warren | OH | 44484 | |
| Sheryll Giddens | | 2353 S Schenley Ave | | Youngstown | OH | 44511 | |
| Shirla Pullin | | 632 Eldon Dr Nw | | Warren | OH | 44483 | |
| Shirley Allen | | 2209 Crestmont Dr | | Girard | OH | 44420 | |
| Shirley Brent | | 307 Main St | | Brookhaven | MS | 39601 | |
| Shirley Burrell | | PO Box 99 | | Hubbard | OH | 44425 | |
| Shirley Chism | | 306 South Mlk Dr | | Brookhaven | MS | 39601 | |
| Shirley Cochran | | 1514 Edgewood St Ne | | Warren | OH | 44483 | |
| Shirley Coles | | 820 Tibbetts Wick Rd | | Girard | OH | 44420 | |
| Shirley Combs | | 6415 Woodview Cir | | Leavittsburg | OH | 44430 | |
| Shirley Fuller | | 1151 Alta Vista Blvd | | Jackson | MS | 39209 | |
| Shirley Gotch | | 6386 Frogtown Rd | | Hermitage | PA | 16148 | |
| Shirley Johnson | | 1970 Edward Ln | | Jackson | MS | 39213 | |
| Shirley King | | 913 Kraner Ln | | Brookhaven | MS | 39601 | |
| Shirley Kwiecinski | | 4066 Saint Andrews Ct | | Canfield | OH | 44406 | |
| Shirley Lee | | 50 Success Dr | | Bolton | MS | 39041 | |
| Shirley Mcmahon | | 4060 Westlake Rd | | Cortland | OH | 44410 | |
| Shirley Miller | | 3024 Red Fox Run Dr | | Warren | OH | 44485 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Shirley Peyton | | 2554 Sunset Rd | | Wesson | MS | 39191 | |
| Shirley Russell | | 2389 Napoleon Ave | | Pearl | MS | 39208 | |
| Shirley Sayers | | 7995 Venice Heights Dr Ne | | Warren | OH | 44484 | |
| Shirley Scott | | 524 Cedarhurst Ave | | Dayton | OH | 45407 | |
| Shirley Tullos | | 505 Avalon Rd | | Jackson | MS | 39206 | |
| Shirley Was | | 2516 Unity Tree Dr | | Edgewater | FL | 32141 | |
| Shirlie Lane | | 7987 Farmersvle Wcarrollton | | Germantown | OH | 45327 | |
| Shirrleen Craft | | 105 Sonoma Court | | Clayton | OH | 45315 | |
| Shonika Cooper | | 216 Walnut Ridge St | | Ridgeland | MS | 39157 | |
| Shunameia Boyd | | 127 Pk Circle | | Jackson | MS | 39212 | |
| Shunda Shannon | | PO Box 1516 | | Hazlehurst | MS | 39083 | |
| Sidney Lambert | | 131 Carmel New Hope Rd | | Jayess | MS | 39641 | |
| Sidney Mcbane | | 1189 Edgewood St Ne | | Warren | OH | 44483 | |
| Silvana Seeger | | 3680 Bryant Dr | | Youngstown | OH | 44511 | |
| Silvia Davis | | 2310 Cansler Ave | | Gadsden | AL | 35904 | |
| Simon Shanks Jr | | 130 Bristol Blvd | | Jackson | MS | 39204 | |
| Slobodan Milicevic | | 1267 N Barkely Pl | | N Brunswick | NJ | 08902 | |
| Soloman Washington | | 3502 Jo Ann Dr | | Jackson | MS | 39213 | |
| Solomon Mpalanyi | | 40 Holt St | | Dayton | OH | 45402 | |
| Sondra Brown | | 1103 Alta Vista Blvd | | Jackson | MS | 39209 | |
| Soni Evans | | 4409 Brunswick Ave | | Trotwood | OH | 45416 | |
| Sonia Baca | | 1074 Bristol Champion Townln | | Warren | OH | 44481 | |
| Sonia Butler | | PO Box 397 | | Mccomb | MS | 39648 | |
| Sonya Brown | | 508 Falls Ave | | Youngstown | OH | 44502 | |
| Sonya Dixon | | 1646 Tampa Ave | | Dayton | OH | 45408 | |
| Sonya Donaldson | | 2244 Forest Pk Dr | | Jackson | MS | 39212 | |
| Sonya Fitz Patrick | | 3607 Meander Reserve Circle | | Canfield | OH | 44406 | |
| Sonya Thornton Johnson | | 3540 Sunset Dr B4 4 | | Jackson | MS | 39213 | |
| Sophia Sanford | | 4635 Fridenberger Ave | | Dayton | OH | 45427 | |
| Soun Finn | | 7128 Mill Creek Blvd | | Youngstown | OH | 44512 | |
| Spring Latham | | 27 Hawthorn St | | Dayton | OH | 45402 | |
| Stacey Bonner | | 1925 Gummer | | Dayton | OH | 45403 | |
| Stacey Cooley | | 1527 Tennyson Ave | | Dayton | OH | 45406 | |
| Stacey Starks | | PO Box 22 | | Roxie | MS | 39661 | |
| Stacey Thomas | | 106 Cherokee Trail | | Clinton | MS | 39056 | |
| Stacie Franks | | 229 Greenbriar Dr | | Cortland | OH | 44410 | |
| Stacy Dunlap | | 1401 Superior Ave Apt C | | Dayton | OH | 45402 | |
| Stacy Palmer | | 3148 Dorf Dr | | Moraine | OH | 45418 | |
| Stanford Jones | | 1820 Ave H | | Jackson | MS | 39213 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Stanley Colburn | | 1786 State Rt 534 N W | | Southington | OH | 44470 | |
| Stanley Dixon | | 313 Patio Pl | | Clinton | MS | 39056 | |
| Stanley Hake | | 1703 E Lexington Rd | | Eaton | OH | 45320 | |
| Stanley Jones | | 2650 Blackhawk Rd | | Kettering | OH | 45420 | |
| Stanley Jordan | | 2001 Mccullough Rd Se | | Bogue Chitto | MS | 39629 | |
| Stanley Klosinski | | 8593 Columbia Rd | | Orwell | OH | 44076 | |
| Stanley Malott Jr | | 6785 West Elkton Rd | | Somerville | OH | 45064 | |
| Stanley Marks | | 3223 Peerless Ave Sw | | Warren | OH | 44485 | |
| Stanley Merris | | 2814 N Barnhill Pl | | Xenia | OH | 45385 | |
| Stanley Oneal | | 1417 White Daisy Way | | North Las Vegas | NV | 89081-6765 | |
| Stanley Petrick | | 1139 Bristol Champion Twl | | Bristolville | OH | 44402 | |
| Stanley Russell | | PO Box 10966 | | Jackson | MS | 39289 | |
| Star Maxwell | | 65 Prestwick Dr | | Youngstown | OH | 44512 | |
| Starlene Vining | | 800 Ave A | | Gadsden | AL | 35901 | |
| Stella Myers | | 3713 California Ave | | Jackson | MS | 39213 | |
| Stephanie Bailey | | 6334 Weybridge Dr | | Trotwood | OH | 45426 | |
| Stephanie Bedinger | | 608 Burman Ave | | Trotwood | OH | 45426 | |
| Stephanie Enasko | | 3591 Woodbine Ave Se | | Warren | OH | 44484 | |
| Stephanie Ford | | 107 Midway Terrace | | Terry | MS | 39170 | |
| Stephanie Jackson | | 1125 Dayket Circle | | Miamisburg | OH | 45342 | |
| Stephanie Mann | | 1837 Auburn Ave | | Dayton | OH | 45406 | |
| Stephanie Mcneil | | 4734a Price Ln | | Liberty | MS | 39645 | |
| Stephanie Sandifer | | 1129 Railroad Ave | | Georgetown | MS | 39078 | |
| Stephanie Satterwhite | | 229 Cub Brown Rd | | Monticello | MS | 39654 | |
| Stephanie Stasher | | 4816 Gaylyn Dr | | Jackson | MS | 39209 | |
| Stephanie Vaughn | | 416 Garfield | | Youngstown | OH | 44502 | |
| Stephanie Wilson | | 1014 Wabash Ave | | Youngstown | OH | 44502 | |
| Stephen Alexander | | 1824 Russet Ave | | Dayton | OH | 45410 | |
| Stephen Baggett | | 100 Timberwood Dr | | Raymond | MS | 39154 | |
| Stephen Cassanio | | 7 Wain Wright Dr | | Riverside | OH | 45431 | |
| Stephen Datz | | 1516 Stockton Ave | | Kettering | OH | 45409 | |
| Stephen Dudley | | 300 Scenic Ct | | Vandalia | OH | 45377 | |
| Stephen Dyas | | 233 Montgomery Ave | | Carlisle | OH | 45005 | |
| Stephen Franko | | 4614 Pinegrove Ave | | Austintown | OH | 44515 | |
| Stephen Gales | | PO Box 753 | | Xenia | OH | 45385-0753 | |
| Stephen Green | | 6331 Rosecrest Dr | | Dayton | OH | 45414-2834 | |
| Stephen Hahn | | 190 S Maysville Rd | | Greenville | PA | 16125 | |
| Stephen Harlow | | 14646 State Route 35 West | | New Lebanon | OH | 45345 | |
| Stephen Hayden | | 2996 Hewitt Gifford Rd Sw | | Warren | OH | 44481 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Stephen Hoskinson | | 502 Hialeah Ct | | Vandalia | OH | 45377 | |
| Stephen Janotta | | 241 Willow Way | | Flora | MS | 39071 | |
| Stephen Johnson | | 932 Westwood Ave | | Dayton | OH | 45406 | |
| Stephen Jones | | 665 Lewisham Ave | | Dayton | OH | 45429 | |
| Stephen Kachmar | | 62 Shields Rd | | Youngstown | OH | 44512-2236 | |
| Stephen Katulak | | 2517 E Whipp Rd | | Kettering | OH | 45440 | |
| Stephen Kichton | | 3939 Duck Creek Rd | | North Jackso | OH | 44451 | |
| Stephen Meese | | 8811 Oakes Rd | | Arcanum | OH | 45304 | |
| Stephen Perhach | | 2417 Northview Dr | | Cortland | OH | 44410 | |
| Stephen Ross | | 118 Nimitz Ave | | Dayton | OH | 45431 | |
| Stephen Sletvold | | 5075 E Rockwell Rd | | Austintown | OH | 44515 | |
| Stephen Smith | | 590 S Oakland Ave | | Sharon | PA | 16146-4052 | |
| Stephen Stoltz | | PO Box 195 | | Campbell | OH | 44405 | |
| Stephen Terlecky | | 4020 Shelby Rd | | Boardman | OH | 44511 | |
| Stephen Walker Jr | | 3452 Main St 5j | | Moraine | OH | 45439-1343 | |
| Stephen Woollard | | 2241 S Lakeman Dr | | Bellbrook | OH | 45305 | |
| Stephen Zarlenga | | 4495 Plumbrook Dr | | Canfield | OH | 44406 | |
| Steve Brown | | 116 W Meadowbrook Dr | | Brookhaven | MS | 39601 | |
| Steve Crosby | | 332 Mccaffery Trl Sw | | Bogue Chitto | MS | 39629 | |
| Steve Knebel | | 1918 Richardson Dr | | Hubbard | OH | 44425 | |
| Steve Mccoy | | 3818 Wilmington Dayton Pike | | Bellbrook | OH | 45305 | |
| Steve Smolinsky | | 5040 Sheridan Rd | | Youngstown | OH | 44514 | |
| Steve Willhelm | | 2209 Culver Ave | | Kettering | OH | 45420 | |
| Steve Woods | | 1106 Central Ave | | Gadsden | AL | 35904 | |
| Steven Bailey | | 8335 Anderson Ave Ne | | Warren | OH | 44484 | |
| Steven Blazina | | 1019 Westport Circle | | Youngstown | OH | 44511 | |
| Steven Brown | | 1016 Sunshine St | | Dayton | OH | 45403 | |
| Steven Chaffin | | 1019 Birchwood Dr | | Jackson | MS | 39206 | |
| Steven Cooper | | 436 E Seibenthaler Ave | | Dayton | OH | 45405 | |
| Steven Gevedon | | 836 Tree Trunk Rd | | Knoxville | TN | 37922-5071 | |
| Steven Gibbs | | 1125 Benfield Dr | | Kettering | OH | 45429 | |
| Steven Golden | | 3415 5th Ave | | Youngstown | OH | 44505 | |
| Steven Griffin | | 81 Patterson Village Dr Apt 4 | | Dayton | OH | 45419 | |
| Steven Hughes | | 1758 Yalta Dr | | Beavercreek | OH | 45432 | |
| Steven Jarrett | | 1502 Bristol Champion Twp R | | Warren | OH | 44481 | |
| Steven Jones | | 428 W Siebenthaler Ave | | Dayton | OH | 45405-2250 | |
| Steven Karr | | 2001 State Rd Nw | | Warren | OH | 44481-9477 | |
| Steven Keaton | | 4840 Sunray Rd | | Kettering | OH | 45429 | |
| Steven Kennedy | | 221 Diehl South Rd | | Leavittsburg | OH | 44430 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Steven Keys Jr | | 340 North Church St | | Brookhaven | MS | 39601 | |
| Steven Lakin | | 1720 Fernmont Dr | | New Carlisle | OH | 45344 | |
| Steven Martini | | 4261 Stoneybrook Dr Se | | Warren | OH | 44484 | |
| Steven Mickel | | 564 Carlotta Dr | | Youngstown | OH | 44504 | |
| Steven Mittal | | 235 W Ridge Ave | | Sharpsville | PA | 16150-1221 | |
| Steven Parks | | 1928 Florida Dr | | Xenia | OH | 45385 | |
| Steven Payne | | 115 N 4th St | | Miamisburg | OH | 45342 | |
| Steven Rentz | | 947 Cedar Creek Circle | | Centerville | OH | 45459 | |
| Steven Stover Ii | | 9753 Roberts Dr | | Franklin | OH | 45005 | |
| Steven Warner | | 2729 South Blvd | | Kettering | OH | 45419 | |
| Steven Wise | | 632 Wilfred Ave | | Dayton | OH | 45410 | |
| Stuart Ayers | | 3329 Old 35 | | Xenia | OH | 45385-9616 | |
| Sue Domes | | 2450 Griffith Dr | | Cortland | OH | 44410 | |
| Sue Frye | | 850 Foley Dr | | Vandalia | OH | 45377 | |
| Sue Wilkes | | Bx 797 Johnson Plank | | Warren | OH | 44481 | |
| Sundae Adams | | 6108 Clarence Dr | | Jackson | MS | 39206 | |
| Susan Alexander | | 107 Meadow Ln Cir | | Clinton | MS | 39056-4019 | |
| Susan Arruda | | 1132 Woodland St Ne 3 | | Warren | OH | 44483 | |
| Susan Coliadis | | 24087 Santa Inez Rd | | Punta Gorda | FL | 33955 | |
| Susan Czyzycki | | 1499 W Montrose St | | Youngstown | OH | 44505 | |
| Susan Dodge | | 228 E Wilson Ave | | Girard | OH | 44420 | |
| Susan Downs | | 6926 Oakhill Dr | | W Farmingto | OH | 44491 | |
| Susan Gillette | | 32455 Olivetree Ct | | Lake Elsinore | CA | 92530 | |
| Susan Herdman | | 216 Belvedere Ave Ne | | Warren | OH | 44483 | |
| Susan Laury | | PO Box 6815 | | Youngstown | OH | 44501 | |
| Susan Leeth | | PO Box 1331 | | Hiram | GA | 30141 | |
| Susan Maxwell | | 7868 Cooley Rd | | Ravenna | OH | 44266-9752 | |
| Susan Miller | | 6817 Colleen Dr | | Youngstown | OH | 44512 | |
| Susan Pease | | 13835 Woodworth Rd No 4 | | New Springfld | OH | 44443 | |
| Susan Powers | | 2725 Marigold Dr | | Dayton | OH | 45449 | |
| Susan Preston | | 24 Red Cedar Dr | | Troy | OH | 45373 | |
| Susan Ray | | 1234 Hartstown Rd | | Jamestown | PA | 16134 | |
| Susan Strawn | | 1505 Edgehill Ave Se | | Warren | OH | 44484 | |
| Susan Thompson | | 682 State Rd Nw | | Warren | OH | 44483 | |
| Susan Walker | | 2234 E Bataan Dr | | Kettering | OH | 45420 | |
| Susan Weeks | | 4235 Stark Dr | | Youngstown | OH | 44515 | |
| Susan Wofford | | 3805 Roselawn Dr | | Gadsden | AL | 35904 | |
| Susanne Marin | | 1311 Kenlake Ave | | Springhill | FL | 34606 | |
| Suzanne Ensign | | 1220 North Rdne Apt 2 | | Warren | OH | 44483 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Suzanne Grzywna | | 1973 Deer Creek Run | | Cortland | OH | 44410 | |
| Suzanne Turkovich | | 4881 Stoddard Hayes Rd | | Farmdale | OH | 44417 | |
| Suzette Davis | | 1107 Ellis Ave | | Jackson | MS | 39209 | |
| Suzon Lester | | 2380 Herringtn Ln Se | | Ruth | MS | 39662 | |
| Swanny Furden | | PO Box 4480 | | Austintown | OH | 44515 | |
| Sy Coleman Jr | | 842 Oakleaf Dr | | Dayton | OH | 45408 | |
| Sylvester Kindred | | 343 Timberleaf Dr | | Beavercreek | OH | 45430 | |
| Sylvia Barnes | | 299 Belle Island Dr | | Vicksburg | MS | 39180 | |
| Sylvia Cregar | | 3459 Hallock Young Rd | | Newton Falls | OH | 44444 | |
| Sylvia Skalada | | 5428 Sodom Hutchings Rd | | Farmdale | OH | 44417 | |
| Tabatha Hill | | PO Box 215 | | Silver Creek | MS | 39663 | |
| Tabitha Haas | | 3809 Longhill Dr | | Warren | OH | 44484 | |
| Talicia Butler | | 64 Manchester | | Youngstown | OH | 44509 | |
| Tamara Dawkins | | 603 Unit 47 S Raccoon Rd | | Austintown | OH | 44515 | |
| Tamara Glaspell | | 3605 Draper St Se | | Warren | OH | 44484 | |
| Tamela Moman | | 3714 James Madison Rd | | Jackson | MS | 39213 | |
| Tami Alexander | | 1604 Wyoming St | | Dayton | OH | 45410 | |
| Tami Kronauer | | 727 State Route 7 Se | | Brookfield | OH | 44403-8708 | |
| Tami Salgado | | 6070 S Catawba St | | Warren | OH | 44481 | |
| Tami Walsh | | 576 Oakridge Dr | | Youngstown | OH | 44512 | |
| Tamiko Richardson | | 2214 Askew Rd | | Edwards | MS | 39066 | |
| Tammie Sage | | 1000 Mendota Ct | | Kettering | OH | 45420 | |
| Tammy Bateman | | 219 Ashlynn Ct | | Newton Falls | OH | 44444 | |
| Tammy Brewer | | 946 Richard St | | Miamisburg | OH | 45342 | |
| Tammy Bunn | | 1669 Kathy Marie Dr | | Xenia | OH | 45385-9209 | |
| Tammy Campbell | | 3569 Ramblehurst Ct | | Beavercreek | OH | 45430 | |
| Tammy Ford | | 88 Amite Rd | | Bookhaven | MS | 39601 | |
| Tammy Gibbs | | 6785 West Elkton Rd | | Somerville | OH | 45064 | |
| Tammy Jarnagin | | 126 Cato Dr | | Xenia | OH | 45385 | |
| Tammy Manis | | 12451 Ne 15th St | | Williston | FL | 32696-8169 | |
| Tammy Miller | | 6648 Oak Hill Dr | | Enon | OH | 45323 | |
| Tammy Powell | | 1101 Sizemore St | | Gadsden | AL | 35903 | |
| Tammy Rowles | | 4256 Tonsing Dr | | Ravenna | OH | 44266 | |
| Tammy Stanley | | 2314 Koehler Ave | | Dayton | OH | 45414 | |
| Tammy Vennitti | | 3221 Dove Dr Sw | | Warren | OH | 44481-9205 | |
| Tammy Whitfield | | 821 Meeks Rd | | Wellington | AL | 36279 | |
| Taneya Cotton | | 30 W Beechwood Ave | | Dayton | OH | 45406 | |
| Tangela Washington | | 931 Bryant St | | Brookhaven | MS | 39601 | |
| Tania Butcher | | 5717 Phillips Rice Rd | | Cortland | OH | 44410 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Tanika Breckenridge | | 2943 Red Fox Run | | Warren | OH | 44483 | |
| Tanikia Ratcliff | | 353 Brister St | | Bogue Chitto | MS | 39629 | |
| Tanya Finley | | 325 Skinner Dr | | Trotwood | OH | 45426 | |
| Tapmatha Lyons | | 1208 Henry Trl | | Wesson | MS | 39191 | |
| Tara Harris | | 4346 Riverside Dr Apt D2 | | Dayton | OH | 45405 | |
| Tara Hulvalchick | | 7713 Brookwood St Ne | | Warren | OH | 44484 | |
| Tarika Benjamin | | 219 Ingram St | | Brookhaven | MS | 39601 | |
| Tarji Mccray | | 930 Cherry Stone Cir | | Clinton | MS | 39056 | |
| Tarol Cage | | 219 S Rectangle Dr | | Clinton | MS | 39056 | |
| Tavion Boyd | | 439 Leland Ave | | Dayton | OH | 45417 | |
| Tchodjowiye Kpemoua | | 1325 Stillman Ave | | Gadsden | AL | 35903 | |
| Ted Applegate | | 5591 Shepard Rd | | Miamisburg | OH | 45342 | |
| Ted Lanter | | 97 E Overman Rd | | Fountain City | IN | 47341 | |
| Teddy Sanders | | 8941 Kings Graves Rd Ne | | Warren | OH | 44484 | |
| Teia Bankston | | 7212 Creek Water Dr | | Dayton | OH | 45459 | |
| Temeatric Hughes | | 137 Essie Rd | | Canton | MS | 39046 | |
| Tequila Coats | | 515 George Wallace Dr B46 | | Gadsden | AL | 35903 | |
| Tequila Kelley | | 2013 A Houston Rd | | Bolton | MS | 39041 | |
| Teresa Cross | | 4852 Warren Sharon Rd | | Vienna | OH | 44473 | |
| Teresa Geer | | 1256 Arthur Dr Nw | | Warren | OH | 44485-1853 | |
| Teresa Griggs | | PO Box 1105 | | Summit | MS | 39666 | |
| Teresa Hawkins | | 2188 Regent Pk Dr | | Bellbrook | OH | 45305 | |
| Teresa Hoagland | | 1245 Devon Ave Apt B | | Kettering | OH | 45429 | |
| Teresa Mcdade | | 1416 Shroyer Rd | | Dayton | OH | 45419 | |
| Teresa Nance | | 4761 Old Poplar Rd | | Jackson | MS | 39212-5856 | |
| Teresa Patriquin Morales | | 114 Vermont Ave | | Dayton | OH | 45404 | |
| Teresa Serow | | 7590 Mark Ave | | Huber Height | OH | 45424-3213 | |
| Teresa Wells | | 336 Brownstone Dr | | Englewood | OH | 45322 | |
| Teresa Wilson | | 5796 South Macon St | | Englewood | CO | 80111 | |
| Terese Brown | | 11786 Genil Ct | | Mira Loma | CA | 91752 | |
| Terie Harmon | | 525 Fox Run Trail J 7 | | Pearl | MS | 39208 | |
| Terilynn Latham | | 266 Delaware Ave | | Jackson | MS | 39209 | |
| Terraine Leflore | | PO Box 683 | | Youngstown | OH | 44501 | |
| Terrance Bryant | | 2841 State Rd 7 | | Fowler | OH | 44418 | |
| Terrance Holly | | 16903 Midway Rd | | Terry | MS | 39170 | |
| Terrance Powers | | 2725 Marigold Dr | | Dayton | OH | 45449 | |
| Terrence Conway | | 916 Iowa Ave | | Mc Donald | OH | 44437-1640 | |
| Terrence Searcy | | 3568 Roejack Dr | | Dayton | OH | 45408 | |
| Terrence Shea | | 532 N Scott St | | New Carlisle | OH | 45344 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Terrence Stevenson | | 213 Johnson Trl | | Dayton | OH | 45418-2994 | |
| Terrence Young | | 863 Valley St | | Dayton | OH | 45404 | |
| Terri Abrams | | 2265 Volney Rd | | Youngstown | OH | 44511 | |
| Terri Barnette | | PO Box 312 | | Dayton | OH | 45405 | |
| Terri Clark | | 6411 Damson Dr | | Clayton | OH | 45315 | |
| Terri Sarkany | | 115 Morningside Rd | | Niles | OH | 44446 | |
| Terri Vandervort | | 976 W Pk Ave | | Niles | OH | 44446 | |
| Terrie Butler | | 10511 Hwy 22 | | Bolton | MS | 39041 | |
| Terrie Seth | | 4670 Maple Grove Rd | | Eaton | OH | 45320 | |
| Terrilyn Petrick | | 1139 Bristol Champion Twnln | | Bristolville | OH | 44402 | |
| Terry Amyx | | 1309 Us Route 68 S | | Xenia | OH | 45385 | |
| Terry Barnard | | 784 Wilson Sharpsville Rd | | Cortland | OH | 44410 | |
| Terry Cessna | | 790 Blueberry Hill | | Canfield | OH | 44406 | |
| Terry Chandler | | 139 N Cherrywood Ave | | Dayton | OH | 45403 | |
| Terry Chessman | | 5812 Pondview Dr | | Kettering | OH | 45440 | |
| Terry Collier | | 2260 Ketwood Pl Apt A | | Kettering | OH | 45420 | |
| Terry Dehart | | 5979 W State Route 73 | | Wilmington | OH | 45177 | |
| Terry Fritz | | 235 S Washington Blvd | | Hamilton | OH | 45013-3547 | |
| Terry Fultz | | 152 Loretta Ave Apt 4 | | Fairborn | OH | 45324 | |
| Terry Halsey | | 213 Martha Ave | | Centerville | OH | 45458 | |
| Terry James | | 4636 Seneca Rd | | Sharpsville | PA | 16150 | |
| Terry Johnson | | 2949 North Rd Ne | | Warren | OH | 44483 | |
| Terry Jones | | 783 Hwy 550 Nw Lot 13 | | Brookhaven | MS | 39601 | |
| Terry Jones | | 2250 King Ave | | Dayton | OH | 45420 | |
| Terry Lang | | 181 Springdale Rd | | Attalla | AL | 35954 | |
| Terry Leonard | | 405 Carolyn Dr | | Farmersville | OH | 45325 | |
| Terry Lunder | | 7298 Brookwood Drno 307 | | Brookfield | OH | 44403 | |
| Terry Magee | | 6616 Trace Dr | | Jackson | MS | 39213 | |
| Terry Mccauley | | 312 N Chestnut | | Niles | OH | 44446 | |
| Terry Mercandino | | 6338 Downs Rd Nw | | Warren | OH | 44481 | |
| Terry Miggins | | 247 Shiloh Dr | | Jackson | MS | 39212-3049 | |
| Terry Pannell | | 3452 Dundee Ln | | Jackson | MS | 39212 | |
| Terry Sams | | 1604 Wyoming St | | Dayton | OH | 45410 | |
| Terry Schober Sr | | 150 Mill Run Dr | | Youngstown | OH | 44505 | |
| Terry Schwing | | 4505 Creek View Dr | | Middletown | OH | 45044 | |
| Terry Swaney | | 404 Ryburn Ave | | Dayton | OH | 45405 | |
| Terry Waldman | | 189 Broadway Se | | Warren | OH | 44484 | |
| Terry White | | 1104 Morris Rd | | Edwards | MS | 39066 | |
| Terryl Valesky | | 1795 York St | | N Bloomfiel | OH | 44450 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Thaddeus Smith | | 316 Bearcreek Ct | | Englewood | OH | 45322 | |
| Thelma Aldridge | | PO Box 1351 | | Brandon | MS | 39043 | |
| Thelma Niec | | 665 Saul Dr | | Hubbard | OH | 44425 | |
| Thelma Satolli | | 384 Genesee Ave Ne | | Warren | OH | 44483 | |
| Theodore Barritt | | 101 Bentwillow Dr | | Niles | OH | 44446 | |
| Theodore Calvert | | 802 Kercher St | | Miamisburg | OH | 45342 | |
| Theodore Christian | | PO Box 4432 | | Dayton | OH | 45401 | |
| Theodore Mckee | | 748 Comstock St Nw | | Warren | OH | 44483 | |
| Theodore Ogrean | | 1449 Eastland Ave Se | | Warren | OH | 44484 | |
| Theodore Slaughter | | 1307 Kumler Ave | | Dayton | OH | 45406 | |
| Theora Smith | | 514 Vanzie St Ne | | Brookhaven | MS | 39601-4227 | |
| Theresa Clemente | | 1001 South Pk Dr | | Brookfield | OH | 44403 | |
| Theresa Dulka | | 2089 Mahan Denman Rd | | Bristolville | OH | 44402 | |
| Theresa Hogg | | 194 Brookwood Dr | | Gadsden | AL | 35903 | |
| Theresa Myers | | 167 Stahl Ave | | Cortland | OH | 44410 | |
| Theresa Reinhardt | | 200 Chippewa Ct | | Girard | OH | 44420 | |
| Theresa Scott | | 1551 Wyburn Pl | | Dayton | OH | 45418-2048 | |
| Theresalee Benning | | 591 Ctr St W | | Warren | OH | 44481 | |
| Therese Merckle | | 2069 Vernon Ave Nw | | Warren | OH | 44483 | |
| Thomas Andrella | | 5969 Eagle Creek Rd | | Leavittsburg | OH | 44430 | |
| Thomas Arbogast | | 3764 Painesville Warren Rd | | Southington | OH | 44470 | |
| Thomas Armstrong | | 1147 Ctr St W | | Warren | OH | 44481 | |
| Thomas Bacorn | | 5525 State Rt 305 | | Fowler | OH | 44418 | |
| Thomas Barber | | 105 Walnut Pl | | Springboro | OH | 45066 | |
| Thomas Barfay | | 105 Pineview Dr Ne | | Warren | OH | 44484 | |
| Thomas Basciano | | 2481 Beech St | | Girard | OH | 44420 | |
| Thomas Batcho | | 5428 Sodom Hutchings Rd | | Farmdale | OH | 44417 | |
| Thomas Belcher | | 7175 Fallen Oak Trce | | Centerville | OH | 45459-4845 | |
| Thomas Bishop | | 2807 Bahns Dr | | Beavercreek | OH | 45434 | |
| Thomas Blough | | 550 Sexton St | | Struthers | OH | 44471 | |
| Thomas Brooks | | PO Box 851 | | Wesson | MS | 39191-0851 | |
| Thomas Brown | | 1251 Millikin Pl | | Warren | OH | 44483 | |
| Thomas Bruce | | 1031 Biloxi St | | Jackson | MS | 39203 | |
| Thomas Choice Jr | | 222 Old Carriage Dr | | Englewood | OH | 45322 | |
| Thomas Chorbagian | | 1802 N Carlsbad | | Orange | CA | 92867 | |
| Thomas Christy | | 879 Beechwood Dr | | Girard | OH | 44420 | |
| Thomas Clark | | 4918 Woodbine Ave | | Dayton | OH | 45432 | |
| Thomas Cogley | | 28950 Bermuda Pt Cir 203 | | Bonita Springs | FL | 34134-1333 | |
| Thomas Corsatea | | 1484 Edgewood St Ne | | Warren | OH | 44483-4122 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Thomas Costantino | | 7861 Raglan Dr Ne | | Warren | OH | 44484 | |
| Thomas Cox | | 7421 Jackson Raymond Rd | | Raymond | MS | 39154 | |
| Thomas Critzer | | 1336 Wise Dr | | Miamisburg | OH | 45342 | |
| Thomas Cummins | | 5905 Shaffer Rd Nw | | Warren | OH | 44481 | |
| Thomas Dahringer | | 8442 Deer Creek Ln Ne | | Warren | OH | 44484 | |
| Thomas Daugherty | | 6048 Phillips Rice Rd | | Cortland | OH | 44410 | |
| Thomas Dempsey | | 5923 Yorktown Ln | | Austintown | OH | 44515 | |
| Thomas Dorff Jr | | 7867 Glen Oaks Dr | | Warren | OH | 44484 | |
| Thomas Douglas | | 3624 Stormont Rd | | Dayton | OH | 45426 | |
| Thomas Edwards | | 1909 Woodland St Ne | | Warren | OH | 44483 | |
| Thomas Flaute | | 465 Clareridge Ln | | Centerville | OH | 45458 | |
| Thomas Foster Jr | | 602 Stone Throw Ln | | Brookhaven | MS | 39601 | |
| Thomas Francis | | 60 E Ellis Dr | | Waynesville | OH | 45068 | |
| Thomas Gannon | | PO Box 292861 | | Kettering | OH | 45429 | |
| Thomas Garzanich Jr | | 758 E Boston Ave | | Youngstown | OH | 44502 | |
| Thomas Gentile | | 744 Glacier Heights Rd | | Youngstown | OH | 44509 | |
| Thomas Gerhardt | | 1459 Carriage Trace Blvd | | Centerville | OH | 45459 | |
| Thomas Grounds | | 3047 Hoffman Cir Ne | | Warren | OH | 44483 | |
| Thomas Hollenbaugh | | 3920 Welcker Dr | | Warren | OH | 44483 | |
| Thomas Horton | | 9601 Foxhound Dr Apt C | | Miamisburg | OH | 45342 | |
| Thomas Johnson Jr | | 1603 Princton Dr | | Dayton | OH | 45406 | |
| Thomas Kirin | | 5364 Copeland Ave Nw | | Warren | OH | 44483-1232 | |
| Thomas Krolopp | | 7189 N Pk Ave Ext | | Cortland | OH | 44410 | |
| Thomas Lally | | 42 N 12th St | | Sharpsville | PA | 16150 | |
| Thomas Luneke | | 1884 Lillian Rd | | Stow | OH | 44224-2526 | |
| Thomas March | | 1560 Stonewall Ln | | Brookhaven | MS | 39601 | |
| Thomas Marciano | | 7600 Hitchcock | | Boardman | OH | 44512 | |
| Thomas Martin | | 1352 Cornish Dr | | Vandalia | OH | 45377 | |
| Thomas Mason | | 3686 Demura Dr Se | | Warren | OH | 44484 | |
| Thomas May | | 3655 Pleasant Hill Dr Se | | Bogue Chitto | MS | 39629-3018 | |
| Thomas Mcfarland | | 518 Dorchester Dr | | Hubbard | OH | 44425-2603 | |
| Thomas Messersmith | | 1531 Patchen Ave Se | | Warren | OH | 44484 | |
| Thomas Micale | | Rural Rt7 Box 1555c | | Manning | SC | 29102 | |
| Thomas Moore | | 1196 N Four Mile Run Rd | | Youngstown | OH | 44515 | |
| Thomas Moore Sr | | 7404 Grubbs Rex Rd | | Arcanum | OH | 45304 | |
| Thomas Mullen | | PO Box 186 | | Brookfield | OH | 44403 | |
| Thomas Myrick | | 283 Patton Dr | | Pearl | MS | 39208 | |
| Thomas Nail | | 505 Covington Ave S E | | Attalla | AL | 35954 | |
| Thomas Neal | | 1510 Tait Rd Sw | | Warren | OH | 44481 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Thomas Newman | | 2117 Conowoods Dr | | Springfield | OH | 45503 | |
| Thomas Palmer | | 1719 Maplewood Stne | | Warren | OH | 44483 | |
| Thomas Pattinson | | 5244 Craig Ave Nw | | Warren | OH | 44483 | |
| Thomas Pollock | | 1328 Standard Ave | | Masury | OH | 44438 | |
| Thomas Rafferty | | 3090 Sandywood Dr | | Kettering | OH | 45440 | |
| Thomas Rapsawich | | 5194 State Route 121 | | Greenville | OH | 45331 | |
| Thomas Reilly | | PO Box 35 | | Southington | OH | 44470 | |
| Thomas Rohrer | | 2180 Stocker Dr | | Kettering | OH | 45429-4123 | |
| Thomas Ross | | 9233 Heritage Glen Dr | | Miamisburg | OH | 45342 | |
| Thomas Sarra | | 2566 Walnut St | | Girard | OH | 44420 | |
| Thomas Schreiber | | 42 Timber Circle Dr | | Hubbard | OH | 44425 | |
| Thomas Smith | | 5266 Coco Dr | | Huber Height | OH | 45424 | |
| Thomas Sneed | | 402 Royal Oak Dr | | Clinton | MS | 39056 | |
| Thomas Steele Iii | | 115 Edward Ave | | Richland | MS | 39218-9543 | |
| Thomas Steines | | 762 Yankee Run Ne | | Masury | OH | 44438 | |
| Thomas Stgeorge | | 729 Clifton Dr Ne | | Warren | OH | 44484 | |
| Thomas Strock | | 4703 State Route 305 | | Southington | OH | 44470-9768 | |
| Thomas Taliaferro | | 7050 Cliffwood Pl | | Huber Height | OH | 45424-2929 | |
| Thomas Trevis | | 180 Earl Dr Nw | | Warren | OH | 44483 | |
| Thomas Twitchell | | 613 Greenville Rd | | Bristolville | OH | 44402 | |
| Thomas Vesey | | 2301 Linda Dr Nw | | Warren | OH | 44485 | |
| Thomas Vine | | 358 Warren Ave | | Vienna | OH | 44473 | |
| Thomas Wagner | | 3460 Black Oak Ln | | Youngstown | OH | 44511-2653 | |
| Thomas Warner | | 7163 West Frederick Garland | | Union | OH | 45322 | |
| Thomas Weber | | 9 Spotswood Ave | | Monroe Twp | NJ | 08831 | |
| Thomas Wells | | 389 Pump Station Rd | | Glenwood | AR | 71943 | |
| Thomas White Jr | | 4642 Christopher Ave | | Dayton | OH | 45406 | |
| Thomas Wion | | 905 Gray Ln | | Greenville | OH | 45331 | |
| Thomas Young | | 2215 Nebraska Dr | | Xenia | OH | 45385 | |
| Thomas Zaremba | | 7364 Warren Sharon Rd | | Brookfield | OH | 44403 | |
| Thomasine Washington | | PO Box 20792 | | Jackson | MS | 39289 | |
| Thurman Landers | | 5442 Woodgate Dr | | Huber Heights | OH | 45424 | |
| Thurston Melson | | 4154 Kammer Ave | | Dayton | OH | 45417 | |
| Tia Barnes | | 1138 Wesley Chapel Rd | | Hazlehurst | MS | 39083 | |
| Tienshan Dorsey | | 4636 Knollcroft Rd | | Trotwood | OH | 45426 | |
| Tierra Cooper | | 405 Queen Margaret Ln | | Jackson | MS | 39209 | |
| Tiffany Chapple | | 208 N 6th St | | Gadsden | AL | 35903 | |
| Tiffany Dukes | | 4204 Knollcroft Rd | | Dayton | OH | 45426 | |
| Tiffany Evans | | 4442 Waymire Ave | | Dayton | OH | 45406 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Tiffany Hardwick | | 213 N 16th St | | Gadsden | AL | 35901 | |
| Tiffany Kirkland | | 2100 Apt C Whte Ave | | Gadsden | AL | 35901 | |
| Tiffany Leggett | | 1120 Pugh Rd | | Clinton | MS | 39056 | |
| Tiffany Williamson | | 5660 Brookbank Dr | | Kettering | OH | 45440 | |
| Tiffany Wylie | | 3788 S Schenley Ave | | Youngstown | OH | 44511-2936 | |
| Tim Seitz | | 4083 San Marino St | | Kettering | OH | 45440 | |
| Timeka Mangrum | | 210 Shadowlawn Dr | | Jackson | MS | 39204 | |
| Timothy Adams | | 106 Fulton St | | Niles | OH | 44446 | |
| Timothy Bodmer | | 424 N 4th St | | Tipp City | OH | 45371 | |
| Timothy Branson | | 4015 Kittyhawk Dr | | Dayton | OH | 45403-2843 | |
| Timothy Burnside | | 3139 Durst Clagg Rd Ne | | Warren | OH | 44481 | |
| Timothy Carpenter | | 5523 Autumn Woods Dr Apt 6 | | Trotwood | OH | 45426 | |
| Timothy Carrier | | 3869 Haines Rd | | Waynesville | OH | 45068-9610 | |
| Timothy Clegg | | 107 Idaho Rd | | Austintown | OH | 44515 | |
| Timothy Cunningham | | 1547 Tabor Ave | | Kettering | OH | 45420 | |
| Timothy Evans | | 1551 Tabor Ave | | Kettering | OH | 45420 | |
| Timothy Foreman | | 1013 Andover St | | Clinton | MS | 39056 | |
| Timothy Gentry | | 2373 S Aragon Ave | | Kettering | OH | 45420 | |
| Timothy Hall | | 438 Walnut St | | Meadville | PA | 16335 | |
| Timothy Hanawalt | | 276 Maple Ave | | Cortland | OH | 44410 | |
| Timothy Hansberry | | 3106 Martin Luther King Dr | | Jackson | MS | 39213 | |
| Timothy Kirby | | 160 Cardigan Rd | | Dayton | OH | 45459 | |
| Timothy Kothman | | 1829 Elaina Dr | | Springfield | OH | 45503 | |
| Timothy Lariccia | | PO Box 652 | | Cortland | OH | 44410 | |
| Timothy Liebal | | 3886 Ravenwood Dr Se | | Warren | OH | 44484 | |
| Timothy Mayrer | | 1835 Gummer Ave | | Dayton | OH | 45403 | |
| Timothy Mitchell | | 1067 Monticello Rd Ne | | Brookhaven | MS | 39601 | |
| Timothy Odies | | 1940 Amblewood Dr | | Jackson | MS | 39212 | |
| Timothy Rizer | | 405 Fairview Ave | | Canfield | OH | 44406 | |
| Timothy Stebbins | | 2807 Twin Creek Rd | | W Alexandria | OH | 45381 | |
| Timothy Stewart | | 4900 Warren Sharon Rd | | Vienna | OH | 44473 | |
| Timothy Stuck | | 2201 Vale Dr | | Kettering | OH | 45420 | |
| Timothy Talbott | | 3931 Eagle Point Dr | | Beavercreek | OH | 45430 | |
| Timothy Toney | | 1305 Big Creek Rd | | Raymond | MS | 39154 | |
| Timothy Welch | | 171 St Andrews | | Cortland | OH | 44410 | |
| Timothy Wick | | 716 Wellmeier Ave | | Dayton | OH | 45410 | |
| Timothy Widdig | | 910 Kent Dr | | Clinton | MS | 39056 | |
| Timothy Wilson | | 2642 Ferncliff Ave | | Dayton | OH | 45420 | |
| Timothy Winnett | | 820 Crestmont Dr | | Dayton | OH | 45431-2903 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Timothy Wolbert | | PO Box 515 | | Leavittsburg | OH | 44430-0515 | |
| Timothy Yeager | | 6183 State Route 305 | | Fowler | OH | 44418-9716 | |
| Tina Cansler | | 2780 East Dorothy Ln | | Kettering | OH | 45420 | |
| Tina Howard | | 306 Highland Ave | | Attalla | AL | 35954 | |
| Tina Joyce | | 286 Beechwood Rd | | Wilmington | OH | 45177 | |
| Tina Laake | | 1551 Tabor Ave | | Kettering | OH | 45420 | |
| Tina Marshall | | 501 Mccomb St | | Mccomb | MS | 39648 | |
| Tina Moses | | 2326 Bonnieview Ave | | Dayton | OH | 45431 | |
| Tina Pagan | | 2374 North Rd Se | | Warren | OH | 44484 | |
| Tina Shaver | | 329 E Emerson Ave Apt C | | Fairborn | OH | 45324 | |
| Tina Vigorito | | 7781 Raglan | | Warren | OH | 44484 | |
| Tl Marshall | | 3818 Skyline Dr | | Jackson | MS | 39213 | |
| Todd Ellison | | 429 Victory Dr | | Sharpsville | PA | 16150 | |
| Todd Looper | | 647 Longvale Dr | | Dayton | OH | 45427 | |
| Todd Wujick | | 5153 Woodland Ave | | Newton Falls | OH | 44444 | |
| Tom Hasija | | 7167 North Pk Ext | | Cortland | OH | 44410 | |
| Tom Ryan | | 9014 Adam Ln | | Waynesville | OH | 45068 | |
| Tom Unterborn | | 3672 Charlene Dr | | Beavercreek | OH | 45432 | |
| Tommy Cavey | | 12217 Jason Dr | | Medway | OH | 45341 | |
| Tommy Marshall | | 57 Sunny Ln | | South Lebanon | OH | 45065 | |
| Tommy Milton | | 2439 Overbrook Dr | | Jackson | MS | 39213-4733 | |
| Tommy Sullivan | | 108 Seminole Cove | | Terry | MS | 39170 | |
| Tona Moore | | 1196 N Four Mile Run Rd | | Youngstown | OH | 44515 | |
| Tondia Hood | | 124 Woodsong Way | | Terry | MS | 39170 | |
| Toni Brewer | | 3031 Mesmer Ave | | Dayton | OH | 45410 | |
| Toni Magnoski | | PO Box 167 | | New Springfl | OH | 44443-2236 | |
| Toni Nackino | | 864 Truesdale Rd | | Youngstown | OH | 44511 | |
| Toni Shaw | | P0 Box 2603 | | Dayton | OH | 45401 | |
| Toni Thompson | | 2801 Loyd Star Ln | | Wesson | MS | 39191 | |
| Tonja Jackson | | 900 Williams St 55 | | Brookhaven | MS | 39601 | |
| Tony Branscomb | | 2815 Bomarc St | | Dayton | OH | 45404 | |
| Tony Leach | | 1808 Glocester Pl | | Clinton | MS | 39056 | |
| Tony Mcinnis | | PO Box 498 | | Wesson | MS | 39191-0498 | |
| Tony Mckiddy Jr | | 5731 Fairview Dr | | Carlisle | OH | 45005 | |
| Tony Truesdale | | 12258 Little Richmond Rd | | Brookville | OH | 45309 | |
| Tony Williams | | 5061 Country Meadows | | Brandon | MS | 39042 | |
| Tonya Britton | | 421 Tod Ave Sw | | Warren | OH | 44485 | |
| Tonya Floyd Jones | | 127 Maywood Dr | | Youngstown | OH | 44512 | |
| Torey Howard | | 1524 John Glenn Rd | | Dayton | OH | 45410 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Tova Dodgson | | 417 Warren Ave | | Niles | OH | 44446 | |
| Towanna Harris | | 507 Clubview Dr | | Jackson | MS | 39209 | |
| Tracey Mazey | | 100 Golf Dr | | Cortland | OH | 44410 | |
| Traci Smith | | 1019 S 11th St | | Gadsden | AL | 35901 | |
| Tracie Forman | | 2505 Tank Rd T | | Terry | MS | 39170 | |
| Tracina Martin | | 333 North 9th St | | Gadsden | AL | 35903 | |
| Tracy Davis | | 111 Bannerman Dr | | Flora | MS | 39071 | |
| Tracy Delvecchio | | 567 Johnson Plank | | Warren | OH | 44481 | |
| Tracy Hubbard | | 4536 N Warwick Dr | | Canfield | OH | 44406 | |
| Tracy Kurz | | 8675 Fairweather Trail | | Poland | OH | 44514 | |
| Tracy Lunn | | 818 Waldrop St | | Brookhaven | MS | 39601 | |
| Tracy Tory | | 4057 Shenandoah Dr | | Dayton | OH | 45417 | |
| Tracy Williams | | 565 Creekside Dr | | Hubbard | OH | 44425 | |
| Trai Gales | | 1408 Stuben Dr | | Dayton | OH | 45427 | |
| Tralena Razor | | 1372 Kimmel Ln | | Dayton | OH | 45418 | |
| Tramanda Eubanks | | 1557 Truman St | | Jackson | MS | 39209 | |
| Travis Chenault | | 118 Paisley St | | Dayton | OH | 45402 | |
| Travis Hatte | | 886 Greengate Dr | | Lebanon | OH | 45036 | |
| Travis Hott | | 8479 Kingston Dr | | Franklin | OH | 45005 | |
| Travis Smith | | 3850 Grant Ave | | Beavercreek | OH | 45431 | |
| Travis Ward | | 30 Valley View | | Dayton | OH | 45405 | |
| Trelva Harvey | | 1293 Hwy 550 Nw | | Brookhaven | MS | 39601 | |
| Trent Ahart | | 14440 Leffingwell Rd | | Berlin Cente | OH | 44401 | |
| Trent Conley | | 1431 Wilmington Ave No 314 | | Dayton | OH | 45420 | |
| Trina Russo | | 9922 Struthers Rd | | New Middleto | OH | 44442 | |
| Trinette Hackett | | 6791 Issac Rd | | Summit | MS | 39666 | |
| Troy Butcher | | 460 W Liberty St | | Hubbard | OH | 44425 | |
| Troy Carlton | | 746 Brentwood Ave | | Youngstown | OH | 44511-1447 | |
| Troy Clutter | | 1176 West A St | | Masury | OH | 44438 | |
| Troy Debow | | 924 Iowa Ave | | Mcdonald | OH | 44437 | |
| Troy Hager | | 4144 St Rt 350 | | Clarksville | OH | 45113 | |
| Troy Hulbert | | PO Box 1246 | | Ridgeland | MS | 39158-1246 | |
| Troy Williams | | 431 Brookside Dr | | Dayton | OH | 45406 | |
| Truman Algren | | 5701 Detrick Jordan Pike | | Springfield | OH | 45502 | |
| Tyra Williams | | 426 N Upland Ave | | Dayton | OH | 45417 | |
| Tyrone Keeton | | 5833 Orchardview Dr | | Jackson | MS | 39211 | |
| Ulla Jolley | | 0726 Lakewood Dr Ne | | Brookhaven | MS | 39601 | |
| Una Malone | | 2939 Factory Rd | | Springboro | OH | 45066 | |
| Ura Simpson | | 2318 Hamilton St Sw | | Warren | OH | 44485 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| V Flaugher Jr | | 2010 Stewart Rd | | Xenia | OH | 45385 | |
| Valeria Johnson | | 3043 Kiwatha Rd | | Youngstown | OH | 44511 | |
| Valerie Fenton | | 228 Niagara Ave Apt 16 | | Dayton | OH | 45405 | |
| Valerie Green | | PO Box 558 | | Edwards | MS | 39066 | |
| Valerie Green | | PO Box 577 | | Cortland | OH | 44410 | |
| Valerie Mortaro | | 116 Rosemont Ave | | Austintown | OH | 44515 | |
| Valerie Pollard | | 1605 Academy Pl | | Dayton | OH | 45406 | |
| Vanessa Cook | | 2146 Lindbergh Rd | | Magnolia | MS | 39652 | |
| Vanessa Gray | | 607 S Linden Ave Apt 4 | | Miamisburg | OH | 45342 | |
| Vanessa Mcmillan | | 2675 N Gettysburg Ave Apt 8 | | Dayton | OH | 45406 | |
| Vangie Brooks | | 3005 James Dr | | Wesson | MS | 39191 | |
| Vanito Adams | | 159 Lettie Ave | | Campbell | OH | 44405 | |
| Vanski Aldridge | | 121 Ellenwood Ave | | Youngstown | OH | 44507 | |
| Varlena Thigpen | | 272 Lexington Ave | | Jackson | MS | 39209 | |
| Vaughn Johnson | | 6034 Louise Ct | | Warren | OH | 44481 | |
| Velda James | | PO Box 17151 | | Dayton | OH | 45417 | |
| Veleda Dorsch | | 2222 Grissom Circle | | Warren | OH | 44483 | |
| Velma Owens | | 156 Green Forest Dr | | Clinton | MS | 39056 | |
| Velma Smith | | 774 Cedarhurst Rd | | Jackson | MS | 39206 | |
| Velma Wilkes | | 3008 Clearfield St | | Mc Donald | OH | 44437 | |
| Velvelene Jointer | | 307 Montgomery St | | Brookhaven | MS | 39601 | |
| Venessie Dennis | | 87 Buds Trail | | Prentiss | MS | 39474 | |
| Vera Adams | | 463 Valley St | | Jackson | MS | 39209 | |
| Vera Powell | | PO Box 508 | | Bolton | MS | 39041-0508 | |
| Vera Richardson | | 1031 Rossiter Dr | | Dayton | OH | 45418 | |
| Verdis Ford | | 2440 Romar Dr | | Hermitage | PA | 16148 | |
| Veries Seals Iii | | 595 Halbert Heights Rd | | Brookhaven | MS | 39601 | |
| Verma Bennett | | 848 Nola Rd | | Sontag | MS | 39665 | |
| Vernon Lafollette | | 938 Oakland Dr | | Beavercreek | OH | 45434 | |
| Vernon Trimble | | 130 Warrenton Dr | | Warren | OH | 44481 | |
| Veronica Alexander | | 107 Meadow Wood Dr Apt B | | Clinton | MS | 39056 | |
| Veronica Dawkins | | 2447 Milton St | | Warren | OH | 44484 | |
| Veronica Shafer | | 3704 Sawyer Ave | | Middletown | OH | 45042 | |
| Veronica Viola | | 117 Aspen Dr Nw | | Warren | OH | 44483 | |
| Vicki Brown | | 103 E George St | | Arcanum | OH | 45304 | |
| Vicki Dyer | | 2425 Acorn Dr | | Kettering | OH | 45419 | |
| Vicki Judd | | 503 Main St | | Glencoe | AL | 35905 | |
| Vicki Kayko | | PO Box 651 | | Vienna | OH | 44473 | |
| Vicki Parks | | 1020 Bridge St | | Dayton | OH | 45407 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Vicki Schwab | | 1777 Lexington Ave Nw | | Warren | OH | 44485 | |
| Vicki Shack | | 403 Richardson St | | Gadsden | AL | 35903 | |
| Vickie Anderson | | 336 East Bell St | | Jackson | MS | 39202 | |
| Vickie Davis | | 2443 Thornton Dr | | Dayton | OH | 45406-1242 | |
| Vickie Groff | | 647 Kenmore Ne | | Warren | OH | 44483 | |
| Vickie Jones | | 120 Magnolia Rd | | Jackson | MS | 39209 | |
| Vickie Lewis | | 1119 Ellis Ave | | Jackson | MS | 39209 | |
| Vickie Mcgee | | 2169 Little Rock Rd Ne | | Wesson | MS | 39191 | |
| Vickie Penix | | 5974 Poplar Dr | | Hillsboro | OH | 45133 | |
| Vickie Wade | | 1452 Stanley Dr | | Girard | OH | 44420 | |
| Vickie Winslow | | 346 S Broadway St | | Dayton | OH | 45407 | |
| Victor Amador | | 3177 Pinehurst Dr | | Corona | CA | 92881 | |
| Victor Couch | | 5756 Penn Ave | | Riverside | OH | 45432 | |
| Victor Delgrosso | | 325 Huffman Ave | | Dayton | OH | 45403 | |
| Victor Gaston Jr | | 1010 Sw 11 Ave | | Cape Coral | FL | 33991 | |
| Victor Nelson | | 3984 Casper Ave | | Dayton | OH | 45416 | |
| Victoria Bingham | | 4609 Village Dr | | Jackson | MS | 39206 | |
| Victoria Jackson | | 615 Spryfield Rd | | Jackson | MS | 39212 | |
| Victoria Pennington | | 1429 Moler Dr Apt C | | Kettering | OH | 45420 | |
| Victoria Stephenson | | 2316 E Lower Springboro Rd | | Waynesville | OH | 45068 | |
| Victoryia Morrison | | 8027 Brookwood | | Warren | OH | 44484 | |
| Vicy Walker | | 741 Tod Sw | | Warren | OH | 44485 | |
| Vince Donofrio | | 609 Ridge Rd Apt 308 | | Newton Falls | OH | 44444 | |
| Vincent Chianese Iii | | 282 Athens Dr | | Youngstown | OH | 44515 | |
| Vincent Conti | | 887 Gladiola Circle Apt 103 | | Rockledge | FL | 32955 | |
| Vincent Creech | | 1945 Nhighgate Ct | | Beavercreek | OH | 45432 | |
| Vincent Flask | | 2268 Linda Dr Nw | | Warren | OH | 44485 | |
| Vincent Moretti | | 5111 E Viola Ave | | Youngstown | OH | 44515 | |
| Vincent Rolley | | 5091 Ridge Dr | | Southside | AL | 35907 | |
| Vincenzo Cerbara | | 366 N Rhodes Ave | | Niles | OH | 44446 | |
| Viola Spann | | 103 Glendale St | | Clinton | MS | 39056 | |
| Virgil Binion | | 2449 Forest Home Ave | | Riverside | OH | 45404 | |
| Virginia Benline | | 668 Walnut Cir | | Corona | CA | 92881 | |
| Virginia Dinello | | 5543 Cider Mill Xing | | Austintown | OH | 44515 | |
| Virginia Gustovich | | 530 Fifth St | | Mcdonald | OH | 44437 | |
| Virginia Hendrickson | | 3932 Aleesa Dr Se | | Warren | OH | 44484 | |
| Virginia Lalama | | 101 Seneca Dr | | Girard | OH | 44420 | |
| Virginia Lamp | | 1009 Johnson Plank Rd Ne | | Warren | OH | 44481 | |
| Virginia Moak | | 2201 Calvary Dr Se | | Bogue Chitto | MS | 39629 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Virginia Reinard | | 3836 Woodbine Ave | | Hubbard | OH | 44425 | |
| Virginia Smith | | PO Box 3233 | | Warren | OH | 44485 | |
| Virginia West | | 1635 Hamilton St Sw | | Warren | OH | 44485-3526 | |
| Vivi Camelli | | 337 Wheelock Dr Ne | | Warren | OH | 44484 | |
| Vivi Kalogerou | | 2143 Atlantic St Ne | | Warren | OH | 44483 | |
| Vivian Fitzpatrick | | 556 Carlotta Dr | | Youngstown | OH | 44504 | |
| Von Fessler | | 12 Newton Dr | | Pleasant Hil | OH | 45359-9604 | |
| Vonzella Parker | | 3027 Solar St Nw | | Warren | OH | 44485 | |
| W Mulvihill | | 4666 King Graves Rd | | Vienna | OH | 44473 | |
| Waldine Graham | | 2105 Auburn Ave | | Dayton | OH | 45406 | |
| Wali Salahuddin | | 245 Lora Ave | | Youngstown | OH | 44504-1714 | |
| Wallace Davis | | PO Box 1416 | | Dayton | OH | 45401 | |
| Walter Chatman Jr | | 4021 Shenandoah Dr | | Dayton | OH | 45417 | |
| Walter Farrell | | 58 Madison Ave | | Old Bridge | NJ | 08857 | |
| Walter Griffith Jr | | 5022 Woodbine Ave | | Dayton | OH | 45432 | |
| Walter Hilderbrand | | 270 Fox Run | | Cortland | OH | 44410 | |
| Walter Justice Sr | | 1211 Klose Ave | | New Carlisle | OH | 45344 | |
| Walter Maddie | | 3018 Greenville Rd | | Cortland | OH | 44410-9651 | |
| Walter Majusick Jr | | 1011 Stanwick Dr | | Beavercreek | OH | 45430 | |
| Walter Marks | | 5317 Dushore Dr | | Dayton | OH | 45427 | |
| Walter Mccloskey | | 7896 Dawson Dr Se | | Warren | OH | 44484 | |
| Walter Mrus | | 173 State Rd Nw | | Warren | OH | 44483 | |
| Walter Patterson | | 3455 Green Gable Rd | | Terry | MS | 39170 | |
| Walter Shelar | | 123 High St | | Cortland | OH | 44410 | |
| Walter Turner | | PO Box 8051 | | Carlisle | OH | 45005 | |
| Waltin Ford | | 735 Bellaire Dr | | Tipp City | OH | 45371 | |
| Wanda Barbee | | 1028 Blackjack Rd | | Philadelphia | MS | 39350 | |
| Wanda Beasley | | 2709 Furrs Mill Dr Ne | | Wesson | MS | 39191 | |
| Wanda Boles | | 1274 North Pk Dr | | Brookfield | OH | 44403-9515 | |
| Wanda Burley | | 1189 Idaho Rd | | Austintown | OH | 44515 | |
| Wanda Henry | | 409 N Whitworth Ave Apt2 | | Brookhaven | MS | 39601 | |
| Wanda Maske | | 752 Lake Dr | | Youngstown | OH | 44511 | |
| Wanda Richardson | | 5535 Chapel Hill Ct S | | Warren | OH | 44483 | |
| Wanda Watson | | PO Box 222 | | Wesson | MS | 39191 | |
| Wanda Wiley | | 8089 Sue Ave | | Franklin | OH | 45005 | |
| Wanda Williams | | 4010 Highland Ave Sw | | Warren | OH | 44481-8606 | |
| Ward Nair | | 6729 Tippecanoe Rd Unit 1 | | Canfield | OH | 44406-9105 | |
| Warner Pickens | | 201 Zachery Taylor Cir | | Jackson | MS | 39213 | |
| Warren Campbell | | 628 Greenleaf | | Warren | OH | 44484 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Warren Krass | | 108 Lower Hillside Dr | | Bellbrook | OH | 45305 | |
| Warren Ray | | 343 S 9th St | | Wood River | IL | 62095-2401 | |
| Warren Snider Jr | | 4200 Camargo Dr Apt A | | Dayton | OH | 45415-3310 | |
| Waymon Jones | | 315 Delaware Ave | | Dayton | OH | 45405 | |
| Wayne Brown | | 870 Champion Ave E | | Warren | OH | 44483 | |
| Wayne Crowell | | 118 Shepard | | New Carlisle | OH | 45344 | |
| Wayne Fasnacht | | 219 Villa Dr | | Brookville | OH | 45309 | |
| Wayne Smith | | 816 Southern Blvd Nw | | Warren | OH | 44485 | |
| Wayne Stargell | | 1090 Martin Luther King Blvd | | Warren | OH | 44485-3026 | |
| Wayne Wagers | | 3810 Skyros Dr | | Dayton | OH | 45424 | |
| Wayne Yurak | | 753 Warner Rd | | Brookfield | OH | 44403 | |
| Weltha Johnson | | 109 Windward Ct | | Jackson | MS | 39212 | |
| Wendell Radford | | 5146 Weddington Dr | | Trotwood | OH | 45426 | |
| Wendolyn Mccoy | | 0624 Ready Mix Trl | | Brookhaven | MS | 39601 | |
| Wendy Miller | | 1807 Sheridan Ave Ne | | Warren | OH | 44483 | |
| Wendy Moff | | 138 N Pleasant St | | Niles | OH | 44446 | |
| Wendy Thomas | | 240 Lipscomb Dr | | Gadsden | AL | 35903 | |
| Wesley Batts | | 660 Rustic Oak Dr | | Dayton | OH | 45415 | |
| Wesley Boyd | | 2840 Robinson Rd Apt 412 | | Jackson | MS | 39209 | |
| Wesley Goode | | 14911 Hy 22 | | Bolton | MS | 39041 | |
| Whick Gross | | 2182 Kirby Rd | | Lebanon | OH | 45036 | |
| Whitney Motley | | 204 W Boitnott Dr | | Union | OH | 45322 | |
| Wilbur Penix Jr | | 4362 Sorg Rd | | Hillsboro | OH | 45133 | |
| Wiley Triplett | | 305 Briar Vista | | Jackson | MS | 39212 | |
| Wilford Davis | | 140 Greenhill Rd | | Dayton | OH | 45405 | |
| Wilfred Geoghan | | 129 Vineyard Rd | | Edison | NJ | 08817 | |
| Wilfred Thompson | | 2198 Pricedale Dr Se | | Bogue Chitto | MS | 39629 | |
| Willard Lane | | 2105 E Greenfield Dr | | Middletown | OH | 45044 | |
| Willard Oleary | | 3115 State Route 5 | | Newton Falls | OH | 44444 | |
| William Adcock | | 3323 Fleetwood Dr | | Jackson | MS | 39212 | |
| William Allred | | 1840 Pershing Blvd | | Dayton | OH | 45420 | |
| William Anderson | | 5415 Burnett Rd | | Leavittsburg | OH | 44430 | |
| William Andriko | | 4856 Spencer St | | Newton Falls | OH | 44444 | |
| William Bach | | 228 N American Blvd | | Vandalia | OH | 45377 | |
| William Bailey | | 418 Pkview Dr | | Columbiana | OH | 44408 | |
| William Baker | | 3147 St Rt 133 | | Clarksville | OH | 45113 | |
| William Ball | | PO Box 451 | | Manalapan | NJ | 07726 | |
| William Bankhead | | 935 Saul Dr | | Hubbard | OH | 44425 | |
| William Bazar | | 18 Blossom | | Warren | OH | 44485 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| William Blackwell | | 2476 Hwy 51 Se | | Bogue Chitto | MS | 39629 | |
| William Boyte | | 943 Venice Trl Se | | Bogue Chitto | MS | 39629 | |
| William Braham | | 4988 State Route 46 | | Cortland | OH | 44410 | |
| William Bray | | 6240 Garber Rd | | Dayton | OH | 45415 | |
| William Brocious | | 404 Oregon Ave Nw | | Warren | OH | 44485 | |
| William Brown | | 241 Cricklewood Dr | | Cortland | OH | 44410 | |
| William Calhoun | | 1089 Prince Dr | | Cortland | OH | 44410 | |
| William Callahan | | 1040 Bennett Avenw | | Warren | OH | 44485 | |
| William Carey | | 2996 Wyoming Dr | | Xenia | OH | 45385 | |
| William Castle | | 3890 Hoagland Blackstub Rd | | Cortland | OH | 44410 | |
| William Chalmers | | 608 Wilson Ave | | Sidney | OH | 45365 | |
| William Clemens | | PO Box 221 | | Springvalley | OH | 45370 | |
| William Coleman | | 1128 Pine Hill Dr | | Raymond | MS | 39154 | |
| William Connelly | | 9243 Howland Springs Rd Se | | Warren | OH | 44484 | |
| William Conrad | | 29712 Colony Dr | | Dagsboro | DE | 19939 | |
| William Cree | | 9769 Wolf Rd | | Windham | OH | 44288 | |
| William Deweese | | 1468 Furnace St | | Mineral Ridge | OH | 44440 | |
| William Eggens | | 1127 Francis Ave Se | | Warren | OH | 44484 | |
| William Elam | | 2179 Shadowood Cir | | Bellbrook | OH | 45305 | |
| William Fonderlin | | 1192 Cederwood Dr | | Mineral Ridge | OH | 44440 | |
| William Ford | | 2440 Roman Dr | | Hermitage | PA | 16148 | |
| William Goddard | | PO Box 20115 | | Kettering | OH | 45420 | |
| William Godsey | | 149 Northfield Dr | | Crossville | TN | 38571 | |
| William Goodyear | | 1847 Hubbard Masury Rd | | Hubbard | OH | 44425 | |
| William Guzinski | | 120 Hilltop Blvd | | Keyport | NJ | 07735 | |
| William Hamilton | | 8058 Martinsville Rd | | Wesson | MS | 39191 | |
| William Harris | | 456 Pinehill Ct | | Dayton | OH | 45431 | |
| William Hedland | | 191 Springdale Acres Ln | | Pulaski | PA | 16143 | |
| William Hester | | 306 Carolyn Ln | | Gadsden | AL | 35901 | |
| William Horrell | | 5656 Sodom Hutchings Rd | | Farmdale | OH | 44417 | |
| William Hughes Sr | | 216 Hall St Ne | | Brookhaven | MS | 39601 | |
| William Ingram Jr | | 6796 Germantown Rd | | Middletown | OH | 45042 | |
| William Isaac | | PO Box 26233 | | Dayton | OH | 45426-0233 | |
| William Jayne | | 13864 Village Creek Dr | | Fort Myers | FL | 33908 | |
| William Jones | | 8350 Detrick Jordan Pike | | New Carlisle | OH | 45344 | |
| William Joshua | | 626c Admiral Dr No 220 | | Annapolis | MD | 21401 | |
| William Kanchok | | 2677 Mahan Denman Rd Nw | | Bristolville | OH | 44402-9712 | |
| William Killmeyer Jr | | 184 Brook Dr | | Brookfield | OH | 44403 | |
| William King | | 1140 Hale Ave | | Dayton | OH | 45419 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| William Knoll | | 12186 Sandi Ln | | Medway | OH | 45341 | |
| William Krumpak | | 902 Pkside Pl | | Mc Donald | OH | 44437 | |
| William Lambert | | 1292 Saranac Dr | | Transfer | PA | 16154 | |
| William Lee | | 204 Community Dr | | Riverside | OH | 45404 | |
| William Lowe | | 819 Wilmington Ave Apt 6 | | Dayton | OH | 45420 | |
| William Malone | | 88 Overlook Blvd | | Struthers | OH | 44471 | |
| William Maples | | 19100 Hwy 28 West | | Hazlehurst | MS | 39083 | |
| William Mccliment | | 26 Mohican Dr | | Girard | OH | 44420-3651 | |
| William Mccullah | | 2059 Upper Bellbrook Rd | | Xenia | OH | 45385 | |
| William Mcdaniel | | 3772 Iroquois Ln | | Greenville | OH | 45331 | |
| William Meardith | | 14338 Pine Valley Rd | | Orlando | FL | 32826 | |
| William Mitzel | | 2282 Sodom Hutchings Rd | | Vienna | OH | 44473 | |
| William Moyer | | 171 Smith Rd | | Hadley | PA | 16130 | |
| William Moyle | | 240 Main St | | Spotswood | NJ | 08884 | |
| William Myers | | 197 Lindell Dr | | Germantown | OH | 45327 | |
| William Parise | | 412 Durst Dr Nw | | Warren | OH | 44483 | |
| William Pearce | | 5526b Shafer Rd | | Warren | OH | 44481 | |
| William Perkins Jr | | 7932 Second St | | Masury | OH | 44438-1463 | |
| William Pitts | | 6270 State Rt 88 | | Kinsman | OH | 44428 | |
| William Poe | | 4901 Caprice Dr | | Middletown | OH | 45044 | |
| William Proctor | | 712 Bradfield Dr | | Trotwood | OH | 45426 | |
| William Rasor | | 10275 Pleasant Plain Rd | | Brookville | OH | 45309 | |
| William Retherford | | 442 Fort St | | Fanklin | OH | 45005 | |
| William Rice | | 461 Townsend Pl | | Riverside | OH | 45431 | |
| William Ridgway Iii | | 106 Rollingwood Dr | | Brandon | MS | 39042-3710 | |
| William Robertson | | 2260 Frank Hall Rd | | Bolton | MS | 39041 | |
| William Robison | | 2129 Ohltown Mcdonald Rd | | Mcdonald | OH | 44437 | |
| William Rogers | | 38 County Rd 1529 | | Louin | MS | 39338 | |
| William Ruppel | | 3550 State Route 5 | | Cortland | OH | 44410 | |
| William Russell | | 1404 Raccoon Dr Ne | | Warren | OH | 44484 | |
| William Shadowens | | 5612 Hollyhock Dr | | W Carrollton | OH | 45449 | |
| William Shuback | | 1105 Pk Ave | | Girard | OH | 44420 | |
| William Simpson | | 1081 State Route 503 N | | W Alexandria | OH | 45381 | |
| William Singer | | 374 Sheep Rd | | New Lebanon | OH | 45345 | |
| William Sitnick | | 2752 Forest Green Dr | | Youngstown | OH | 44515 | |
| William Smith | | 410 Earl Dr Nw | | Warren | OH | 44483 | |
| William Stevens | | 1628 Beaver Creek Ln | | Kettering | OH | 45429 | |
| William Steward | | 321 Oxford Ave | | Dayton | OH | 45407 | |
| William Taylor | | 717 Kammer Ave | | Dayton | OH | 45417 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| William Taylor | | 759 Liberty Rd | | Youngstown | OH | 44505 | |
| William Tesmer | | 2721 Oak Pk Ave | | Kettering | OH | 45419 | |
| William Thomas | | 1058 State Route 380 | | Xenia | OH | 45385-9701 | |
| William Thompson | | 345 Fairfield Dr | | Jackson | MS | 39206 | |
| William Tonn | | 232 Clinton Rd | | N Brunswick | NJ | 08902 | |
| William Trigg | | 154 Durst Dr | | Warren | OH | 44483 | |
| William Tripp | | PO Box 1685 | | Mountain View | AR | 72560 | |
| William Van Schaik Jr | | 144 Elmwood Dr | | Springboro | OH | 45066 | |
| William Vandervort | | 23 South Outer Dr | | Vienna | OH | 44473 | |
| William Varley | | 4274 Cadwallader Sonk Rd | | Cortland | OH | 44410 | |
| William Velican | | 1736 Vienna Rd | | Niles | OH | 44446 | |
| William Vine | | 6392 N Pk Ave | | Bristolville | OH | 44402 | |
| William Weidner | | 1370 Standish Ave | | Dayton | OH | 45432-3133 | |
| William Wikle | | 4252 Wagner Hill Dr | | Bellbrook | OH | 45440 | |
| William Wilson | | 3011 Mayfield Ave | | Mc Donald | OH | 44437-1221 | |
| William Wilson | | 721 Larona Rd | | Trotwood | OH | 45426 | |
| William Wright | | 1401 Kinsmere Dr | | Trinity | FL | 34655 | |
| William Yensel Jr | | 135 Jay St Apt B | | Dayton | OH | 45414 | |
| William Zajaczkowski | | 64 Madison Ave | | Old Bridge | NJ | 08857 | |
| William Zipay | | 2280 State Route 7 | | Fowler | OH | 44418 | |
| Willie Bell Ii | | 1185 Nathaniel Hill Rd | | Bolton | MS | 39041 | |
| Willie Bibb | | 436 Old Whitfield Rd | | Pearl | MS | 39208 | |
| Willie Black | | 210 Mason Rd | | Brookhaven | MS | 39601-2259 | |
| Willie Brown | | 1915 Chandler Dr | | Jackson | MS | 39213 | |
| Willie Deans | | 19 Quin Rd | | Tylertown | MS | 39667 | |
| Willie Gibson | | 152 Brown Hill Rd | | Florence | MS | 39073 | |
| Willie Hughes | | 281 Rouser Rd | | Ridgeland | MS | 39157 | |
| Willie Imes | | 2713 Quail Ridge Dr | | Plainsboro | NJ | 08536 | |
| Willie Jackson | | 3407 Cornell Dr | | Dayton | OH | 45406-4152 | |
| Willie Jones | | PO Box 2572 | | Mccomb | MS | 39649 | |
| Willie Jones | | 25 Lc Jones Rd | | New Hebron | MS | 39140 | |
| Willie Kelly | | 1608 Beasley Dr | | Terry | MS | 39170 | |
| Willie Lee | | 4542 Kirkley Dr | | Jackson | MS | 39206 | |
| Willie Lock | | 2165 Thousand Oak Dr | | Jackson | MS | 39212 | |
| Willie Roach | | 5341 Brookhollow Dr | | Jackson | MS | 39212 | |
| Willie Sanders | | 410 Ralph St | | Somerset | NJ | 08873 | |
| Willie Warrick | | 2017 Short Rd | | Raymond | MS | 39154 | |
| Willis Keirns Ii | | 323 Perry St | | New Lebanon | OH | 45345 | |
| Wilma Adams | | 4618 Village Dr | | Jackson | MS | 39206 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Wilma Augustine | | 823 Niles Vienna Rd | | Vienna | OH | 44473 | |
| Wilma James | | 1000 Northside Dr | | Clinton | MS | 39056 | |
| Wilma Johnson | | PO Box 631 | | Flora | MS | 39071 | |
| Wilma West | | 4503 Sylvan Dr | | Dayton | OH | 45417 | |
| Wilma Yonosik | | 441 Idaho Ave | | Girard | OH | 44420 | |
| Wilmon Holmes | | 486 Kearney Pk Rd | | Flora | MS | 39071 | |
| Wilson Lyons Iii | | 2421 Patterson Rd Apt 1 | | Kettering | OH | 45420 | |
| Winfred Anderson | | 6134 Weybridge Dr | | Trotwood | OH | 45426-1440 | |
| Winnie Bracy | | PO Box 581 | | Bolton | MS | 39041 | |
| Winnie Cooper | | 4483 Old Hwy 80 | | Bolton | MS | 39041 | |
| Woodrow Smith | | 4078 Ridgecliff Dr | | Dayton | OH | 45440-3316 | |
| Woodrow Tillery | | 144 Country Green Dr | | Austintown | OH | 44515 | |
| Worth Haynes Jr | | 2144 Lakeshore Dr Apt 31 B | | Ridgeland | MS | 39157 | |
| Worthy Means Jr | | 2932 Hoover Ave | | Dayton | OH | 45407 | |
| Yamicka Young | | 12108 Hwy 570 E | | Ruth | MS | 39662 | |
| Yashica Avery | | 641 Anna St | | Dayton | OH | 45407 | |
| Yolanda Tanner | | 336 Monticello St | | Hazlehurst | MS | 39083 | |
| Yvette Patterson | | 2433 Williams Dr | | Cortland | OH | 44410 | |
| Yvonne Ferguson | | 2315 Cherry Hill Ave | | Youngstown | OH | 44509 | |
| Yvonne Lewis | | 1826 Edward Ln | | Jackson | MS | 39213 | |
| Yvonne Linkhart | | 2008 Russell Ave | | Kettering | OH | 45420 | |
| Yvonne Siekkinen | | 3881 Wilson Sharpsville Rd | | Cortland | OH | 44410 | |
| Yvonne Wilson | | 290 Granada Ave | | Youngstown | OH | 44504 | |
| Zachary Kell | | 1947 Far Hills Ave | | Dayton | OH | 45419 | |
| Zachary Ryan | | 179 Oaklawn Ave | | Dayton | OH | 45410 | |
| Zena Rushing | | 110 Old Hwy 49 S Lot 148 | | Richland | MS | 39218 | |
| Zula Hamilton | | 123 Sterling Rd | | Morton | MS | 39117 | |

12/28/2007 11:09 AM
ZZ - IUE Notice Service List

# EXHIBIT AAA

Delphi Corporation
IUOE Union Employees and Retirees

| Name | Notice Name | Address1 | Address2 | City | State | Zip Code |
|------|-------------|----------|----------|------|-------|----------|
| BRUCE GREENE | | 1330 BROOKEDGE DR | | HAMLIN | NY | 14464 |
| DANIEL BARTLETT | | 1771 LAKE RD. | | WEBSTER | NY | 14580 |
| DANIEL KENNEDY | | 1238 LATTA RD APT D | | ROCHESTER | NY | 14612 |
| DONALD KITTELSON | | 7014 N AGNES AVE | | GLADSTONE | MO | 64119 |
| DOUGLAS DATZ | | 3437 BROOKSIDE BLVD | | COLUMBUS | OH | 43204 |
| EDWARD DOUGLASS | | 2350 ARGYLE DR | | COLUMBUS | OH | 43219 |
| EDWARD WALDECK II | | 133 GUERNSEY AVE | | COLUMBUS | OH | 43204 |
| FRANK GURSKY | | 274 S. ALGONQUIN AVE | | COLUMBUS | OH | 43204 |
| GLENN SPIROFF | | 183 HILLSIDE DRIVE | | HILTON | NY | 14468 |
| HENRY FLEIG | | 56 UNIVERSITY AVE | | ATLANTA | NY | 14808 |
| JOHN CLARK | | 322 E WALNUT ST | | WESTERVILLE | OH | 43081 |
| JONATHAN BABBITT | | PO BOX 60412 | | ROCHESTER | NY | 14606 |
| NATHAN WILLIAMS | | 1754 Harrison Pond Dr | | New Albany | OH | 43054 |
| R FOXHALL JR | | 957 MANITOU RD | | HILTON | NY | 14468 |
| RICHARD SCHARET | | 4353 WEST SPRINBROOK RD | | CASTILE | NY | 14427 |
| RICHARD THOMAS | | 1857 BIG TREE DRIVE | | COLUMBUS | OH | 43223 |
| ROBERT FARMER | | 6425 RETTON RD | | REYNOLDSBURG | OH | 43068 |
| ROGER STRUCKMAN | | 4932 LONDON-GROVEPORT RD | | ORIENT | OH | 43146 |
| RONALD BOSTIC | | 193 HAWKES AVE | | COLUMBUS | OH | 43223 |
| RONALD CLARK | | 161 WORKS RD | | HONEOYE FALLS | NY | 14472 |
| WILLIAM JOHNSTON | | 439 UHLER AVE | | MARION | OH | 43302 |
| WILLIAM ODELL | | 6412 BUCKEYE PATH DR N | | GROVE CITY | OH | 43123 |

12/28/2007 11:01 AM
AAA - IUOE Notice Service List

# EXHIBIT BBB

Delphi Corporation
Non-Represented Union Employees and Retirees

| Name | NoticeName | Address1 | Address2 | City | State | Zip |
|------|-----------|----------|----------|------|-------|-----|
| ALFRED BOCK | | 7930 W LINCOLN ST NE | | MASURY | OH | 44438-9780 |
| ALLENE WILLIAMS | | 416 WOODLAND HILLS CT | | MADISON | MS | 39110-7819 |
| BERTHA J THOMPSON | | 215 LAKE OF PINES DR | | JACKSON | MS | 39206-3226 |
| BETTY G LONGO | | 536 BAY POINTE DRIVE | | BRANDON | MS | 39047 |
| BRIAN J LUBBE | | 1310 TROUT DR | | SAGINAW | MI | 48603-5654 |
| CARLOTTA HLUCHAN | | 1482 BRISTOL-CHAMPION TOWN | | WARREN | OH | 44481 |
| CHARLES FLASK JR. | | 276 ASPEN DR NW | | WARREN | OH | 44483-1183 |
| CORINNE K SMITH | | 3942 N WEST RIVER RD | | SANFORD | MI | 48657-9367 |
| DALE EDWARD COX | | PO BOX 654 | | WAYNESVILLE | OH | 45068-0654 |
| DAVID S LEWIS | | 500 ARDUSSI AVE | | SAGINAW | MI | 48602 |
| FRANK A FARNER | | 206 INDIAN MOUND RD | | CLINTON | MS | 39056-4902 |
| FRANK E WILSON | | PO BOX 53 | | CLINTON | MS | 39060-0053 |
| FRANK WILSON | | PO BOX 53 | | CLINTON | MS | 39060-0053 |
| FRED D KING | | 5626 DIXIE HWY APT 2 | | SAGINAW | MI | 48601-5863 |
| GERALD B EICKHOLT | | PO BOX 797 | | FREELAND | MI | 48623-0797 |
| JAMI L DOTY | | 1085 MIDLAND RD | | BAY CITY | MI | 48706 |
| JEFFREY K GRAY | | 1190 BARBEAU DR | | SAGINAW | MI | 48603-5401 |
| JOAN DUVALL | | 4430 DURHAM CT. | | RAVENNA | OH | 44266 |
| JOAN F BARTHOLOMEW | | 5706 EVERETT EAST | | HUBBARD | OH | 44425 |
| JUDITH A SHORTREED | | 2086 QUAIL RUN DR | | CORTLAND | OH | 44410-1828 |
| MARTIN CIPRIANO | | 23 LATTAVO DR. | | NEW CASTLE | PA | 16105 |
| MARY POWESKI | | 404 WESTCHESTER DR.SE | | WARREN | OH | 44484 |
| MICHAEL A BURDEN | | 2223 N MASON ST | | SAGINAW | MI | 48602-5209 |
| MICHAEL BASNER | | 2322 ADAMS BLVD. | | SAGINAW | MI | 48602 |
| MICHAEL J BASNER | | 2322 ADAMS BLVD. | | SAGINAW | MI | 48602 |
| PATRICIA F SHAFFER | | 476 CHARLES ST | | CORTLAND | OH | 44410 |
| REBECCA J TIPTON | | 330 BROWNSTONE DR | | ENGLEWOOD | OH | 45322-1712 |
| ROBERT E JACKSON | | 127 MULBERRY ST | | CHESTERFIELD | IN | 46017-1718 |
| RONALD W NELSON | | 1382 CALVIN DR | | BURTON | MI | 48509 |
| SCOTT REIBOLD | | 8149 ANDERSON AVE NE | | WARREN | OH | 44484-1534 |
| TARA P KING | | 3628 MADISON AVE | | ANDERSON | IN | 46013-4050 |
| WALTER PATTERSON | | 3455 GREEN GABLE RD | | TERRY | MS | 39170 |
| WILLIAM L RINEHART | | 5667 CLINGAN DR. | | STRUTHERS | OH | 44471-1007 |

12/28/2007 11:02 AM
BBB - Non-Rep Notice Service List

# EXHIBIT CCC

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Administration   Pg 47 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| A Blakely | | PO Box 2031 | | Sandusky | OH | 44870 | |
| A James Jr | | 15673 Arlington Rd | | Athens | AL | 35611 | |
| A Joseph | | 1901 S Pk Rd Apt C208 | | Kokomo | IN | 46902 | |
| A Orange | | 2230 Blackmore | | Saginaw | MI | 48602 | |
| Aaron Agee | | 886 Pinewood Dr | | Hartselle | AL | 35640 | |
| Aaron Allen | | 401 Nat Key Rd | | Hartselle | AL | 35640 | |
| Aaron Ault | | 3396 N 1150 W | | Delphi | IN | 46923 | |
| Aaron Bedford | | 3821 Dale Rd | | Gasport | NY | 14067 | |
| Aaron Brown | | 49 S Vernon St | | Middleport | NY | 14105 | |
| Aaron Bujak | | 3030 Walters Dr | | Saginaw | MI | 48601 | |
| Aaron Casteel | | 735 Co Rd 226 | | Moulton | AL | 35650 | |
| Aaron Craine | | 10185 Washburn Rd | | Columbiaville | MI | 48421 | |
| Aaron Crampton | | 8202 Charter Oaks Dr | | Davison | MI | 48423 | |
| Aaron Deguilio | | 4820 Cole Rd | | Saginaw | MI | 48601 | |
| Aaron Foster | | 2685 Tatham | | Saginaw | MI | 48601 | |
| Aaron Garcia | | 1106 Lomita Ave | | Flint | MI | 48505 | |
| Aaron Gaudreau | | 4525 Brockway Rd | | Saginaw | MI | 48638 | |
| Aaron Glass | | 564 County Rd 225 | | Rogersville | AL | 35652 | |
| Aaron Harwood | | 1537 Emerson Ave Nw | | Grand Rapids | MI | 49504 | |
| Aaron Horton | | 4363 Co Rd 132 | | Cardington | OH | 43315 | |
| Aaron Jackson | | 1343 S Gaskin Ave | | Douglas | GA | 31533 | |
| Aaron Jackson | | 4404 Stonecastle Dr Apt 1405 | | Beavercreek | OH | 45440 | |
| Aaron Jackson | | PO Box 281 | | Burlington | IN | 46915 | |
| Aaron Jones | | 202 Stockdale St | | Flint | MI | 48503 | |
| Aaron Joyce | | 13111 Bueche Rd | | Montrose | MI | 48457 | |
| Aaron Kagle | | G2359 Morrish Rd | | Flushing | MI | 48433 | |
| Aaron Kush | | 6626 Royal Pkwy South | | Lockport | NY | 14094 | |
| Aaron Lochotzki | | 608 Helina Dr | | Sandusky | OH | 44870 | |
| Aaron Maddox | | 150 Imperial Court Apt1 | | Vandalia | OH | 45377 | |
| Aaron Malone | | 1453 Blossom Se | | Grand Rapids | MI | 49508 | |
| Aaron Mathey | | 1430 Bookness St | | Midland | MI | 48640 | |
| Aaron Miller | | 12284 S 950 E | | Galveston | IN | 46932 | |
| Aaron Morse | | 2218 W Pinconning Rd | | Rhodes | MI | 48652 | |
| Aaron Noble | | 18 Beverly Ave | | Lockport | NY | 14094 | |
| Aaron Philp | | 1097 Leicester Rd | | Caledonia | NY | 14423 | |
| Aaron Rose | | 27311 Al Hwy 99 | | Elkmont | AL | 35620 | |
| Aaron Schramm | | 40 Crystal Creek Dr | | Rochester | NY | 14612 | |
| Aaron Shane | | 405 S Harvey Dr | | Greentown | IN | 46936 | |
| Aaron Shanks | | 1041 W Wilson | | Clio | MI | 48420 | |
| Aaron Simcoe | | 601 South Harvey | | Muncie | IN | 47304 | |
| Aaron Smith | | 6635 Riddle Rd | | Lockport | NY | 14094 | |
| Aaron Storey | | 5027 Two Mile | | Bay City | MI | 48706 | |
| Aaron Suppes | | 5875 Weiss Apt A7 | | Saginaw | MI | 48603 | |
| Aaron Williams | | 3008 Langfield Dr | | Columbus | OH | 43227 | |
| Aarron Dumm | | 2205 Ogden Hwy | | Adrian | MI | 49221 | |
| Abdul Fassia | | 2676 Royal Vista Dr Nw Apt 302 | | Grand Rapids | MI | 49544 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service    Pg 48 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Abdul Wali Siddiq | | 609 Linwood | | Buffalo | NY | 14209 | |
| Abdur Stephens | | 540 Augustine St | | Rochester | NY | 14613 | |
| Abel Alaniz | | 3212 Lowell Ave | | Saginaw | MI | 48601 | |
| Abel Contreras | | 1811 Grant St | | Wichita Falls | TX | 76308 | |
| Abel Gonzales | | PO Box 5546 | | Saginaw | MI | 48603 | |
| Abel Navarro | | 1305 N Scheurmann Rd | | Essexville | MI | 48732 | |
| Abel Ortiz Jr | | 2805 Collingwood | | Saginaw | MI | 48601 | |
| Abel Valdes | | Rr 8 Box 632 | | Brownsville | TX | 78520 | |
| Abigail Mccurdy | | 606 Williams St | | Huron | OH | 44839 | |
| Abigail Reynolds | | 131 W Congress St | | Morenci | MI | 49256 | |
| Abony Sanford | | 1099 Olmstead Apt F | | Columbus | OH | 43201 | |
| Abraham Davis | | 30 West Beach Dr | | Hilton | NY | 14468 | |
| Abraham Tudor | | 287 Wheatfield St | | North Tonawanda | NY | 14120 | |
| Absalom Smith Jr | | 2021 State St | | Saginaw | MI | 48602 | |
| Ada Anderson | | 1389 102nd St | | Niagara Falls | NY | 14304 | |
| Ada Motil | | W245 S6765 Maple Hill Dr | | Waukesha | WI | 53189 | |
| Ada Weaver | | 14621 Brookhurst Dr | | Cement City | MI | 49233 | |
| Adam Bassford | | 108 Glide St | | Rochester | NY | 14611 | |
| Adam Beauregard | | 4461 Springbrook | | Saginaw | MI | 48603 | |
| Adam Bestram | | 15 White Oak Ln | | Fairport | NY | 14450 | |
| Adam Biehl | | 11403 Mason Rd | | Castalia | OH | 44824 | |
| Adam Bird | | 1329 S Buckeye St | | Kokomo | IN | 46902 | |
| Adam Bowers | | 9566 W Lantern Ln | | Pendleton | IN | 46064 | |
| Adam Crawford | | 832 Fulton St Apt5 | | Sandusky | OH | 44870 | |
| Adam Deaton Fisher | | 4225 E Mt Morris Rd | | Mt Morris | MI | 48458 | |
| Adam Diaz | | 4111 Harold | | Saginaw | MI | 48601 | |
| Adam Dishaw | | 4210 Richmark Ln | | Bay City | MI | 48706 | |
| Adam Fry | | 3968 Smith Rd | | Bay City | MI | 48706 | |
| Adam Groninger | | 1428 S Washington St | | Kokomo | IN | 46902 | |
| Adam Harden | | 8800 Crooked Creek Dr | | Saginaw | MI | 48609 | |
| Adam Horschig | | 4610 Hancock Dr | | Midland | MI | 48642 | |
| Adam Keesling | | 7412 Whipperwill Pl Apt E | | Indianapolis | IN | 46256 | |
| Adam Laughner | | 312 N Church St | | Sharpsville | IN | 46068 | |
| Adam Mcguire | | 3338 Gernada Dr | | Clio | MI | 48420 | |
| Adam Mckillop | | 7035 Helen | | Saginaw | MI | 48609 | |
| Adam Minton | | 518 Bridge Rd | | Marblehead | OH | 43440 | |
| Adam Persails | | PO Box 191 | | Richville | MI | 48758 | |
| Adam Piotrowski | | 4714 Meadow Ct | | Auburn | MI | 48611 | |
| Adam Putnam | | 2460 E Deckerville Rd | | Caro | MI | 48723 | |
| Adam Ross | | 826 Gleason Circle | | E Rochester | NY | 14445 | |
| Adam Smith | | 5853 W Jackson St | | Lockport | NY | 14094 | |
| Adam Smith | | 3200 Lawndale | | Midland | MI | 48642 | |
| Adam Stanley | | 5411 S Nichols Rd | | Swartz Creed | MI | 48473 | |
| Adam Sutter | | 3046 Northwest Dr | | Saginaw | MI | 48603 | |
| Adam Terry | | 2406 Kathy Ln Sw | | Decatur | AL | 35603 | |
| Adam Tilley | | 9098 Weston Rd | | Morenci | MI | 49256 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Administration Pg 49 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Adam Tompa | | 9467 Burning Tree | | Saginaw | MI | 48609 | |
| Adam Underhill | | 2947 North Horse Shoe Dr | | Grandville | MI | 49418 | |
| Adam Vanportfliet | | 31 Alexander St | | Rochester | NY | 14620 | |
| Adam Villarreal | | 4226 W Carmel Dr | | Franklin | WI | 53132 | |
| Adam Walek | | 5042 Baer Rd | | Cambria | NY | 14132 | |
| Adam Wendzik | | 1763 Liberty Rd | | Saginaw | MI | 48604 | |
| Adam Winters | | 2288 Drum Rd | | Middleport | NY | 14105 | |
| Adam Wiseman | | 415 133rd Ave | | Wayland | MI | 49348 | |
| Adan Parra | | 1100 S Main Lot 12 | | Adrian | MI | 49221 | |
| Addie Johnson | | 50 Lozier St | | Rochester | NY | 14611 | |
| Addie Settappa | | PO Box 6825 | | Kokomo | IN | 46904 | |
| Addison Huff | | 3318 S Dixon Apt 266 | | Kokomo | IN | 46902 | |
| Adele Hopkins | | PO Box 2425 | | Laurel | MS | 39442 | |
| Adele Lamoy | | 5106 Upper Mountain Rd | | Lockport | NY | 14094 | |
| Adele Sullivan | | 76 Remick Pkwy C | | Lockport | NY | 14094 | |
| Adelia Donthnier | | 23 Barksdale Dr | | Dayton | OH | 45431 | |
| Adelita Marin | | 3867 Clutier | | Saginaw | MI | 48601 | |
| Adell Delarosa | | 1812 Superior | | Saginaw | MI | 48638 | |
| Adell Lattimore | | 6133 Eldon Rd | | Mount Morris | MI | 48458 | |
| Adelle Wade | | 1200 Victory Ct | | Anderson | IN | 46016 | |
| Aden Ali | | PO Box 1414 | | Buffalo | NY | 14240 | |
| Adna Smith | | 288 County Rd 485 | | Quitman | MS | 39355 | |
| Adolph Borrego | | 7365 Birch Run Rd | | Birch Run | MI | 48415 | |
| Adolph Cavazos | | 2204 Carmelita Blvd | | Kokomo | IN | 46902 | |
| Adolph Leaser | | 14995 Corydon Ramsey Rd Nw | | Palmyra | IN | 47164 | |
| Adonis Lyles | | 2813 Tausend | | Saginaw | MI | 48601 | |
| Adrian Cage | | 3946 S 135 E | | Oakford | IN | 46965 | |
| Adrian Cooper | | 10 Marlow St | | Rochester | NY | 14611 | |
| Adrian Cruz | | 2134 St Clair St | | Sandusky | OH | 44870 | |
| Adrian Horn | | 18846 Cluster Oaks Dr | | Magnolia | TX | 77355 | |
| Adriana Amadio | | 34 Cotillion Ct | | Rochester | NY | 14606 | |
| Adriane Fair | | 8861 W Appleton Ave | | Milwaukee | WI | 53225 | |
| Adrianne Brown | | 1105 E Walnut St | | Kokomo | IN | 46901 | |
| Adrianne Lewter | | 18958 Ingraham Rd | | Tanner | AL | 35671 | |
| Adrianne Pynn | | 92 Vine St | | Lockport | NY | 14094 | |
| Adrianne Ramer | | 5918 Seneca Trail | | Kokomo | IN | 46902 | |
| Adrienne Williams | | 1106 Liberty Dr | | Madison | AL | 35758 | |
| Adrion Baker | | 6366 Norfollk Dr | | Reynoldsburg | OH | 43068 | |
| Adron Robinson | | 72 Roslyn St | | Rochester | NY | 14619 | |
| Aftyn Goolsby | | 1554 Bromley Dr Apt C | | Fairborn | OH | 45324 | |
| Agapito Gonzales | | 2003 Arthur St | | Saginaw | MI | 48602 | |
| Agnes Bond | | 1005 S 27th St | | Saginaw | MI | 48601 | |
| Agnes Gnatkowski | | 1763 Palomino | | Saginaw | MI | 48609 | |
| Agnes Kellar | | 1734 S Indiana Ave | | Kokomo | IN | 46902 | |
| Agnes Laube | | 16 River Trail Dr | | Bay City | MI | 48706 | |
| Agnes Mahoney | | 130 Camberley Pl | | Penfield | NY | 14526 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Agnes Wheaton | | 12782 N Budd Rd | | Burt | MI | 48417 | |
| Agnes Wickware Alston | | 170 Woodbine Ave | | Rochester | NY | 14619 | |
| Agostino Mineo | | 45 Charit Way | | Rochester | NY | 14626 | |
| Ahmad Hasan | | 2202 Cumberland St | | Saginaw | MI | 48601 | |
| Aidan Odonnell | | 2702 Thomas St | | Flint | MI | 48504 | |
| Aimee Paquette | | 451 W Swan Circle 2809 | | Oak Creek | WI | 53154 | |
| Aimee Rios | | 815 S Fayette St | | Saginaw | MI | 48602 | |
| Aisha Greene | | 3003 Ridgecliffe Dr | | Flint | MI | 48532 | |
| Aisha Powell | | 1240 W Hillcrest Ave | | Dayton | OH | 45406 | |
| Aketa Merriwether | | 423 Driving Pk Ave | | Rochester | NY | 14613 | |
| Al Perkins | | 13 2020 Santa Fe | | Wichita Falls | TX | 76309 | |
| Alaina Anson | | 1451 Dangelo Dr | | North Tonawanda | NY | 14120 | |
| Alan Ahrens | | 6441 W Berkshire Dr | | Saginaw | MI | 48603 | |
| Alan Beadle Ii | | 1540 Sheffield | | Saginaw | MI | 48603 | |
| Alan Benjamin | | 6255 Telegraph Rd Lot 240 | | Erie | MI | 48133 | |
| Alan Bielat | | 8 Martinique Dr | | Cheektowaga | NY | 14227 | |
| Alan Birt | | 169 Davis Rd | | Hillsboro | AL | 35643 | |
| Alan Black | | 4300 Springcreek Dr Apt F | | Dayton | OH | 45405 | |
| Alan Brewer | | 4374 Old Baker Rd | | Bridgeport | MI | 48722 | |
| Alan Brown | | 1903 Tamarack Rd | | Anderson | IN | 46011 | |
| Alan Casadei | | 30235 Buckingham St | | Livonia | MI | 48154 | |
| Alan Ciszek | | PO Box 373 | | Kawkawlin | MI | 48631 | |
| Alan Dewitt | | 425 Hanville Corners Rd | | North Fairfield | OH | 44855 | |
| Alan Dockemeyer | | 911 E Lordeman | | Kokomo | IN | 46901 | |
| Alan Dus | | 4 Larkwood Rd | | West Seneca | NY | 14224 | |
| Alan Faille | | 204 Warren Ave | | Flushing | MI | 48433 | |
| Alan Ford | | 565 E Estates Pl | | Oak Creek | WI | 53154 | |
| Alan Gaston | | 97 Hidden Creek Dr | | Trinity | AL | 35673 | |
| Alan Geier | | 24 Treehaven Dr | | Lockport | NY | 14094 | |
| Alan Higgins | | 1209 E Alto Rd | | Kokomo | IN | 46902 | |
| Alan Hinkley | | 2338 W Huckleberry Rd | | Sanford | MI | 48657 | |
| Alan Hopfinger | | 1624 S State Route 19 | | Oak Harbor | OH | 43449 | |
| Alan Horkey | | 5402 Crestwood Dr | | Grand Blanc | MI | 48439 | |
| Alan Hurd | | 3906 Mapleton Rd | | N Tonawanda | NY | 14120 | |
| Alan Jenkins | | 1980 Cotaco Florette Rd | | Somerville | AL | 35670 | |
| Alan Kaeckmeister | | 18800 Nelson Rd | | St Charles | MI | 48655 | |
| Alan Koban | | 1380 Vanderbilt Ave | | N Tonawanda | NY | 14120 | |
| Alan Kopplin | | N46 W28581 Willow Brook Ct | | Hartland | WI | 53029 | |
| Alan Kraft | | 1828 Willis Gap Mountain Rd | | Fancy Gap | VA | 24328 | |
| Alan Lytle | | PO Box 162 | | Cromwell | IN | 46732 | |
| Alan Phillips | | 4086 Culver Rd | | Rochester | NY | 14622 | |
| Alan Pittaway | | 94 Mcardle St | | Rochester | NY | 14611 | |
| Alan Poplewski | | 11520 Roosevelt Rd | | Saginaw | MI | 48609 | |
| Alan Prokopenko | | 6366 Dickerson Rd | | Akron | MI | 48701 | |
| Alan Redburn | | 10579 S Fenmore | | Brant | MI | 48614 | |
| Alan Rietz | | 5666 Shawnee Rd | | Sanborn | NY | 14132 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Administration Pg 51 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Alan Robertson | | 6380 Rounds Rd | | Newfane | NY | 14108 | |
| Alan Rosselot | | 1615 Kingston Rd | | Kokomo | IN | 46901 | |
| Alan Rowe | | 233 Martin Rd | | W Henrietta | NY | 14586 | |
| Alan Sapp | | 2923 County Rd 1117 | | Vinemont | AL | 35179 | |
| Alan Schenk | | 5038 E 82nd St | | Newaygo | MI | 49337 | |
| Alan Schuler | | 2310 Richard Ave | | Saginaw | MI | 48603 | |
| Alan Sharp | | 3002 West 68th St | | Newaygo | MI | 49337 | |
| Alan Shaw | | 3020 Lannsing Dr | | Flint | MI | 48506 | |
| Alan Siwulich | | 185 Brandywyne Dr Nw | | Comstock Pk | MI | 49321 | |
| Alan Spencer | | 2090 87th St | | Byron Ctr | MI | 49315 | |
| Alan Tigert | | 51 Honeysuckle Trl | | Laurel | MS | 39443 | |
| Alan Urban | | 1408 Blake Ave | | So Milwaukee | WI | 53172 | |
| Alan Way | | 1109 Frances Ave | | Muskegon | MI | 49442 | |
| Alan Williams | | 2503 Solarwood Dr | | Davison | MI | 48423 | |
| Alan Yates | | 8409 Risden Rd | | Vermilion | OH | 44089 | |
| Alan Young | | 1461 W Sweden Rd | | Brockport | NY | 14420 | |
| Alan Zeiher | | 420 Taylor St | | Sandusky | OH | 44870 | |
| Alana Quigley | | 3568 S 35th St | | Milwaukee | WI | 53221 | |
| Albert Anderson | | 1028 Burton Se | | Grand Rapids | MI | 49507 | |
| Albert Beltrano | | 5303 Stone Rd | | Lockport | NY | 14094 | |
| Albert Benedetto | | 4741 Palmetto St | | Columbus | OH | 43228 | |
| Albert Briggs | | 231 80th St | | Niagara Falls | NY | 14304 | |
| Albert Chausse | | 4254 Freeman Rd | | Middleport | NY | 14105 | |
| Albert Claude | | 6701 Riddle Rd | | Lockport | NY | 14094 | |
| Albert Cornell | | 4270 Maple | | Brown City | MI | 48416 | |
| Albert Couch Jr | | 1140 W Royerton Rd | | Muncie | IN | 47303 | |
| Albert Curry | | 1140 Quaker Rd | | Barker | NY | 14012 | |
| Albert Drake Jr | | 403 Kings Hwy N | | Rochester | NY | 14617 | |
| Albert Eckstein | | 311 N 300 E | | Kokomo | IN | 46901 | |
| Albert Followay | | 2612 Boos Rd | | Huron | OH | 44839 | |
| Albert Fordham Jr | | 7486 Phelps Rd | | Wolcott | NY | 14590 | |
| Albert Freeman Jr | | 1522 Federal Ave | | Saginaw | MI | 48601 | |
| Albert Golden | | 1044 Briarcliffe Dr | | Flint | MI | 48532 | |
| Albert Hall | | 3545 S Fenmore Rd | | Merrill | MI | 48637 | |
| Albert Harmon | | 4127 W Court St | | Flint | MI | 48532 | |
| Albert Harris Jr | | 751 Redway | | Trotwood | OH | 45426 | |
| Albert Hilts | | 2942 E David Rd | | Midland | MI | 48640 | |
| Albert Janetsky | | 4885 E Brooks Rd | | Freeland | MI | 48623 | |
| Albert Jimenez Iii | | 675 N Miller | | Saginaw | MI | 48609 | |
| Albert Johnson Iv | | 3835 Lockport Olcott Rd | | Lockport | NY | 14094 | |
| Albert Jolley Jr | | 1120 Pkwy Dr | | Greenville | OH | 45331 | |
| Albert Jones | | 6056 Yosemite Dr | | Cincinnati | OH | 45237 | |
| Albert Jones | | 2307 Blackthorn Dr | | Burton | MI | 48509 | |
| Albert Kessel | | 15500 Algoma Ave | | Cedar Springs | MI | 49319 | |
| Albert Kish | | 5156 Stimson Rd | | Davison | MI | 48423 | |
| Albert Kukla | | 970 9 Mile Rd | | Kawkawlin | MI | 48631 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

Delphi Corporation
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Albert Liddell | | G 11416 N Genesee Rd | | Clio | MI | 48420 | |
| Albert Lovett | | 401 Hendy Dr | | Athens | AL | 35611 | |
| Albert Miller | | 5993 Godfrey Rd | | Burt | NY | 14028 | |
| Albert Mincey | | 16245 South High St | | Columbus | OH | 43207 | |
| Albert Napier | | 2230 Bancroft St | | Saginaw | MI | 48601 | |
| Albert Omar | | 2041 Burt | | Saginaw | MI | 48601 | |
| Albert Parent | | 1529 Fireside St | | Port Charlott | FL | 33952 | |
| Albert Prawel | | 7956 Chestnut Ridge Rd | | Gasport | NY | 14067 | |
| Albert Raboine | | 30236 Forest Dr | | Burlington | WI | 53105 | |
| Albert Redwanz | | 9799 W Gilford Rd | | Reese | MI | 48757 | |
| Albert Rich | | 3 Hannibal Pl | | Hamlin | NY | 14464 | |
| Albert Rinow Jr | | 3514 Bowen | | Lancaster | NY | 14086 | |
| Albert Schenk Jr | | 1144 Huron Avery Rd | | Huron | OH | 44839 | |
| Albert Shake | | 1004 S Griffin St | | Grand Haven | MI | 49417 | |
| Albert Sherman | | 2319 Edmonton Ct | | Clermont | FL | 34711 | |
| Albert Smith Jr | | 130 Main St | | Morrow | OH | 45152 | |
| Albert Tate | | 2454 Gober Dr | | Bessemer | AL | 35022 | |
| Albert Terrell | | 4511 Columbus Ave Apt No 39 | | Anderson | IN | 46013-5102 | |
| Albert Tiller | | 8166 Ohara | | Davison | MI | 48423 | |
| Albert Watson | | 2620 N River Rd | | Saginaw | MI | 48609 | |
| Alberta Allen | | 1751 Apple Hollow Ln | | Hamlin | NY | 14464 | |
| Alberta Anderson | | 2230 N Chevrolet Ave | | Flint | MI | 48504 | |
| Alberta Debarbieri | | 2913 S 9th St | | Milwaukee | WI | 53215 | |
| Alberta Griffin | | 610 Haley Ann Dr | | Hartselle | AL | 35640 | |
| Alberta Lee | | 4192 Persimmon Dr | | Ypsilanti | MI | 48197 | |
| Alberta Raybon | | 704 Marsha Dr | | Kokomo | IN | 46902 | |
| Alberta Ross | | 1509 W 11th St | | Anderson | IN | 46016 | |
| Albeza Cantu | | 1841 W Judson Rd | | Kokomo | IN | 46901 | |
| Alcide Gagne | | 17162 Casselbury Ln | | Fort Myers | FL | 33967 | |
| Alden Powell | | 175a Washington Ave | | Fitzgerald | GA | 31750 | |
| Aldene Tyson | | 708 N Lincoln St | | Ocilla | GA | 31774 | |
| Aldonna Thomas | | 1822 N Mason | | Saginaw | MI | 48602 | |
| Aleasha Flake | | 27100 Scoggins Rd | | Elkmont | AL | 35620 | |
| Alejandro Cardosa Jr | | 3976 21st St | | Dorr | MI | 49323 | |
| Alejandro Overton | | 49 Eggert Rd | | Buffalo | NY | 14215 | |
| Alena Butler | | 109 Rodney La | | Rochester | NY | 14625 | |
| Alesha Schultz | | 1675 Ribble St | | Saginaw | MI | 48601 | |
| Alesha Wollenslegel | | 2008 Wade Blvd | | Sandusky | OH | 44870 | |
| Aleshia Bello | | 465 Lake Rd East Fork | | Hamlin | NY | 14464 | |
| Alethia Langford | | 817 3rd Av Se Apt 1 | | Decatur | AL | 35601 | |
| Alex Chavez Vasquez | | 6501 Riverside Ln | | Middleville | MI | 49333 | |
| Alex Flowers Iii | | 1706 Terrace | | Muskegon | MI | 49442 | |
| Alex Green | | 1316 Anna Dr | | Tuscumbia | AL | 35674 | |
| Alex King | | 192 Sherwood Ave | | Rochester | NY | 14619 | |
| Alex Kovach | | 11840 Winter Rd | | Sebewaing | MI | 48759 | |
| Alex Nemeth | | 609 S Mason St | | Saginaw | MI | 48602 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Administration Pg 53 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Alex Niederer | | 913 N Sherman | | Bay City | MI | 48708 | |
| Alex Smith | | 4401 St Rt 269 | | Castalia | OH | 44824 | |
| Alex Speake | | 72 Co Rd 566 | | Town Creek | AL | 35672 | |
| Alex Walker | | 5990 S Proctor Rd | | Muncie | IN | 47302 | |
| Alexander Davis | | 0131 E Baltimore Blvd | | Flint | MI | 48505 | |
| Alexander Fiegly | | 7257 Summerdale Dr | | Huber Heights | OH | 45424 | |
| Alexander Hazlett | | 3786 Lockport Olcott Rd | | Lockport | NY | 14094 | |
| Alexander Lane | | 177 Sanders Rd Apt 14 | | Buffalo | NY | 14216 | |
| Alexander Leafi | | 2421 Churchill Ave | | Flint | MI | 48506 | |
| Alexander Mack | | 2717 Lexington Ave Sw | | Decatur | AL | 35603 | |
| Alexander Murphy Jr | | 145 S 92nd St | | Milwaukee | WI | 53214 | |
| Alexander Schotz | | 3807 Irish Rd | | Wilson | NY | 14172 | |
| Alexander Slosser | | 3852 Brown Rd | | Millington | MI | 48746 | |
| Alexandra Hasso | | 9667 Carter Rd | | Freeland | MI | 48623 | |
| Alexia Wells | | 183 Washington Ave F 2 | | Fitzgerald | GA | 31750 | |
| Alexis Corona | | 2839 Wabash Ne | | Grand Rapids | MI | 49525 | |
| Alexis Gambel | | 57 Hillcrest Dr | | Hamlin | NY | 14464 | |
| Alexis Keyes | | 7375 Chaparral Rd | | Columbus | OH | 43235 | |
| Alexis Saenz | | 2464 N Ctr | | Saginaw | MI | 48603 | |
| Alexis Salas | | 1637 Cedar St | | Saginaw | MI | 48601 | |
| Alexis Zamora | | 13725 East Rd | | Montrose | MI | 48457 | |
| Alfonsina Nick | | 209 Olivia Dr | | Rochester | NY | 14626 | |
| Alfonso Dudley | | 6441 Lavon Ct | | Dayton | OH | 45415 | |
| Alfonso Guativa | | 431 Camp St | | Sandusky | OH | 44870 | |
| Alfonzia Richardson | | 12115 Danny Dr | | Mccalla | AL | 35111 | |
| Alfonzo Peoples | | PO Box 254 | | Tanner | AL | 35671 | |
| Alfred Avery | | 10388 E Washington Rd | | Reese | MI | 48757 | |
| Alfred Barnett | | 12230 Viewpoint Rd | | Northport | AL | 35475 | |
| Alfred Brown Jr | | 1001 E Mary Ln | | Oak Creek | WI | 53154 | |
| Alfred Burgos | | 84 Rexford St | | Rochester | NY | 14621 | |
| Alfred Burno | | 220 D Westview Commons | | Rochester | NY | 14624 | |
| Alfred Chambers | | 6164 State Route 245 West | | West Liberty | OH | 43357 | |
| Alfred Cochran | | 3316 N 51st Blvd | | Milwaukee | WI | 53216 | |
| Alfred Flicker | | 4206 Windham Pl South | | Sandusky | OH | 44780 | |
| Alfred Gutierrez | | 3511 Mack Rd | | Saginaw | MI | 48601 | |
| Alfred Harris Ii | | 1307 3rd St | | Bay City | MI | 48708 | |
| Alfred Hastings Iii | | 6597 Lake Rd | | Appleton | NY | 14008 | |
| Alfred Heitz | | 1007 E Bogart Rd 3c | | Sandusky | OH | 44870 | |
| Alfred Jordan | | 421 W Johnson St | | Clio | MI | 48420 | |
| Alfred Lester | | 36 Saint Paul Mall | | Buffalo | NY | 14209 | |
| Alfred Lindstrom | | 885 Turner Rd | | Palmyra | NY | 14522 | |
| Alfred Mittelstadt | | 2396 Hess Rd | | Appleton | NY | 14008 | |
| Alfred Monize | | 325 S Maple St | | Greentown | IN | 46936 | |
| Alfred Osinski | | 17835 Roosevelt Rd | | Hemlock | MI | 48626 | |
| Alfred Rainey | | PO Box 25 | | Mooresville | AL | 35649 | |
| Alfred Schmaltz Jr | | 4009 Carter Ave | | Norwood | OH | 45212 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service    Pg 54 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Alfred Schulz Ii | | 1571 E Whitefeather Rd | | Pinconning | MI | 48650 | |
| Alfred Vail | | 1625 W 53rd St Lot W11 | | Anderson | IN | 46013 | |
| Alfred Zander | | 5649 Olive Ave | | North Ridgeville | OH | 44039 | |
| Alfreda Fann | | PO Box 591 | | Oak Creek | WI | 53154 | |
| Alfreda Olmeda | | PO Box 17891 | | Seattle | WA | 98107 | |
| Alfredia Holiday | | 3217 Carter St | | Saginaw | MI | 48601 | |
| Alfredia Mcneese | | 1150 Thayer Ln | | Anderson | IN | 46011 | |
| Alfredo Monroy | | 1504 Douthit St Sw | | Decatur | AL | 35601 | |
| Alfredo Padilla Jr | | 1445 Andrew | | Saginaw | MI | 48603 | |
| Alfrieda Nichols | | 2368 Beverly Pl | | Columbus | OH | 43209 | |
| Alga Wallace Jr | | 5304 W Court St | | Flint | MI | 48532 | |
| Algie Van Hoose | | 4180 Dewy Ave | | Rochester | NY | 14616 | |
| Ali Hunter | | PO Box 771 | | Buffalo | NY | 14215 | |
| Ali Rizvi | | 4872 S 14th St | | Milwaukee | WI | 53221 | |
| Alice Allen Richey | | 323 W Markland Ave | | Kokomo | IN | 46901 | |
| Alice Almond | | 3338 Church St | | Saginaw | MI | 48604 | |
| Alice Baryo | | 219 W Thornridge Ln | | Mount Morris | MI | 48458 | |
| Alice Bogan | | 3612 Easthampton Dr | | Flint | MI | 48503 | |
| Alice Clingan | | 96 Suncrest Ct | | Grandville | MI | 49418 | |
| Alice Gallardo | | 2650 Moonglow Dr | | Saginaw | MI | 48603 | |
| Alice Hammond | | 271 Green St | | Lockport | NY | 14094 | |
| Alice Hitt | | 3561 County Rd 214 | | Hillsboro | AL | 35643 | |
| Alice Hunt | | PO Box 14692 | | Saginaw | MI | 48601 | |
| Alice Jeffries | | 36226 M 140 Hwy | | Covert | MI | 49043-9701 | |
| Alice Kish | | 7445 E New Hampshire | | Davison | MI | 48423 | |
| Alice Martin | | 10525 Aldone Rd | | Miamisburg | OH | 45342 | |
| Alice Martinez | | 3417 Bent Oak | | Adrian | MI | 49221 | |
| Alice Padilla | | 3450 Vally Circle | | Bay City | MI | 48706 | |
| Alice Rosolowski | | 670 Wetters Rd | | Kawkawlin | MI | 48631 | |
| Alice Small | | 9793 Main St | | Bay Port | MI | 48720 | |
| Alice Villanueva | | 2833 Samuel Dr | | Saginaw | MI | 48601 | |
| Alice Webster | | 544 S 22nd St | | Saginaw | MI | 48601 | |
| Alicia Ford | | 5028 S Webster Apt A | | Kokomo | IN | 46902 | |
| Alicia Magdefrau | | 1299 Cambridge Ln | | Caro | MI | 48723 | |
| Alicia Marquardt | | 3921 E Obrien Rd | | Oak Creek | WI | 53154 | |
| Alicia Pearce | | 688 Telephone Tower Rd | | Lacey Springs | AL | 35754 | |
| Alicia Piotrowski | | 5414 E Potter Rd | | Burton | MI | 48509 | |
| Alicia Smith | | 2825 Wimberly Dr Apt 9 | | Decatur | AL | 35601 | |
| Alicia White | | 21850 Bean Rd East | | Athens | AL | 35613 | |
| Alifair Snowden | | 203 Meadow Cir | | Rochester | NY | 14609 | |
| Alina Smith | | 6191 Hess Rd Apt 2 | | Saginaw | MI | 48601 | |
| Aline Zeigler | | 3336 Southfield | | Saginaw | MI | 48601 | |
| Alisa Boyd | | 1621 S Nebraska | | Marion | IN | 46953 | |
| Alisa Cox | | 1266 Boston St Se | | Grand Rapids | MI | 49507 | |
| Alisa Griffith | | 3371 Cardinal Dr | | Saginaw | MI | 48601 | |
| Alisha Alexander | | 21649 Co Rd 460 | | Trinity | AL | 35673 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 55 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Alisha Hopfinger | | 1624 South State Route 19 | | Oak Harbor | OH | 43449 | |
| Alisha Newton | | 221 Ash St | | Lockport | NY | 14094 | |
| Alisha Williams | | 464 Burman Ave | | Trotwood | OH | 45426 | |
| Alison Griffin | | 10788 S Jessica Dr | | Oak Creek | WI | 53154 | |
| Alison Hartley | | 302 W 3rd Ave | | Flint | MI | 48503 | |
| Alison Manning | | 2015 Flagstone Dr 1216 | | Madison | AL | 35758 | |
| Alissa Witczak | | 3344 S 52nd St | | Milwaukee | WI | 53219 | |
| Allan Cardinal | | 2247 Jose Rd | | Kawkawlin | MI | 48631 | |
| Allan Jawors | | 3830 Groveland Rd | | Ortonville | MI | 48462 | |
| Allan Johnson | | 525 E Marquette Ave | | Oak Creek | WI | 53154 | |
| Allan Kern | | 9956 Camp St | | Reese | MI | 48757 | |
| Allan Leyrer | | PO Box 66 | | Herron | MI | 49744 | |
| Allan Lowell | | 1156 Burns St | | Mount Morris | MI | 48458 | |
| Allan Nowak | | 2318 Rolling Ridge Dr | | Avon | NY | 14414 | |
| Allan Oestreich | | 54 Regent St | | Lockport | NY | 14094 | |
| Allan Rosenbrock | | 2959 Churchill | | Saginaw | MI | 48603 | |
| Allan Sawyer | | 2382 Tandy Dr | | Flint | MI | 48532 | |
| Allan Smith | | 940 W Locust St | | Middletown | IN | 47356 | |
| Allan Van Norman | | 3084 Eugene St | | Burton | MI | 48519 | |
| Allen Benson | | 787 Sunnyside Dr | | Niagara Falls | NY | 14304 | |
| Allen Brown | | 250 Rosewood Ter | | Rochester | NY | 14609 | |
| Allen Caldwell | | 4415 N Ridge Rd | | Lockport | NY | 14094 | |
| Allen Collins | | 112 White Dr | | Fitzgerald | GA | 31750 | |
| Allen Curtis Sr | | 201 Elizabeth Ave | | Albany | GA | 31705 | |
| Allen Damask | | 719 Caravelle Dr | | Saginaw | MI | 48604 | |
| Allen Decker | | 4709 Bramoor Ct | | Kokomo | IN | 46902 | |
| Allen Dennis | | 743 Saint Sylvester Dr | | So Milwaukee | WI | 53172 | |
| Allen Devine | | 5069 Ashville Rd | | S Bloomfield | OH | 43103 | |
| Allen Etheridge | | 105 Pearl Pl | | Fitzgerald | GA | 31750 | |
| Allen Ethington | | 718 Huron St | | Flint | MI | 48507 | |
| Allen Fellows | | 236 Andover Rd | | Anderson | IN | 46013 | |
| Allen Flack Jr | | 6449 Charlotteville Rd | | Newfane | NY | 14108 | |
| Allen Fox | | 23433 10th Ave | | Sears | MI | 49679 | |
| Allen French | | 1736 Saint Louis Dr | | Kokomo | IN | 46902 | |
| Allen Gillespie | | 1415 Tunsel Rd Sw | | Hartselle | AL | 35640 | |
| Allen Harpe | | 516 Green St | | Tipton | IN | 46072 | |
| Allen Harvey | | 242 North St | | Caledonia | NY | 14423 | |
| Allen Holloway | | 218 W Polk St | | Alexandria | IN | 46001 | |
| Allen Jump | | 9848 Decourcey Pike | | Taylor Mill | KY | 41015 | |
| Allen Jupree | | 5222 Maplebrook Ln | | Flint | MI | 48507 | |
| Allen Knight Iii | | 102 Woltz Ave | | Buffalo | NY | 14212 | |
| Allen Laskowski | | 4145 Dover Ln | | Bay City | MI | 48706 | |
| Allen Laurent | | 7544 Ridge Rd | | Gasport | NY | 14067 | |
| Allen Lederhouse | | 2854 Dickersonville Rd | | Ransomville | NY | 14131 | |
| Allen Lewis | | 1816 E Waterberry Dr | | Huron | OH | 44839 | |
| Allen Magee | | 217 W Ruth Ave | | Flint | MI | 48505 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Allen Maroney | | PO Box 216 | | Walton | IN | 46994 | |
| Allen Mcmyler | | 4748 E 72nd St | | Newaygo | MI | 49337 | |
| Allen Miller | | 8555 Flick Rd | | Tipp City | OH | 45371 | |
| Allen Murray | | 1322 Clancy Ave | | Flint | MI | 48503 | |
| Allen Olson Ii | | 5879 Verta Dr | | Belmont | MI | 49306 | |
| Allen Popelka | | 4825 N Pkwy | | Kokomo | IN | 46901 | |
| Allen Premo Ii | | 1717 Joslyn St | | Saginaw | MI | 48602 | |
| Allen Rajewski | | 2213 26th St | | Bay City | MI | 48708 | |
| Allen Rayeske | | 9257 S Nicholson Rd | | Oak Creek | WI | 53154 | |
| Allen Reichle | | 1847 Kendrick St | | Saginaw | MI | 48602 | |
| Allen Robinson | | 15931 Brown Schoolhouse Rd | | Holley | NY | 14470 | |
| Allen Rubingh | | 5492 Lawndale Ave | | Hudsonville | MI | 49426 | |
| Allen Salmonsen | | 3632 W Miller Rd | | Shepherd | MI | 48883 | |
| Allen Saur | | 4586 Carrick Ave Se | | Kentwood | MI | 49508 | |
| Allen Schott | | Po Bx 192 | | Linwood | MI | 48634 | |
| Allen Settles | | 6540 Longboat Key Cir | | Noblesville | IN | 46060 | |
| Allen Spencer | | 2048 1st St | | Vassar | MI | 48768 | |
| Allen Vanhook | | 6320 Normandy Dr 2 | | Saginaw | MI | 48603 | |
| Allen Vincent | | 1090 Arclair Pl | | Saginaw | MI | 48603 | |
| Allen Wesby | | 1502 Pennylane Se | | Decatur | AL | 35601 | |
| Allen Zalucha | | 2955 W Parish Rd | | Midland | MI | 48642 | |
| Allene Calhoun | | 907 Wayside Ln | | Anderson | IN | 46011 | |
| Allenia Mcneil | | 1103 E Mulberry St | | Kokomo | IN | 46901 | |
| Allesandro Giannetti | | 21 Cougar Cir | | W Henrietta | NY | 14586 | |
| Allisha Jenkins | | 117 Flint St | | St Charles | MI | 48655 | |
| Allison Burnett | | 720 E Broadway | | Kokomo | IN | 46901 | |
| Allison Crowder | | 813 S Paul Lawrence Dunbar St | | Dayton | OH | 45408 | |
| Allison Hett | | 541 S 69th St 1 | | Milwaukee | WI | 53214 | |
| Allison Jones | | 1432 Co Rd 156 | | Town Creek | AL | 35672 | |
| Allyn Shea | | 773 Scottsville Mumford Rd | | Scottsville | NY | 14546 | |
| Alma Barnes | | 984 Rock Spring Rd | | Hartselle | AL | 35640 | |
| Alma Duke | | 3440 Bluebird | | Saginaw | MI | 48601 | |
| Alma Fordham | | 3212 Shannon Rd | | Burton | MI | 48529 | |
| Alma Parker | | 1102 B Moss Ave | | Muscle Shoals | AL | 35661 | |
| Alma Sanders | | 5026 E Holland Rd | | Saginaw | MI | 48601 | |
| Alma Ward | | 27 E Salzburg Rd | | Bay City | MI | 48706 | |
| Almeron Harback Jr | | 9061 Reese Rd | | Birch Run | MI | 48415 | |
| Almon Sikes Jr | | 18 Belcourt St | | Amherst | NY | 14226 | |
| Alois Magdic | | 1227 Fairway Greens Dr | | Sun City Ctr | FL | 33573 | |
| Alonso Lopez | | 1427 24th St | | Wichita Falls | TX | 76301 | |
| Alonzo Twitty | | 1437 Steiner Ave | | Dayton | OH | 45408 | |
| Alonzo Wrenn Iii | | PO Box 1774 | | Bay City | MI | 48706 | |
| Aloys Stieber Jr | | 8858 Garden Ln | | Greendale | WI | 53129 | |
| Alphonse Nacca | | 28 Valencia Dr | | Rochester | NY | 14606 | |
| Alphonso Lovato | | 1918 Passolt | | Saginaw | MI | 48602 | |
| Alphonso Payne | | 114 Humber St | | Buffalo | NY | 14215 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Administration Pg 57 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Alruth Williams | | PO Box 12013 | | Milwaukee | WI | 53212 | |
| Alta Blake | | 5760 W 300 N | | Sharpsville | IN | 46068 | |
| Alta Grady | | 2900 N Appersonway 318 | | Kokomo | IN | 46901 | |
| Alton Ferguson | | 4595 Kauffman | | Carroll | OH | 43112 | |
| Alton Gore | | 2608 E 6th St | | Anderson | IN | 46012 | |
| Alton Shaffer | | 14790 Holley Rd | | Albion | NY | 14411 | |
| Alverta Luma | | 7113 Maple Ave | | Castalia | OH | 44824 | |
| Alvertus Scott | | 8055 N Vassar Rd | | Mt Morris | MI | 48458 | |
| Alvia Litteral | | 3580 Deimmers Rd | | Reading | MI | 49274 | |
| Alvie Bates | | 17267 Menefee Rd | | Athens | AL | 35613 | |
| Alvin Arnold | | 1215 Castleman Ave Sw | | Decatur | AL | 35601 | |
| Alvin Atkins | | 7920 W Congress | | Milwaukee | WI | 53218 | |
| Alvin Benavides | | 2604 S Jefferson | | Saginaw | MI | 48601 | |
| Alvin Davis | | 433 N 14th St | | New Castle | IN | 47362 | |
| Alvin Gillard | | 8201 Colonial Dr | | Niagara Falls | NY | 14304 | |
| Alvin Jackson | | 1016 Fitzhugh St | | Saginaw | MI | 48607 | |
| Alvin Jansen | | 2562 S 89th St | | West Allis | WI | 53227 | |
| Alvin Jones | | 2815 Briarwood Dr | | Saginaw | MI | 48601 | |
| Alvin Kapus | | 35 Loch Lee Rd | | Williamsville | NY | 14221 | |
| Alvin Laughner Ii | | 2148 S 200 E | | Kokomo | IN | 46902 | |
| Alvin Moseley | | 1713 Edgewood St Sw | | Decatur | AL | 35601 | |
| Alvin Pearson | | 843 Hancock St Se | | Grand Rapids | MI | 49507 | |
| Alvin Rivard | | 760 N Garfield Rd | | Linwood | MI | 48634 | |
| Alvin Rosenbrock | | 1401 N Garfield Rd | | Linwood | MI | 48634 | |
| Alvin Salo Jr | | 80 N Elevator Rd | | Linwood | MI | 48634 | |
| Alvin Wilson | | 127 W Keefe Ave | | Milwaukee | WI | 53212 | |
| Alvis Jones Jr | | 1432 County Rd 156 | | Town Creek | AL | 35672 | |
| Alvis Presley | | 6436 Pk Rd | | Anderson | IN | 46011 | |
| Alyce Adkisson | | 1388 Proper Ave | | Burton | MI | 48529 | |
| Alyson Trotman | | 4634 Monterrey | | Wichita Falls | TX | 76310 | |
| Alyssa Andrews | | 3375 Crestmon | | Saginaw | MI | 48603 | |
| Alzelene King | | 245 N Jackson St | | Bay City | MI | 48708 | |
| Amado Longoria | | 905 N Chilson St | | Bay City | MI | 48706 | |
| Amanda Bishop | | 185 Spanish Trail Apt 4 | | Rochester | NY | 14612 | |
| Amanda Blasing | | 6625 S Pennsylvania Ave | | Oak Creek | WI | 53154 | |
| Amanda Bosquez | | 1029 S Winter St | | Adrian | MI | 49221 | |
| Amanda Burkhead | | 1709 W Cadillac Dr | | Kokomo | IN | 46902 | |
| Amanda Cacciola | | 7649 Pomeranian Dr | | Huber Heights | OH | 45424 | |
| Amanda Day | | 1213 S Purdum St | | Kokomo | IN | 46902 | |
| Amanda Fobear | | 5680 Canada Rd | | Birch Run | MI | 48415 | |
| Amanda Fugate | | 27 Eisenhower St | | Riverside | OH | 45431 | |
| Amanda Haag | | 50 Wilson St Apt 101b | | Decatur | AL | 35601 | |
| Amanda Hamilton | | 3030 Albright Rd | | Kokomo | IN | 46902 | |
| Amanda Harris | | 10 Jonquil Ln | | Rochester | NY | 14612 | |
| Amanda Henrickson | | 4025 Piute Dr | | Grandville | MI | 49418 | |
| Amanda Hollon | | 1835 E 8th St Apt 6 | | Anderson | IN | 46012 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Amanda Huddleston | | 3205 Buick St Apt 53 | | Flint | MI | 48505 | |
| Amanda Jett | | 17120 Ridge Rd W | | Holley | NY | 14470 | |
| Amanda Lieffers | | 6300 Leonard Rd | | Coopersville | MI | 49404 | |
| Amanda Love | | 315 Clearview St Sw | | Decatur | AL | 35601 | |
| Amanda Madrid | | 629 E Maumee Apt 1 | | Adrian | MI | 49221 | |
| Amanda Martin | | 601 Fulton Ave Apt 4 | | Grand Haven | MI | 49417 | |
| Amanda Matthews | | 501 W Main St | | Hudson | MI | 49247 | |
| Amanda Mccurry | | 21919 Daveen Dr | | Elkmont | AL | 35620 | |
| Amanda Milan | | 140 East Ave Apt 3 | | Lockport | NY | 14094 | |
| Amanda Morgan | | 4591 Co Rd 434 | | Moulton | AL | 35650 | |
| Amanda Morrison | | 1751 Stocks Rd | | Fayette | AL | 35555 | |
| Amanda Mota | | 818 E Butler St | | Adrian | MI | 49221 | |
| Amanda Obernberger | | 1622 Holmes Ave | | Racine | WI | 53405 | |
| Amanda Riggs | | 3077 Co Rd 188 | | Moulton | AL | 35650 | |
| Amanda Santoya | | 716 E Smith St | | Bay City | MI | 48706 | |
| Amanda Scanlon | | 6449 Clovis Ave | | Flushing | MI | 48433 | |
| Amanda Stantz | | 1852 E 500 S | | Sharpsville | IN | 46068 | |
| Amanda Taliaferro | | 415 E Washington St | | Alexandria | IN | 46001 | |
| Amanda Trantanella | | 1106 Arbor Ave | | Dayton | OH | 45420 | |
| Amanda Vannieuwenhze | | 340 Beechwood Dr | | Adrian | MI | 49221 | |
| Amanda Wright | | 1706 West Games St | | Lawrenceburg | TN | 38464 | |
| Amanze Sullivan | | 1900 Rice Mine Rd N Apt612 | | Tuscaloosa | AL | 35406 | |
| Amber Bolan | | 1501 W Taylor | | Kokomo | IN | 46901 | |
| Amber Bush | | 578 Co Rd 45 | | Mt Hope | AL | 35651 | |
| Amber Butts | | 506 Rockwell St | | Sandusky | OH | 44870 | |
| Amber Canino | | 204 Douglas Dr | | Sandusky | OH | 44870 | |
| Amber Comoglio | | 500 Hillcrest Dr | | Kokomo | IN | 46901 | |
| Amber Crain | | 3169 Pine Run Dr | | Swartz Creek | MI | 48473 | |
| Amber Dishon Tate | | 4126 S Albright | | Kokomo | IN | 46902 | |
| Amber Garcia | | 405 E Gano St | | Kokomo | IN | 46901 | |
| Amber Holtzleiter | | 3204 Jay Dr | | Anderson | IN | 46012 | |
| Amber Johnson | | 9272 Hwy 36 | | Danville | AL | 35619 | |
| Amber Jones | | 560 Forest Part Ctapt I | | Dayton | OH | 45405 | |
| Amber Jordan | | 1244 E Morgan St | | Kokomo | IN | 46901 | |
| Amber Lighthall | | 146a Sand Creek Hwy Apt 7 | | Adrain | MI | 49221 | |
| Amber Parker | | 9146 Henderson Rd | | Otisville | MI | 48463 | |
| Amber Peal | | 2521 Horton Dr | | Anderson | IN | 46011 | |
| Amber Rankin | | 9820 Slee Rd | | Onsted | MI | 49265 | |
| Amber Smith | | 2320 Delaware St | | Anderson | IN | 46016 | |
| Amber Smith | | 2739 Erna Dr Apt 2 | | Saginaw | MI | 48603 | |
| Amber Wodowski | | 22 Fox Hunt | | Lancaster | NY | 14086 | |
| Amberly Jeffers | | 4611 Whitegate Dr | | Beavercreek | OH | 45430 | |
| Amelie Benner | | 1825 Lafayette Pl | | Columbus | OH | 43212 | |
| Amie Parry | | 3302 Rods Dr | | Sandusky | OH | 44870 | |
| Amos Buford | | 1321 Banbury Pl | | Flint | MI | 48505 | |
| Amos Drew | | 818 Waldman Ave | | Flint | MI | 48507 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Amos Moore | | 1025 Searles Ave | | Columbus | OH | 43223 | |
| Amos Moore | | 22137 Pickford St | | Detroit | MI | 48219 | |
| Amos Morgan | | 5733 North 77th St | | Milwaukee | WI | 53218 | |
| Amos Williams | | 3316 Elenora Dr | | Flint | MI | 48532 | |
| Amy Alred | | 7340 Co Rd 203 | | Danville | AL | 35619 | |
| Amy Anderson | | 607 S Johnson | | Bay City | MI | 48708 | |
| Amy Barton | | 7316 Magill Rd | | Castalia | OH | 44824 | |
| Amy Birchmeier | | 5656 S 800 W | | Swayzee | IN | 46986 | |
| Amy Burton | | 126 Falmouth St 19 | | Rochester | NY | 14615 | |
| Amy Calhoun | | 1805 Arrow | | Anderson | IN | 46016 | |
| Amy Combs | | 1358 Epworth Ave | | Dayton | OH | 45410 | |
| Amy Crabtree | | 971 Herring Ave | | Mansfield | OH | 44906 | |
| Amy Craker | | 7083 Leaf Circle | | Mt Morris | MI | 48458 | |
| Amy Davis | | 301 Ridgedale Circle | | Rochester | NY | 14615 | |
| Amy Davis | | 660 N Union | | Russiaville | IN | 46979 | |
| Amy Day | | 6471 Anderson Rd | | Athens | AL | 35614 | |
| Amy Demaray | | 3548 S Doncaster Ct Apt B2 | | Saginaw | MI | 48603 | |
| Amy Dotson | | 4604 Rolland Dr | | Kokomo | IN | 46902 | |
| Amy Duffer | | 1495 E 500 S | | Cutler | IN | 46920 | |
| Amy Feldman | | 4318 Alvin St | | Saginaw | MI | 48603 | |
| Amy Garver | | 85 Carolina Ave | | Lockport | NY | 14094 | |
| Amy Glover | | 4086 Culver Rd | | Rochester | NY | 14622 | |
| Amy Gomez | | 2810 Lynn Dr | | Sandusky | OH | 44870 | |
| Amy Granson | | 3602 S 675 E | | Bringhurst | IN | 46913 | |
| Amy Hale | | 6868 Kimberly Dr | | Lockport | NY | 14094 | |
| Amy Heard | | 1124 W 700 N | | Alexandria | IN | 46001 | |
| Amy Herman | | 337 Caroline St | | Albion | NY | 14411 | |
| Amy Hyche | | 25 Juanita Dr | | Tuscaloosa | AL | 35404 | |
| Amy Isetts | | 1166 Wilford Ct | | Reese | MI | 48757 | |
| Amy James | | 1417 High St | | Logansport | IN | 46947 | |
| Amy Jenkins | | 102 1/2 Heter St | | Bellevue | OH | 44811 | |
| Amy Johnson | | 1428 Bethel Prospect Rd | | Prospect | TN | 38477 | |
| Amy Larsen | | 6011 Sugarloaf Dr | | Grand Blanc | MI | 48439 | |
| Amy Liss | | 204 W Smith | | Bay City | MI | 48706 | |
| Amy Lukowski | | 3966 S Mackinaw Rd | | Bay City | MI | 48706 | |
| Amy Mcginnis | | 404 Oak Ct | | Kokomo | IN | 46902 | |
| Amy Mckay | | 5982 Miller Rd | | Lockport | NY | 14094 | |
| Amy Mullen | | 5704 Jennifer Dr West | | Lockport | NY | 14094 | |
| Amy Nave | | 1605 Enolam Blvd | | Decatur | AL | 35601 | |
| Amy Parrent | | 16 S Farley Rd | | Munger | MI | 48747 | |
| Amy Perry | | 4101 S Sheridan Rd Lot 482 | | Lennon | MI | 48449 | |
| Amy Philbert | | 1637 W 7th St | | Anderson | IN | 46016 | |
| Amy Pruden | | 825 Pleasant | | Saginaw | MI | 48602 | |
| Amy Root | | 2914 Arizona Ave | | Flint | MI | 48506 | |
| Amy Rudolph | | 1906 St Louis Dr | | Kokomo | IN | 46902 | |
| Amy Sartor | | 1907 Hull Rd | | Sandusky | OH | 44870 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Administration Pg 60 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Amy Schuebel | | 1547 Wedgewood Dr | | Racine | WI | 53402 | |
| Amy Seymore | | 1825 Brownstone Ave Sw | | Decatur | AL | 35603 | |
| Amy Sharts | | 2694 Van Horn Ave | | Newfane | NY | 14108 | |
| Amy Shelton | | 1308 Northmeade St Sw | | Decatur | AL | 35601 | |
| Amy Spaeth | | 3040 S Meridian Rd | | Merrill | MI | 48637 | |
| Amy Sparkman | | 6868 Co Rd 214 | | Trinity | AL | 35673 | |
| Amy Spratt | | 523 Longbranch Ct | | Kokomo | IN | 46901 | |
| Amy Stack | | 1470 Houlihan | | Saginaw | MI | 48601 | |
| Amy Taylor | | 247 Haddon Rd | | Rochester | NY | 14626 | |
| Amy Town | | 6120 Flushing Rd | | Flushing | MI | 48433 | |
| Amy Turner | | 3411 Charles St | | Racine | WI | 53402 | |
| Amy Washak | | 133 Gulf St | | Medina | NY | 14103 | |
| Amy Wilson | | 4427 N 50 E | | Kokomo | IN | 46901 | |
| Amy Wright | | 625 W Market St | | Springboro | OH | 45066 | |
| Amy Yambrick | | 3117 Chicago Blvd | | Flint | MI | 48503 | |
| Amyjo Quarles | | 1130 S Washington | | Kokomo | IN | 46902 | |
| An Huynh | | 1006 Blanchard Sw | | Wyoming | MI | 49509 | |
| Ana Carter | | PO Box 2582 | | Kokomo | IN | 46904 | |
| Ana Eichler | | 2024 Vermont St | | Saginaw | MI | 48602 | |
| Ana Nunez | | 1038 City View Dr | | Wichita Falls | TX | 76306 | |
| Ana Rosario | | 40 North Ogden St | | Buffalo | NY | 14206 | |
| Ana Sanchez | | 3566 South 16th St | | Milwaukee | WI | 53221 | |
| Anastacio Maldonado | | 4600 Mocasa Ct | | Bay City | MI | 48706 | |
| Anatoli Staertow | | 280 Ontario Blvd | | Hilton | NY | 14468 | |
| Anderson Smith Jr | | PO Box 90355 | | Burton | MI | 48509 | |
| Anderson Walker | | 8501 Mari Mar Dr | | Tuscaloosa | AL | 35405 | |
| Andora Hester | | 1319 Clovercrest Dr | | Grand Rapids | MI | 49504 | |
| Andre Cater | | 1702 Robin Hood Ct Sw | | Decatur | AL | 35603 | |
| Andre Cole | | 380 Burman Ave | | Trotwood | OH | 45426 | |
| Andre Gary | | 224 Walnut St | | Buffalo | NY | 14204 | |
| Andre Hennie | | 810 S Ballenger Hwy 22 | | Flint | MI | 48532 | |
| Andre Isaac | | 2283 Van Vleet Rd | | Swartz Creek | MI | 48473 | |
| Andre Jones | | 5870 Coldcreek Dr | | Hilliard | OH | 43026 | |
| Andre Manuel | | 1040 Pk Glen Dr | | Dayton | OH | 45418 | |
| Andre Mitchell | | 1337 Morrison | | Saginaw | MI | 48601 | |
| Andre Payne | | 4133 Greenfield Dr | | Anderson | IN | 46013 | |
| Andre Rodriguez | | 4100 Dickison | | Saginaw | MI | 48603 | |
| Andre Samuel | | 73 Nottingham Rd | | Rochester | NY | 14610 | |
| Andre Shaw | | 5733 Glendale Dr 9 | | Lockport | NY | 14094 | |
| Andre Smith | | 3940 Morris | | Saginaw | MI | 48601 | |
| Andre Stratton | | 4555 Murphy Lake Rd | | Millington | MI | 48746 | |
| Andre Strong | | 1727 Benjamin | | Saginaw | MI | 48602 | |
| Andre Taylor | | 716 Irving Pk | | Saginaw | MI | 48601 | |
| Andre Van Wieringen | | 2235 Esmeralda Ave | | Dayton | OH | 45406 | |
| Andre Walker | | 99 Avery St | | Rochester | NY | 14606 | |
| Andre White | | 1601 Mimosa Pk Rd Apt 163 | | Tuscaloosa | AL | 35405 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Administration  Pg 61 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Andrea Adcox | | 140 Kim Dr | | Anderson | IN | 46012 | |
| Andrea Ashwell | | 1236 Smugglers Way | | Centerville | OH | 45459 | |
| Andrea Burgos | | 74 Merriman St Apt 4 | | Rochester | NY | 14607 | |
| Andrea Clark | | 461 E Main St | | Peru | IN | 46970 | |
| Andrea Dames | | 105 Reynold | | Albion | NY | 14411 | |
| Andrea Duhow | | 3522 Drum Rd | | Middleport | NY | 14105 | |
| Andrea Everett | | 463 Victoria Blvd | | Kenmore | NY | 14217 | |
| Andrea Foster | | 7059 Branch St | | Mt Morris Mi | MI | 48458 | |
| Andrea Hollins | | 2714 Stevenson St | | Flint | MI | 48504 | |
| Andrea Jackson | | 3445 Earhardt | | Mt Morris | MI | 48954 | |
| Andrea July | | 5656 Willow Canyon Dr | | Kimball | MI | 48074 | |
| Andrea Key | | D25 134 Mcentire Ln | | Decatur | AL | 35603 | |
| Andrea Mckown | | 1204 Moccasin Trail | | Kokomo | IN | 46902 | |
| Andrea Moreland | | 173 Pine St | | Lockport | NY | 14094 | |
| Andrea Morrow | | 71 Olde Tavern Circle | | Rochester | NY | 14612 | |
| Andrea Mullen | | 6225 Bayview Station | | Newfane | NY | 14108 | |
| Andrea Prchlik | | 9100 Meltrica Ave | | Grand Blanc | MI | 48439 | |
| Andrea Rice | | 719 W Jefferson St | | Alexandria | IN | 46001 | |
| Andrea Smith | | 1331 S 800 E | | Greentown | IN | 46936 | |
| Andrea Sparks | | 13738 N State Rd 13 | | Elwood | IN | 46036 | |
| Andrea Wick | | 1914 Quaker Rd | | Barker | NY | 14012 | |
| Andreas Skoutelas | | 6190 Willowbrook Dr | | Saginaw | MI | 48638 | |
| Andrell Cooks | | 4606 Belvedere Pk | | Columbus | OH | 43228 | |
| Andrene Woida | | 4225 S Ravinia Dr 206 | | Greenfield | WI | 53221 | |
| Andres Fuentez Jr | | 4506 Ridgemont Dr | | Wichita Falls | TX | 76309 | |
| Andres Martinez | | 739 W Bruce | | Milwaukee | WI | 53204 | |
| Andres Villegas | | 13861 Munson Hwy | | Morenci | MI | 49256 | |
| Andreus Dorsey | | 3300 Saxton Dr Apt 7 | | Saginaw | MI | 48603 | |
| Andrew Aceto | | 2605 Campbell St | | Sandusky | OH | 44870 | |
| Andrew Baranoski | | 6995 Lakebluff Ne | | Comstock Pk | MI | 49321 | |
| Andrew Barber | | 4332 Zander | | Bay City | MI | 48706 | |
| Andrew Bennett | | 1573 E Beaver Rd | | Kawkawlin | MI | 48631 | |
| Andrew Bernard | | 11073 Lake Rd | | Montrose | MI | 48457 | |
| Andrew Bolden | | 133 French St | | Buffalo | NY | 14211 | |
| Andrew Bolinger | | 12348 E 00 Ns | | Greentown | IN | 46936 | |
| Andrew Borrink | | 1828 Railside Ct | | Dorr | MI | 49323 | |
| Andrew Boruff | | 934 N Independence | | Tipton | IN | 46072 | |
| Andrew Card | | 1341 Iva St | | Burton | MI | 48509 | |
| Andrew Carnahan | | 9343 Duffield Rd | | Montrose | MI | 48457 | |
| Andrew Chernow | | 15760 Stuart Rd | | Chesaning | MI | 48616 | |
| Andrew Chunco | | 2980 Ewings Rd | | Newfane | NY | 14108 | |
| Andrew Coleman | | 127 Grasmere Rd | | Lockport | NY | 14094 | |
| Andrew Coney | | 4599 Porter Ctr Rd | | Lewiston | NY | 14092 | |
| Andrew Cook | | 2404 E Baxter Rd Apt 2 | | Kokomo | IN | 46902 | |
| Andrew Cousino | | 2232 Stahlwood Dr | | Sandusky | OH | 44870 | |
| Andrew Darling | | 710 East Meadowbrook | | Midland | MI | 48642 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Andrew Davis | | 5300 Townline Rd | | Sanborn | NY | 14132 | |
| Andrew Davis Iii | | 24992 Holt Rd | | Elkmont | AL | 35620 | |
| Andrew De Wolf | | 75 Meadowlawn Rd | | Cheektowaga | NY | 14225 | |
| Andrew Draper | | 504 Peart Ave | | Rochester | NY | 14622 | |
| Andrew Flowers | | 1512 Alf Harris Rd | | Prospect | TN | 38477 | |
| Andrew Frank | | 18155 Ida Ctr Rd | | Petersburg | MI | 49270 | |
| Andrew Fry | | 1955 Lee St Sw | | Wyoming | MI | 49509 | |
| Andrew Gaines Jr | | 7722 N 80 St | | Milwaukee | WI | 53223 | |
| Andrew Glenn | | 111 Stevens St | | Lockport | NY | 14094 | |
| Andrew Golombek | | 116 Amsterdam St | | Tonawanda | NY | 14150 | |
| Andrew Gust | | 2890 Amberwood Pl | | Kokomo | IN | 46901 | |
| Andrew Halbrucker | | 4671 S 109th St | | Greenfield | WI | 53228 | |
| Andrew Hermann | | 4719 Cottage Rd | | Gasport | NY | 14067 | |
| Andrew Hibma | | 465 Mason St Sw | | Byron Ctr | MI | 49315 | |
| Andrew Holmes | | 1061 Cabot Dr | | Flint | MI | 48532 | |
| Andrew Huegel | | 2202 Durand | | Saginaw | MI | 48602 | |
| Andrew Hughes | | 1531 S Union | | Kokomo | IN | 46902 | |
| Andrew Irr | | 452 Seabrook Dr | | Williamsville | NY | 14221 | |
| Andrew Jager | | 4490 Gardens Blvd Nw | | Grand Rapids | MI | 49534 | |
| Andrew Janik | | 1911 Columbus | | Bay City | MI | 48708 | |
| Andrew Jones | | 9701 S 700 W 90 | | Warren | IN | 46792 | |
| Andrew Knieper | | 14920 Lincoln Rd | | Chesaning | MI | 48616 | |
| Andrew Kolly | | 517 Augusta Dr | | Rochester Hills | MI | 48309 | |
| Andrew Kuhl | | 4071 W Hoppe Rd | | Unionville | MI | 48767 | |
| Andrew Larner | | 733 Gasper St | | Chesaning | MI | 48616 | |
| Andrew Lawson | | 10136 State St | | Dalton | NY | 14836 | |
| Andrew Lockhart | | 373 E Parish Rd | | Kawkawlin | MI | 48631 | |
| Andrew Maibaum | | 2302 Mohr Dr | | Kokomo | IN | 46902 | |
| Andrew Marks | | 22360 Black Rd | | Athens | AL | 35613 | |
| Andrew Masker | | 548 Franconian Dr E | | Frankenmuth | MI | 48734 | |
| Andrew Maxson | | 11414 Oak Rd | | Otisville | MI | 48463 | |
| Andrew Mazzucco | | 36 Emilia Circle | | Rochester | NY | 14606 | |
| Andrew Mcphee | | 13688 Dice Rd | | Hemlock | MI | 48626 | |
| Andrew Morse | | 7800 Ferden Rd | | Chesaning | MI | 48616 | |
| Andrew Newcomb | | 82 Holyoke St | | Rochester | NY | 14615 | |
| Andrew Newland | | 2970 Heritage Dr | | Kokomo | IN | 46901 | |
| Andrew Nielson | | 1101 S Warner | | Bay City | MI | 48706 | |
| Andrew Paladino | | 8116 Oatka Trail | | Le Roy | NY | 14482 | |
| Andrew Pasik | | 7252 Jacobs Rd | | New Lothrop | MI | 48460 | |
| Andrew Payne | | 52 Summit St | | Lockport | NY | 14094 | |
| Andrew Pella | | 65 King Ave | | Depew | NY | 14043 | |
| Andrew Pockett | | 440 E Browncroft Blvd | | Rochester | NY | 14609 | |
| Andrew Prabucki | | 55 Independence Dr | | Lockport | NY | 14094 | |
| Andrew Ravenas | | 32 Stoneledge Ct | | Williamsville | NY | 14221 | |
| Andrew Rodgers | | 4804 Oakway Dr | | Columbus | OH | 43228 | |
| Andrew Sackrison | | 9776 72nd | | Allendale | MI | 49401 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Administration   Pg 63 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Andrew Schember | | 217 S Jefferson | | Zilwaukee | MI | 48604 | |
| Andrew Schultz | | 8450 Ernest Rd | | Gasport | NY | 14067 | |
| Andrew Scott | | 3839 Hiland | | Saginaw | MI | 48601 | |
| Andrew Seibert | | 701 Southern Belle Blvd | | Beavercreek | OH | 45434 | |
| Andrew Sherer | | 214 Appaloosa Ct | | Dayton | OH | 45414 | |
| Andrew Skavinsky Iii | | 2339 Washington Ave | | Wilson | NY | 14172 | |
| Andrew Snyder | | 121 N Cedar St | | Owosso | MI | 48867 | |
| Andrew Sovie | | 7822 Ridge Rd | | Sodus | NY | 14551 | |
| Andrew Sparkes | | 3431 Pasadena | | Saginaw | MI | 48603 | |
| Andrew St Pierre | | 8905 Nelson Ct 16 | | Muskego | WI | 53150 | |
| Andrew Szmigel | | 1 Forest Grove Ct | | Penfield | NY | 14526 | |
| Andrew Szopinski | | S65 W13837 Sherwood Ct | | Muskego | WI | 53150 | |
| Andrew Szuran | | 1069 Woodbine Rd | | Saginaw | MI | 48609 | |
| Andrew Tabaka | | 5451 Kriss Pl | | Saginaw | MI | 48638 | |
| Andrew Tallman | | 404 S 2nd | | Van Buren | IN | 46991 | |
| Andrew Tesler | | 143 Bruce St | | Flint | MI | 48503 | |
| Andrew Todd | | 607 52nd St | | Sandusky | OH | 44870 | |
| Andrew Urpila | | 2501 Taylor Ave | | Racine | WI | 53403 | |
| Andrew Vaillancourt | | 2406 Niagara Rd | | Wheatfield | NY | 14304 | |
| Andrew Vaillancourt | | 600 E Salzburg | | Bay City | MI | 48706 | |
| Andrew Valdez | | 902 W Madison | | Kokomo | IN | 46901 | |
| Andrew Von Fintel | | 5041 W Farrand | | Clio | MI | 48420 | |
| Andrew Waller | | 2005 Beckwith Ct | | Flint | MI | 48503 | |
| Andrew Willer | | 3399 County Rd 128 | | Lindsey | OH | 43442 | |
| Andrew Winchek Iii | | 2874 Bahns Dr | | Beavercreek | OH | 45434 | |
| Andrew Zurawski | | 2216 Savoy Circle | | Racine | WI | 53404 | |
| Andrzej Rekas | | 4899 Gothic Hill Rd | | Lockport | NY | 14094 | |
| Andy Claborn | | 555 Monroe St | | Courtland | AL | 35618 | |
| Andy Dalton | | 427 E Jackson | | Galveston | IN | 46932 | |
| Andy Engel | | 2493 Lone | | Freeland | MI | 48623 | |
| Andy Heaton | | 3380 S 680 W | | Russiaville | IN | 46979 | |
| Andy Jackson | | 4623 State Route 601 | | Norwalk | OH | 44857 | |
| Andy Killian | | 2013 6th St | | Bay City | MI | 48708 | |
| Andy Ooten | | 5823 Jassamine Dr | | West Carrolton | OH | 45449 | |
| Andy Schuebel | | 1547 Wedgewood Dr | | Racine | WI | 53402 | |
| Andy Silcox | | PO Box 821 | | Sandusky | OH | 44870 | |
| Anesha Hopson | | 130 Labelle St Se | | Grand Rapids | MI | 49507 | |
| Anesia Lewis | | 624 Bradford Circle | | Kokomo | IN | 46902 | |
| Angala Dorsey | | PO Box 1653 | | Mansfield | OH | 44901 | |
| Angel Alvarado | | 3333 N Holton St | | Milwaukee | WI | 53212 | |
| Angel Ascencio | | 2407 Alcott St | | Burton | MI | 48509 | |
| Angel Brink | | 2415 Kathy Ln Sw | | Decatur | AL | 35603 | |
| Angel Guzman | | 38 Meeting House Dr | | Rochester | NY | 14624 | |
| Angel Martinez | | 151 So Wagner | | Bay City | MI | 48706 | |
| Angel Mercado | | 136 Wendy Ln | | Fitzgerald | GA | 31750 | |
| Angel Williams | | 2307 Winona | | Flint | MI | 48504 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Administration Pg 64 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Angela Ariola | | 487 Mill Rd | | Rochester | NY | 14626 | |
| Angela Austin | | 2506 Coomer Rd | | Burt | NY | 14028 | |
| Angela Bates | | 2701 Carrington Dr Sw | | Decatur | AL | 35603 | |
| Angela Baugher | | 15028 Joseph Dr | | Athens | AL | 35613 | |
| Angela Berry | | 1321 Studer Ave | | Columbus | OH | 43206 | |
| Angela Bigham | | 2723 Vance Rd | | West Blocton | AL | 35184 | |
| Angela Brooks Avery | | 2229 Mallery St | | Flint | MI | 48504 | |
| Angela Burke | | 63 D Seneca Manor Dr | | Rochester | NY | 14621 | |
| Angela Burke | | 2227 Robinhood Dr | | Miamisburg | OH | 45342 | |
| Angela Burton | | 609 W Jefferson St | | Kokomo | IN | 46901 | |
| Angela Click | | PO Box 6353 | | Kokomo | IN | 46904 | |
| Angela Coder | | 15 Tudor Ln Apt 8 | | Lockport | NY | 14094 | |
| Angela Durant | | 1537 Maryland | | Flint | MI | 48506 | |
| Angela Durben | | 2122 West Kem Rd | | Marion | IN | 46952 | |
| Angela Eckam | | 620 Flower City | | Rochester | NY | 14615 | |
| Angela Evans | | 7672 Alternate St Rt 49 E | | Arcanum | OH | 45304 | |
| Angela Felts | | 130 77th St | | Niagara Falls | NY | 14304 | |
| Angela Forsyth | | 28825 Salem Minor Hill Rd | | Lester | AL | 35647 | |
| Angela Frasier | | PO Box 262 | | Medina | NY | 14103 | |
| Angela Gabriel | | 2808 President Ln | | Kokomo | IN | 46902 | |
| Angela Gibbs | | 2333 W 13th St | | Marion | IN | 46953 | |
| Angela Glover | | 122 Millicent Ave | | Buffalo | NY | 14215 | |
| Angela Hazle | | 6602 Co Rd 81 | | Danville | AL | 35619 | |
| Angela Hughes | | 209 Cloverleaf Dr 4 | | Athens | AL | 35611 | |
| Angela Jones | | 2310 Alpine Way | | Dayton | OH | 45406 | |
| Angela Kelley | | 1628 S Warren | | Saginaw | MI | 48601 | |
| Angela Kimpel | | 2408 Springdale Rd 203 | | Waukesha | WI | 53186 | |
| Angela Lasota | | 5047 Millington Rd | | Millington | MI | 48746 | |
| Angela Mack | | 5144 Mcgrandy Rd | | Bridgeport | MI | 48722 | |
| Angela Martin | | 5297 Seymour Rd | | Swartz Creek | MI | 48473 | |
| Angela Mejia Rhodes | | 721 Van Buren | | Saginaw | MI | 48602 | |
| Angela Moseley | | 1408 N Indiana | | Kokomo | IN | 46901 | |
| Angela Murphy | | 6754 N 77th St | | Milwaukee | WI | 53223 | |
| Angela Newton | | 60 Independence Dr | | Davison | MI | 48423 | |
| Angela Nolan | | 9 E Cottage Ave Apt A | | West Carrolton | OH | 45449 | |
| Angela Norvell | | 4640 Forsythe Ave | | Dayton | OH | 45406 | |
| Angela Padilla | | PO Box 44 | | Galveston | IN | 46932 | |
| Angela Pettit | | 6300 Dog Leg Rd | | Clayton | OH | 45415 | |
| Angela Prieur | | 4245 Tommy Armour Dr | | Flint | MI | 48506 | |
| Angela Reese | | 1106 E North St | | Kokomo | IN | 46901 | |
| Angela Richardson | | PO Box 310402 | | Flint | MI | 48531 | |
| Angela Riddell | | 23 Holly Dr | | Franklin | OH | 45005 | |
| Angela Rzepkowski | | 7964 S Wildwood Dr 6 | | Oak Creek | WI | 53154 | |
| Angela Schemp | | 7867 Rockcress | | Freeland | MI | 48623 | |
| Angela Smith Bingham | | 5906 Monona Dr | | Kokomo | IN | 46902 | |
| Angela Spark | | 9064 Mountain Rd | | Gasport | NY | 14067 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Administration Pg 65 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Angela Thiel | | 11349 Armstrong Dr N | | Saginaw | MI | 48609 | |
| Angela Tolliver | | 982 North Garden Ave | | Riverside | OH | 45431 | |
| Angela Tomczak | | 523 1/2 Berlin Rd Apt B | | Huron | OH | 44839 | |
| Angela Trimble | | 1624 S 25 W Lot 13 | | Tipton | IN | 46072 | |
| Angela Vest | | 9694 Poplar Point Loop | | Athens | AL | 35611 | |
| Angela Watson | | 10174 Janus Dr | | Oak Creek | WI | 53154 | |
| Angela Williams | | 4080 N 21st St 4 | | Milwaukee | WI | 53209 | |
| Angela Wren | | 2957 N 54th St | | Milwaukee | WI | 53210 | |
| Angela Young | | 1200 Appersonway N Apt 2 | | Kokomo | IN | 46901 | |
| Angela Yuhos | | 12321 Alexander St | | Clio | MI | 48420 | |
| Angelea Allen | | 252 Knox Creek Trail | | Madison | AL | 35757 | |
| Angelia Campbell | | 61 Kerns Ave | | Buffalo | NY | 14211 | |
| Angelia Cannon | | PO Box 263 | | Ardmore | TN | 38449 | |
| Angelia Copes | | 426 Buchanan Dr | | Davison | MI | 48423 | |
| Angelia Howie | | 1132akwood Ave | | Columbus | OH | 43206 | |
| Angelia Reed | | 200 Harker St | | Mansfield | OH | 44903 | |
| Angelic Alvord | | 10426 State Rd | | Millington | MI | 48476 | |
| Angelika Dailey | | 9374 Isabella | | Davison | MI | 48423 | |
| Angelika Taylor | | 4383 Harrington Rd | | Lockport | NY | 14094 | |
| Angelina Guevara | | 3735 Portsmouth | | Bridgeport | MI | 48722 | |
| Angelina Lazzaro | | 8323 S Verdev Dr | | Oak Creek | WI | 53154 | |
| Angelina Neuhauser | | 692 N 600 W | | Kokomo | IN | 46901-3763 | |
| Angelina Pryor | | 99 Belvidere Ave | | Columbus | OH | 43223 | |
| Angeline Hall Ryans | | 409 S 31st St | | Saginaw | MI | 48601 | |
| Angeline Perez | | 2226 S Michigan Ave | | Saginaw | MI | 48602 | |
| Angelique Garcia | | 1559 Morgan Rd | | Clio | MI | 48420 | |
| Angello Swallow | | 18868 E Limestone Rd | | Athens | AL | 35613 | |
| Angelo Guarino Jr | | 101 Eaton Rd | | Rochester | NY | 14617 | |
| Angelo Kapp | | 125 South 21st | | Sagniaw | MI | 48601 | |
| Angelo La Greca | | 7098 Fieldcrest Dr | | Lockport | NY | 14094 | |
| Angelo Polito Jr | | 28 Pk Ave | | Batavia | NY | 14020 | |
| Angelo Santiago Jr | | 110 Greystone Ln Apt 16 | | Rochester | NY | 14618 | |
| Angelo Yates | | 1910 S Outer Dr | | Saginaw | MI | 48601 | |
| Angerlener Buchanon | | 4454 Saint James Ave | | Dayton | OH | 45406 | |
| Angie Branch | | 3206 Elva Dr | | Kokomo | IN | 46902 | |
| Angie Chandler | | 20065 Temperance Oak Rd | | Rogersville | AL | 35652 | |
| Angie Morse | | 3446 Northway 1 | | Bay City | MI | 48706 | |
| Angie Spencer | | 3686 S 350 E | | Kokomo | IN | 46902 | |
| Anginell Reese | | 207 East Amherst St | | Buffalo | NY | 14214 | |
| Anita Baker | | 4917 N 1100 W | | Kempton | IN | 46049 | |
| Anita Brewer | | 27220 Auburn Dr | | Athens | AL | 35613 | |
| Anita Corradi | | 4005 Carmelita Blvd | | Kokomo | IN | 46902 | |
| Anita Crenshaw | | 6779 E Co Rd 300 N | | Michigantown | IN | 46057 | |
| Anita Gatlin | | PO Box 45 | | Sharpsville | IN | 46068 | |
| Anita Hall | | 2875 Tall Oaks Blvd | | Kokomo | IN | 46901 | |
| Anita Jones | | 2102 Begole St | | Flint | MI | 48505 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Anita Kirby | | 1440 Ford St | | Lapel | IN | 46051 | |
| Anita Lucas | | 229 East Ave | | Lockport | NY | 14094 | |
| Anita Munoz | | 8697 E St Rd 18 | | Galveston | IN | 46932 | |
| Anita Purifoy | | 9736 W Capitol Dr | | Milwaukee | WI | 53222 | |
| Anita Rammel | | 1016 E Pearl St | | Miamisburg | OH | 45342 | |
| Anita Robinson | | 4322 Riverside Dr Apt I 1 | | Dayton | OH | 45405 | |
| Anita Rodriguez | | 263 Pennsylvania St | | Buffalo | NY | 14201 | |
| Anita Van Allen | | 1217 Gleneagles Dr | | Kokomo | IN | 46902 | |
| Anita Watkins | | 2534 County Rd 358 | | Trinity | AL | 35673 | |
| Anita Wilbur | | 6 Sterling Square | | Rochester | NY | 14616 | |
| Anita Willis | | 257 Fields Dr | | Xenia | OH | 45385 | |
| Anitra Huff | | 10 Seventh St Apt 208 | | Buffalo | NY | 14201 | |
| Anmonique Beard | | 915 E Havens | | Kokomo | IN | 46901 | |
| Ann Ables | | P Box 1477 | | Adrian | MI | 49221 | |
| Ann Anderson | | 307 Montana Ave | | South Milwaukee | WI | 53172 | |
| Ann Ashbaugh | | 9153 Sheridan Rd | | Burt | MI | 48417 | |
| Ann Baker Clark | | 117 Patricia Dr | | Kokomo | IN | 46902 | |
| Ann Borchardt | | 936 S 122nd St | | West Allis | WI | 53214 | |
| Ann Brouwer | | 387 N River Rd | | Saginaw | MI | 48609 | |
| Ann Chambers | | 162 Ardella St | | Rochester | NY | 14606 | |
| Ann Christianson | | 4564 S Quincy Ave | | Milwaukee | WI | 53207 | |
| Ann Couitcher | | 2510 Houlihan Rd | | Saginaw | MI | 48601 | |
| Ann Eberlein | | 11119 Bare Dr | | Clio | MI | 48420 | |
| Ann Flanigan | | 5940 Waterview Dr | | Hilliard | OH | 43026 | |
| Ann Hacker | | 240 Seminary St | | Wilson | NY | 14172 | |
| Ann Haney | | 2131 Lindsay Ln S | | Athens | AL | 35613 | |
| Ann Haney | | 3032 Strong Hts | | Flint | MI | 48507 | |
| Ann Hart | | 281 Lincoln Ave | | Lockport | NY | 14094 | |
| Ann Hochstedler | | 9824 S 1050 E | | Amboy | IN | 46911 | |
| Ann Jones | | 6172 Baker Rd | | Bridgeport | MI | 48722 | |
| Ann Klink | | 8060 Liskow Ct | | Saginaw | MI | 48609 | |
| Ann Larkin | | 100 Church St | | Lockport | NY | 14094 | |
| Ann Laub | | 3307 Palmer Rd | | Ransomville | NY | 14131 | |
| Ann Letson | | 808 Co Rd 241 | | Moulton | AL | 35650 | |
| Ann Marie De Pasquale | | 3573 Moyer Rd | | N Tonawanda | NY | 14120 | |
| Ann Raney | | 15833 Kings Dr | | Athens | AL | 35611 | |
| Ann Switalski | | 6007 N Vassar Rd | | Flint | MI | 48506 | |
| Ann Teesdale | | 11889 Phelps Ave | | Sparta | MI | 49345 | |
| Ann Thayer | | 11316 S 200 W | | Bunker Hill | IN | 46914 | |
| Ann Vaughan | | 19 Highland Pl | | Lancaster | NY | 14086 | |
| Ann Wruck | | 2441 Lockport Olcott Rd | | Newfane | NY | 14108 | |
| Anna Adams | | 4101 31st St | | Meridian | MS | 39307 | |
| Anna Brown | | 14977 Hannah Walk | | Harvest | AL | 35749 | |
| Anna Brown | | PO Box 1575 | | Saginaw | MI | 48605 | |
| Anna Burton | | 2708 E Southway Blvd | | Kokomo | IN | 46902 | |
| Anna Collins | | 2700 N Washington Lot 98 | | Kokomo | IN | 46901 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Administration Pg 67 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Anna Cummings | | 121 Trowbridge St | | Lockport | NY | 14094 | |
| Anna Dulaney | | 1420 Ryan St | | Flint | MI | 48532 | |
| Anna Elias | | 497 Macintosh Dr | | Rochester | NY | 14626 | |
| Anna Evevsky | | 510 Bay Meadow Dr | | Webster | NY | 14580 | |
| Anna Galli | | 155 Emilia Cir | | Rochester | NY | 14606 | |
| Anna Goolsby | | 1110 Locust St | | Anderson | IN | 46016 | |
| Anna Hall | | 6010 Southwest Rd | | Castalia | OH | 44824 | |
| Anna Haubenstricker | | 10461 Lange Rd | | Birch Run | MI | 48515 | |
| Anna Hutson | | PO Box 4322 | | Flint | MI | 48504 | |
| Anna Kalkman | | 4901 Schneider | | Saginaw | MI | 48638 | |
| Anna Kuhns | | 9891 W 150 S | | Russiaville | IN | 46979 | |
| Anna Lechnowskyj | | 608 St Lawrence Ave | | Buffalo | NY | 14216 | |
| Anna Maria Webster | | 1238 St Paul St | | Rochester | NY | 14621 | |
| Anna Mccollum | | 2417 Youngstown Lkpt Rd | | Ransomville | NY | 14131 | |
| Anna Murphy | | 1914 Harrison St | | Sandusky | OH | 44870 | |
| Anna Napolitano | | 60 Atwood Dr | | Rochester | NY | 14606 | |
| Anna Ramberger | | 1412 N Jay St | | Kokomo | IN | 46901 | |
| Anna Rudolph | | 122 E Blvd | | Kokomo | IN | 46902 | |
| Anna Tapscott | | 409 7th Ave Sw | | Decatur | AL | 35601 | |
| Anna Terry | | 6606 S 750 W | | Russiaville | IN | 46979 | |
| Anna Thomas | | 1100 N Wildwood Dr | | Kokomo | IN | 46901 | |
| Anna Trent | | 8682 W 150 S | | Russiaville | IN | 46979 | |
| Anna Vargas | | 3361 Lapeer | | Saginaw | MI | 48601 | |
| Anna Weikle | | 4918 Columbus Ave | | Sandusky | OH | 44870 | |
| Anne Armock | | 1476 Emma Ct Sw | | Wyoming | MI | 49509 | |
| Anne Cole | | 8559 Swaffer Rd | | Vassar | MI | 48768 | |
| Anne Daugherty | | PO Box 612 | | Monroeville | OH | 44847 | |
| Anne Holford | | 5292 Division Ave N | | Comstock Pk | MI | 49321 | |
| Anne Metten | | 13834 48th Ave | | Coopersville | MI | 49404 | |
| Anne Sells | | 224 Goetz St | | Saginaw | MI | 48602 | |
| Anne Symons | | 12979 Gera Rd Apt B3 | | Birch Run | MI | 48415 | |
| Anne Viers | | 16375 Rome Rd | | Manitou Beach | MI | 49253 | |
| Anne Weatherford | | 3644 Briggs Rd | | Otter Lake | MI | 48464 | |
| Annemarie Curran | | 552 Bennington Dr | | Rochester | NY | 14616 | |
| Annessa Haist | | 1045 Gremel Rd | | Sebewaing | MI | 48759 | |
| Annetta Barnett | | 1227 E Butler St | | Kokomo | IN | 46901 | |
| Annetta Cooper | | 1901 Roselawn Dr | | Flint | MI | 48504 | |
| Annette Antram | | 17097 W Ridge Rd | | Holley | NY | 14470 | |
| Annette Caslmon | | 9318 Isabella Ln | | Davison | MI | 48423 | |
| Annette Coldwell | | PO Box 72142 | | Tuscaloosa | AL | 35407 | |
| Annette Crouch | | 3280 Frances Ln | | Kokomo | IN | 46902 | |
| Annette Demma | | 704 Polk St | | Sandusky | OH | 44870 | |
| Annette Dugger | | 25269 Sweetsprings Rd | | Elkmont | AL | 35620 | |
| Annette Grace | | 216 E 5th St | | Cutler | IN | 46920 | |
| Annette Leigh | | 3472 Bolton Ave | | Columbus | OH | 43227 | |
| Annette Lyons | | 400 Nix St Ne | | Hartselle | AL | 35640 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Annette Magee | | 15325 Bittersweet Ln | | Brookfield | WI | 53005 | |
| Annette Mcclain | | 3901 Hammerberg Rd Apt I 9 | | Flint | MI | 48507 | |
| Annette Mckeever | | 7463 Humphrey Rd | | Gasport | NY | 14067 | |
| Annette Mueller | | 11143 W Church St | | Franklin | WI | 53132 | |
| Annette Nadeau Boucher | | PO Box 1273 | | Carmel | IN | 46082 | |
| Annette Reid | | 414 W Pulaski Ave | | Flint | MI | 48505 | |
| Annette Rivera | | 10313 S Mcgraw Dr | | Oak Creek | WI | 53154 | |
| Annette Smith | | 3698 S 50 W | | Peru | IN | 46970 | |
| Annette Spannagel | | 317 East Maple St | | St Charles | MI | 48655 | |
| Annette Unger | | 6720 W 90 S | | Kokomo | IN | 46901 | |
| Annette Welch Liphart | | 1505 Sagamore St | | Sandusky | OH | 44870 | |
| Annie Bentley | | 45 Home St Sw | | Grand Rapids | MI | 49507 | |
| Annie Blake | | 728 Springbrook Ave | | Adrian | MI | 49221 | |
| Annie Booker | | 25090 Krista Circle | | Athens | AL | 35613 | |
| Annie Bryant | | 4161 Amelia Dr | | Saginaw | MI | 48601 | |
| Annie Coney | | 100c Evergreen Rd | | Fitzgerald | GA | 31750 | |
| Annie Cox | | 4609 11th St | | Meridian | MS | 39307 | |
| Annie Cronkright | | 125 Storch | | Saginaw | MI | 48602 | |
| Annie Dixon | | 1323 E Murden St | | Kokomo | IN | 46901 | |
| Annie Felder | | 192 Red Lion Rd | | Henrietta | NY | 14467 | |
| Annie Fields | | 4001 W Hemlock St | | Milwaukee | WI | 53209 | |
| Annie Gibbs | | 2310 Mallery St | | Flint | MI | 48504 | |
| Annie Harris | | 17574 Martin Dr | | Athens | AL | 35611 | |
| Annie Moore | | 2211 Fairview St | | Anderson | IN | 46016 | |
| Annie Norton | | 2850 N 37th St | | Milwaukee | WI | 53210 | |
| Annie Pressley | | PO Box 523 | | Fitzgerald | GA | 31750 | |
| Annie Ragland | | 2117 Canniff St | | Flint | MI | 48504 | |
| Annie Reeves | | 148 Baird St | | Rochester | NY | 14621 | |
| Annie Robinson | | 2638 Union Se | | Grand Rapids | MI | 49507 | |
| Annie Rudolph | | 4114 19th St | | Tuscaloosa | AL | 35401 | |
| Annie Sanchez | | 1555 S 8th St | | Milwaukee | WI | 53204 | |
| Annie Sewell | | 5014 Thompson Mill Rd | | Lithonia | GA | 30038 | |
| Annie Turner | | 3444 Cardinal Dr | | Saginaw | MI | 48601 | |
| Annie Wilkerson | | 1216 Meadow Ln | | Anderson | IN | 46011 | |
| Annie Wilson | | 653 E Pulaski Ave | | Flint | MI | 48505 | |
| Annie Winford | | 2312 W 15th St | | Anderson | IN | 46016 | |
| Annmarie Kril | | 153 Ridgecrest Rd | | Rochester | NY | 14626 | |
| Anntwanette Jones | | 139 Marine Dr | | Amherst | NY | 14228 | |
| Anonitte Kricher | | 14550 Geddes | | Hemlock | MI | 48626 | |
| Anroniki Amaxopoulos | | 976 Pondbrook Point | | Webster | NY | 14580 | |
| Anselmo Flores Jr | | 4602 Cove Rd | | Wichita Falls | TX | 76310 | |
| Anselmo Mendoza Jr | | 4041 Lamson St | | Saginaw | MI | 48601 | |
| Anselmo Zarazua | | 9825 Hill St | | Reese | MI | 48757 | |
| Antawn Robinson | | 2296 Iowa | | Saginaw | MI | 48601 | |
| Ante Galic | | 2370 Brook Hollow Pl Se | | Grand Rapids | MI | 49508 | |
| Anthionnete Harrell | | 302 N Transit St | | Lockport | NY | 14094 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Administration   Pg 69 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Anthony Ardella | | 9709 Beachwood Dr | | Hamlin | NY | 14464 | |
| Anthony Baker | | 1437 S Pk | | Saginaw | MI | 48601 | |
| Anthony Battaglia | | 146 Dewberry Dr | | Rochester | NY | 14622 | |
| Anthony Beard | | 144 Virginia Ave | | Rochester | NY | 14619 | |
| Anthony Beecher | | 1915 Quanicassee Rd | | Reese | MI | 48757 | |
| Anthony Bennett | | 1219 Palmer Ct Ne | | Grand Rapids | MI | 49505 | |
| Anthony Black | | 1013 Gribble Dr | | Franklin | OH | 45005 | |
| Anthony Blanca | | 609 Elm St | | Sandusky | OH | 44870 | |
| Anthony Booher | | 616 Brookfield Rd | | Kettering | OH | 45429 | |
| Anthony Briley | | 10374 Baker Dr | | Clio | MI | 48420 | |
| Anthony Browner | | 3730 Herbert | | Cincinnati | OH | 45211 | |
| Anthony Burleson | | 710 Longbow Dr Sw | | Decatur | AL | 35603 | |
| Anthony Cammalleri | | 8818 Sr 61 | | Berlin Hts | OH | 44814 | |
| Anthony Carchesi | | 1712 Mackinac Ave | | So Milwaukee | WI | 53172 | |
| Anthony Cardillo | | 174 Post Ave | | Hilton | NY | 14468 | |
| Anthony Carroll | | 1414 Windsor Dr | | Tuscumbia | AL | 35674 | |
| Anthony Cefalu | | 9273 S Sherwood Dr | | Franklin | WI | 53132 | |
| Anthony Cheathams | | 123 Eagle Ave | | Swartz Creek | MI | 48473 | |
| Anthony Cherry Jr | | 1202 Kentford | | Saginaw | MI | 48603 | |
| Anthony Chittam | | 24844 Holland Ln | | Athens | AL | 35613 | |
| Anthony Clark | | 1807 Kensington | | Kokomo | IN | 46901 | |
| Anthony Clayton | | 7111 Northview Dr | | Lockport | NY | 14094 | |
| Anthony Conti Jr | | 746 Walnut St | | Lockport | NY | 14094 | |
| Anthony Cordova | | 3824 Oxford Dr | | Lorain | OH | 44053 | |
| Anthony Corrao | | 6815 S 68th St Apt 101 | | Franklin | WI | 53132 | |
| Anthony Courtney | | 914 Old Main St | | Miamisburg | OH | 45342 | |
| Anthony Cozzolino | | 3702 State St | | Saginaw | MI | 48602 | |
| Anthony Cuellar Jr | | 8185 S Willow Dr | | Oak Creek | WI | 53154 | |
| Anthony Curran | | 1804 N Charles | | Saginaw | MI | 48602 | |
| Anthony Davis | | 2401 Adams Ave | | Flint | MI | 48505 | |
| Anthony Dill | | 6165 Lawndale Rd | | Saginaw | MI | 48604 | |
| Anthony Dimarzio | | 925 Tejas Dr | | Burkburnett | TX | 76354 | |
| Anthony Dobucki | | 71 Camner Ave | | Lancaster | NY | 14086 | |
| Anthony Eppse | | 1314 Clinton St | | Sandusky | OH | 44870 | |
| Anthony Ferreri | | 264 Wahl Rd | | Rochester | NY | 14609 | |
| Anthony Fleming | | 4274 Scenic Dr E | | Saginaw | MI | 48603 | |
| Anthony Flemings | | 6640 Creekstone Ln Apt 201 | | Grand Rapids | MI | 49548 | |
| Anthony Flores | | PO Box 143 | | Addison | MI | 49220 | |
| Anthony Floria Jr | | 6374 Nightinggale Dr | | Flint | MI | 48506 | |
| Anthony Gates | | 5821 Sheridan Rd | | Vassar | MI | 48768 | |
| Anthony Gawlik | | 33 South Pearl St | | Oakfield | NY | 14125 | |
| Anthony Genwright Ii | | 4144 Peggy Dr | | Saginaw | MI | 48601 | |
| Anthony Gucciardo | | 18 Andony Ln | | Rochester | NY | 14624 | |
| Anthony Guzak | | 6439 Graham | | Waterford | MI | 48327 | |
| Anthony Hamme | | 3731 Bern Dr | | Bay City | MI | 48706 | |
| Anthony Hansknecht | | 4855 Paramount Dr Ne | | Grand Rapids | MI | 49525 | |

Affidavit

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Anthony Harvey | | 3217 S Landess St | | Marion | IN | 46953 | |
| Anthony Hawkins | | 3685 Wynds Dr | | Columbus | OH | 43232 | |
| Anthony Heath | | 121 Camelot Dr Apt E 11 | | Saginaw | MI | 48603 | |
| Anthony Hershberger | | 2400 Pk Pl | | Logansport | IN | 46947 | |
| Anthony Hill | | 14101 Blackberry Creek | | Burton | MI | 48519 | |
| Anthony Howell | | 12284 Mckeighan Rd | | St Charles | MI | 48655 | |
| Anthony Hudy | | 2220 S Robinson | | Milwaukee | WI | 53207 | |
| Anthony Hunter | | 5246 Avalon Ave | | Columbus | OH | 43229 | |
| Anthony Jacisin | | 417 1/2 Grove St | | Hudson | MI | 49247 | |
| Anthony Jackson | | 1491 W Humphrey Ave | | Flint | MI | 48505 | |
| Anthony Jenkins | | 2010 Santa Fe Apt 206 | | Wichita Falls | TX | 76309 | |
| Anthony Johnson | | 2803 Hwy 36 | | Moulton | AL | 35650 | |
| Anthony Jones | | 1723 Amherst St | | Buffalo | NY | 14214 | |
| Anthony Jones | | 3231 Wayside Ln | | Anderson | IN | 46011 | |
| Anthony Jones | | 1220 N Morrison | | Kokomo | IN | 46901 | |
| Anthony Kautz | | 819 Kay St | | Davison | MI | 48423 | |
| Anthony Knieper | | 7465 N Cherry St | | New Lothrop | MI | 48460 | |
| Anthony Kocinski Jr | | 11220 Armstrong Dr N | | Saginaw | MI | 48609 | |
| Anthony Kozak | | 1310 Ridgewood Dr | | Lockport | NY | 14094 | |
| Anthony Kuhl | | 82 West Codeyesty Rd | | Pinconning | MI | 48650 | |
| Anthony Latona | | 1241 Hudson Ave | | Rochester | NY | 14621 | |
| Anthony Lee | | 3421 Mallery St | | Flint | MI | 48504 | |
| Anthony Lucarelli | | 6930 Mt Vernon St Apt 7 | | Middletown | OH | 45044 | |
| Anthony Lugo | | 221 Main St Apt1 | | Vassar | MI | 48768 | |
| Anthony Lukas | | 503 Elmdale St Ne | | Grand Rapids | MI | 49525 | |
| Anthony Luraschi | | 1527 Dangelo Dr | | N Tonawanda | NY | 14120 | |
| Anthony Marianetti | | 9 Mccleary Rd | | Spencerport | NY | 14559 | |
| Anthony Marshall | | 4313 Foxchapel Rd | | Toledo | OH | 43607 | |
| Anthony Masiello | | 10 Debbie Ln | | Brockport | NY | 14420 | |
| Anthony Mc Abrew | | 100b Chatham Garden | | Rochester | NY | 14605 | |
| Anthony Mc Clarin | | 625 Ridgeway Ave | | Rochester | NY | 14615 | |
| Anthony Mc Collough | | 42 Colby St | | Spencerport | NY | 14559 | |
| Anthony Mccrary | | 210 Washington | | Muscle Shoals | AL | 35661 | |
| Anthony Mcgraw | | 16228 Oneal Rd | | Athens | AL | 35614 | |
| Anthony Mckillips | | 1418 Mcdonough St | | Sandusky | OH | 44870 | |
| Anthony Mcquade | | 514 S Columbian St | | Bay City | MI | 48706 | |
| Anthony Melinn Jr | | 2633 Newstead Ave | | Wyoming | MI | 49509 | |
| Anthony Morris | | 96 Willowbrook Rd | | Rochester | NY | 14616 | |
| Anthony Moule | | 2635 South Lyndonville Rd | | Medina | NY | 14103 | |
| Anthony Nunnery | | 4502 N 64th St | | Milwaukee | WI | 53218 | |
| Anthony Oconner | | 912 Thrash Circle | | Douglas | GA | 31533 | |
| Anthony Ognissanti | | 340 Forgham Rd | | Rochester | NY | 14616 | |
| Anthony Oliveri | | 170 Judy Ann Dr | | Rochester | NY | 14616 | |
| Anthony Pacana | | 15 Linwood Ave | | N Tonawanda | NY | 14120 | |
| Anthony Parisi | | 7468 Old Dysinger | | Lockport | NY | 14094 | |
| Anthony Penepent | | 465 East State St | | Albion | NY | 14411 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Administration  Pg 71 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Anthony Pergolizzi | | 866 Atlantic Ave | | Rochester | NY | 14609 | |
| Anthony Perry | | 165 Princeton Ln | | Fitzgerald | GA | 31750 | |
| Anthony Piazza | | 27 Lathrop Ave | | Leroy | NY | 14482 | |
| Anthony Porter Sr | | PO Box 194 | | Newfane | NY | 14108 | |
| Anthony Prieur | | 7221 Alger Dr | | Davison | MI | 48423 | |
| Anthony Proton | | 6615 Dorwood Rd | | Saginaw | MI | 48601 | |
| Anthony Ramaglino | | 7349 Barnyard Cir | | Liverpool | NY | 13088 | |
| Anthony Reeser | | 433 N Howard St | | Greentown | IN | 46936 | |
| Anthony Riopelle | | 2235 Avon | | Saginaw | MI | 48602 | |
| Anthony Roberts | | 30 Maple Rd | | Columbus | OH | 43217 | |
| Anthony Robinson | | 72 Roslin St | | Rochester | NY | 14619 | |
| Anthony Roslawski | | W198 S11043 Racine Ave | | Muskego | WI | 53150 | |
| Anthony Rutherford | | 2040 S 300 W | | Kokomo | IN | 46902 | |
| Anthony Salopek | | 15841 W Mark Dr | | New Berlin | WI | 53151 | |
| Anthony San Miguel | | 580 Wellington Ln | | Wichita Falls | TX | 76305 | |
| Anthony Scally | | 2441 Peter Smith Rd | | Kent | NY | 14477 | |
| Anthony Scarpelli | | 238 Lake Rd | | Youngstown | NY | 14174 | |
| Anthony Schepis | | 281 Cottage St | | Lockport | NY | 14094 | |
| Anthony Silvaggi | | 3600 Creek Rd | | Youngstown | NY | 14174 | |
| Anthony Smith | | 133 Sheffield Way | | Sandusky | OH | 44870 | |
| Anthony Southard | | 6264 Dorchester Rd | | Lockport | NY | 14094 | |
| Anthony Sova | | 643 Thurman St | | Saginaw | MI | 48602 | |
| Anthony Spencer | | 35327 Phyllis | | Wayne | MI | 48184 | |
| Anthony Spicuzza | | 27 43rd St Sw | | Wyoming | MI | 49548 | |
| Anthony Summa | | 64 Melwood Dr | | Rochester | NY | 14626 | |
| Anthony Sutherlin | | 605 14th Av Sw | | Decatur | AL | 35601 | |
| Anthony Taylor | | 824 Dennison Ave | | Dayton | OH | 45408 | |
| Anthony Testa | | 5996 Mayflower Rd | | Niagara Falls | NY | 14305 | |
| Anthony Thomas | | 30 Aebersold St | | Rochester | NY | 14621 | |
| Anthony Thomas | | PO Box 492 | | Dayton | OH | 45405 | |
| Anthony Thompson | | 100 South Perry St | | Hagerstown | IN | 47346 | |
| Anthony Tobolski | | 4280 Rhodes Rd | | Rhodes | MI | 48652 | |
| Anthony Treter | | 7143 W 48 Rd | | Cadillac | MI | 49601 | |
| Anthony Twarozynski | | 10295 W Tittabawassee Rd | | Freeland | MI | 48623 | |
| Anthony Wagner | | 9154 Coleman Rd | | Barker | NY | 14012 | |
| Anthony Walker | | 1212 Drexel Dr | | Anderson | IN | 46011 | |
| Anthony Walker | | 14373 Tuscola Rd | | Clio | MI | 48420 | |
| Anthony Wendel | | 11682 Plaza Dr Apt 10 | | Clio | MI | 48420 | |
| Anthony Wentz | | PO Box 16565 | | Rochester | NY | 14616 | |
| Anthony West | | 1037 Owen St | | Saginaw | MI | 48601 | |
| Anthony Whetstone | | 8 Banner Ave | | Lancaster | NY | 14086 | |
| Anthony Wills | | PO Box 3175 | | Anderson | IN | 46011 | |
| Anthony Wilson | | 1719 W 14th St | | Anderson | IN | 46016 | |
| Anthony Winchester | | 327 County Rd 364 | | Trinity | AL | 35673 | |
| Anthony Windt | | 2475 Larry Ln | | Bay City | MI | 48706 | |
| Anthony Witt | | 404 S Hines St | | Athens | AL | 35611 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Administration   Pg 72 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Anthony Woodard | | 3690 Mathena Way | | Columbus | OH | 43232 | |
| Anthony Zeboor | | 10626 Nugent | | Rockford | MI | 49341 | |
| Antionette Arilotta | | 10 Andony Ln | | Rochester | NY | 14624 | |
| Antionette Ayers | | 231 Suffolk | | Buffalo | NY | 14215 | |
| Antoine Davis Sr | | 1814 Perkins | | Saginaw | MI | 48601 | |
| Antoine Dye | | 4164 Wenz Court | | Dayton | OH | 45405 | |
| Antoinette Beck | | 213 Hamilton St | | Bellevue | OH | 44811 | |
| Antoinette Brown | | 1447 Mayfield Ne | | Grand Rapids | MI | 49505 | |
| Antoinette Coleman | | 754 E Austin | | Flint | MI | 48505 | |
| Antoinette Easton | | 784 Segal Ct | | Centerville | OH | 45459 | |
| Antoinette Matthews | | PO Box 365 | | Bridgeport | MI | 48722 | |
| Antoinette Morris | | 229 Kingsborough Rd | | Fitzgerald | GA | 31750 | |
| Antoinette Rethlake | | 1222 N Phillips St | | Kokomo | IN | 46901 | |
| Antoinette Thomas | | PO Box 2422 | | Kokomo | IN | 46904 | |
| Anton Gauna | | 127 S Broad St Apt 2 | | Adrian | MI | 49221 | |
| Anton Price | | W259 S6810 Brook Ct | | Waukesha | WI | 53186 | |
| Anton Raab | | 1448 W Parish Rd | | Linwood | MI | 48634 | |
| Anton Shelton | | 1 Quail Run Ln | | Lancaster | NY | 14086 | |
| Anton Vayner | | 7674 N 51st St | | Brown Deer | WI | 53223 | |
| Anton Wilson | | 2774 N 51 St | | Milwaukee | WI | 53210 | |
| Antonette Hughes | | PO Box 1012 | | Lockport | NY | 14095 | |
| Antonia Houston | | 1210 Avon Pk Dr Apt 5 | | Flint | MI | 48503 | |
| Antonia Threlkeld | | 911 Beard St Apt 1 | | Flint | MI | 48503 | |
| Antonina La Delfa | | 23 Bright Autumn Ln | | Rochester | NY | 14626 | |
| Antonino Giammanco | | 259 Spruce Ave | | Rochester | NY | 14611 | |
| Antonino Sorci | | 229 Quarterdeck Pl | | Rochester | NY | 14612 | |
| Antonio Brown | | 706 Holland Dr Sw | | Decatur | AL | 35601 | |
| Antonio Dunigan | | 219 Josephine St | | Flint | MI | 48503 | |
| Antonio Lopez | | 1809 Bro Mor | | Saginaw | MI | 48602 | |
| Antonio Montoya | | 3813 Kawkawlin River Dr | | Bay City | MI | 48706 | |
| Antonio Mota | | 818 E Butler St | | Adrian | MI | 49221 | |
| Antonio Nappo | | 805 109th Ave North | | Naples | FL | 34108 | |
| Antonio Preziosi | | 7 Flamingo Dr | | Rochester | NY | 14624 | |
| Antonio Ramos Jr | | 6744 Lone Elm Dr | | Racine | WI | 53402 | |
| Antonio Richardson | | 3148 Martharose Ct | | Flint | MI | 48504 | |
| Antonio Rosati | | 5912 Collins Dr | | Lockport | NY | 14094 | |
| Antonio Saleeba | | 6437 Chablis Dr | | Hamilton | OH | 45011 | |
| Antonio Scavo | | 8200 Colonial Dr | | Niagara Falls | NY | 14304 | |
| Antonio Vasser | | 78 Harvey Ave | | Lockport | NY | 14094 | |
| Antonio Zapata | | 1409 Modaus Rd Sw | | Decatur | AL | 35603 | |
| Antonius Melton | | 55 Elmwood Ave Lower | | Lockport | NY | 14094 | |
| Antwand Flowers | | 2008 S Gallatin St | | Marion | IN | 46953 | |
| Antwane Clark | | 3248 Haddington Dr | | Reynoldsburg | OH | 43068 | |
| Anwar Collins | | 2317 Hartsuff | | Saginaw | MI | 48601 | |
| Apolonio Gaona | | 8437 Geddes Rd | | Saginaw | MI | 48609 | |
| Apolonio Gomez | | 1431 Bliss St | | Saginaw | MI | 48602 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Administration Pg 73 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| April Bauer | | 1609 Faversham | | Columbu | OH | 43228 | |
| April Blaker | | 8260 Wolfe Rd | | Morenci | MI | 49256 | |
| April Bowen | | 851 Schafer St | | Flint | MI | 48503 | |
| April Boyer | | 3633 Henry St | | Anderson | IN | 46013 | |
| April Brocks | | 4306 Bilow Rd | | Madison | AL | 35756 | |
| April Brown | | PO Box 783 | | Flint | MI | 48501 | |
| April Cochran | | 1711 E Anderson | | Lindwood | MI | 48634 | |
| April Davis | | 11324 Lexie Ln | | Brookwood | AL | 35444 | |
| April Galvan | | 8933 Kingsley Dr | | Onsted | MI | 49265 | |
| April Higgins | | 1334 Laramie Dr | | Dayton | OH | 45432 | |
| April Howard | | 161 Spiller Circle | | Aliceville | AL | 35442 | |
| April Long | | 423 Perry St | | Sandusky | OH | 44870 | |
| April Marley | | 2494 Audri Ln | | Kokomo | IN | 46901 | |
| April Massaway | | 1035 S Winter St Apt 0 | | Adrian | MI | 49221 | |
| April Mince | | 5301 W 00 Ns | | Kokomo | IN | 46901 | |
| April Moore | | 652 Chili Ave | | Rochester | NY | 14611 | |
| April Rivera | | 127a S Marion Ave | | Fitzgerald | GA | 31750 | |
| April Shavers | | 3313 Buick St Apt 7 | | Flint | MI | 48505 | |
| April Smith | | 514 East Washington St | | Sandusky | OH | 44870 | |
| April Ulman | | 610 I/2 Adams St Apt 3 | | Bay City | MI | 48708 | |
| April Whittamore | | 309 E Pearl St | | Miamisburg | OH | 45342 | |
| April Woodall | | 12400 E Burt Rd | | Birch Run | MI | 48415 | |
| Aquilla Nevitt | | 4150 Webber | | Saginw | MI | 48601 | |
| Aramis Davis | | 521 S 30th St | | Saginaw | MI | 48601 | |
| Arbedella Elam | | 3766 River Birch Dr 7 | | Flint | MI | 48532 | |
| Arcadio Romero | | 2248 Kaiser Rd | | Pinconning | MI | 48650 | |
| Arcelia Gonzalez | | 1460 Lake Dr | | Tipton | MI | 49287 | |
| Archie Bauer | | 1830 Delta Rd | | Bay City | MI | 48706 | |
| Archie King | | 189 Starkey Rd | | Hartselle | AL | 35640 | |
| Archie Morris | | 3928 N 75th St | | Milwaukee | WI | 53216 | |
| Archie Turner | | 5170 Baer Rd | | Sanborn | NY | 14132 | |
| Archie Wilson | | 17851 Trolz Rd | | Manchester | MI | 48158 | |
| Ardella Roehm | | 2163 W Cody Estey | | Rhodes | MI | 48652 | |
| Ardice Foster | | 1105 19th St | | Tuscaloosa | AL | 35401 | |
| Ardie Orr | | PO Box 160 | | Danville | AL | 35619 | |
| Ardith Salter | | 785 North Old M37 | | Mesick | MI | 49668 | |
| Areia Akins | | 4662 Baylor Ct | | Saginaw | MI | 48604 | |
| Arianne Banks | | 104 Hobart St Apt 1 | | Rochester | NY | 14611 | |
| Arik Dabaja | | 460 Sixth St | | Cedar Springs | MI | 49319 | |
| Arin Duncan | | 632 W 11th St | | Peru | IN | 46970 | |
| Arkadiy Guz | | 606 Maris Run | | Webster | NY | 14580 | |
| Arkie Sims | | PO Box 7190 | | Meridian | MS | 39307 | |
| Arlana Morgan | | 232 Eagle Rd | | Wray | GA | 31798 | |
| Arleatha Bunch | | 6199 Calkins Rd | | Flint | MI | 48532 | |
| Arlena Spangler | | 4636 Belair Circle | | Plainfield | IN | 46168 | |
| Arlene Chabot | | 7334 S Lenox Ave | | Oak Creek | WI | 53154 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Administration Pg 74 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Arlene Crawford | | 245 Comstock Ave | | Buffalo | NY | 14215 | |
| Arlene Davis | | 1915 Union Se | | Grand Rapids | MI | 49507 | |
| Arlene Dent | | 4375 S Honey Creek Dr | | Greenfield | WI | 53220 | |
| Arlene Morelock | | 2917 Bagley Dr | | Kokomo | IN | 46902 | |
| Arlene Nazarian | | 14005 Nichols Rd | | Montrose | MI | 48457 | |
| Arlene Soultz | | PO Box 145 | | Swayzee | IN | 46986 | |
| Arlene Stanton | | 2680 Gail Pl | | Newfane | NY | 14108 | |
| Arlett Daniels | | 419 Champlain St | | Rochester | NY | 14611 | |
| Arlie Fowler | | 3337 W Farrand Rd | | Clio | MI | 48420 | |
| Arlie Mullins | | 3723 Mayfair Dr | | Grove City | OH | 43123 | |
| Arliene Shaw | | G8240 Detroit St | | Mt Morris | MI | 48458 | |
| Arlin Sanders | | 101 Hedley St | | Medina | NY | 14103 | |
| Arman Grandy | | 12750 Frost Rd | | Hemlock | MI | 48626 | |
| Armando Fedele | | 1793 County House Rd | | Waterloo | NY | 13165 | |
| Armando Garcia | | 2221 N Bond St | | Saginaw | MI | 48602 | |
| Armando Rodriguez | | 1012 Murphy St | | Bay City | MI | 48706 | |
| Armelda Tucker | | 2109 Glenwood Ave | | Saginaw | MI | 48601 | |
| Armelia Brannon | | 165 White Hall Dr Apt D | | Rochester | NY | 14616 | |
| Armin Kea | | 31 Sheldon Terrace | | Rochester | NY | 14619 | |
| Armond Armenia | | 7761 Humphrey Rd | | Gasport | NY | 14067 | |
| Arneatha Cockrane | | 4115 N 39th St | | Milwaukee | WI | 53216 | |
| Arnett Prince | | 300 Barbara Ln | | Saginaw | MI | 48601 | |
| Arnett White Jr | | 323 S Kellner Rd | | Columbus | OH | 43209 | |
| Arnette Lawrence | | 6081 Strauss Rd Apt A | | Lockport | NY | 14094 | |
| Arnie Seorum Jr | | 4806 Curtis Rd | | Birch Run | MI | 48415 | |
| Arnita Pevy | | 1885 Latas Ln | | Muskegon | MI | 49442 | |
| Arnoe Martens | | 406 S Williams St | | Bay City | MI | 48706 | |
| Arnold Bedford | | 415 Washburn St | | Lockport | NY | 14094 | |
| Arnold Bishoff | | 5447 Kimberly Dr | | Grand Blanc | MI | 48439 | |
| Arnold Dowdy | | 4524 Edler Ct | | Hilliard | OH | 43026 | |
| Arnold Grubb | | 2303 Meadow Way | | Anderson | IN | 46012 | |
| Arnold Houck Jr | | 202 Elm St | | Bay City | MI | 48706 | |
| Arnold Johnson | | 1615 Tunstill Rd Sw | | Hartselle | AL | 35640 | |
| Arnold Lakes | | 4050 W Dodge Rd | | Clio | MI | 48420 | |
| Arnold Lightstein Jr | | 1635 W Youngs Ditch Rd | | Bay City | MI | 48708 | |
| Arnold Mattheis | | 1301 Corrinne St | | Midland | MI | 48642 | |
| Arnold Peden | | Rr 2 Box 225 | | Collinsville | MS | 39325 | |
| Arnold Reinert | | 5714 Buell Rd | | Vassar | MI | 48768 | |
| Arnold Riley | | 1718 Pkfront Dr | | Flint | MI | 48504 | |
| Arnold Rogers | | 2488 Obrien Rd | | Mayville | MI | 48744 | |
| Arnott Peterson | | 3960 Fullington Rd | | Attica | NY | 14011 | |
| Aron Petrosky | | 4873 Baxman Rd | | Bay City | MI | 48706 | |
| Aroul Poff | | 29434 Persimmon Tree Rd | | Anderson | AL | 35610 | |
| Arretha Cole | | 12080 Ritchie Ave | | Cedar Springs | MI | 49319 | |
| Art Frey | | 1600 S Kerby Rd | | Corunna | MI | 48817 | |
| Artelia Thomas | | 1630 E Sycamore St | | Kokomo | IN | 46901 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit and Administrative Pg 75 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Artesian Dukes | | 497 Clay Ave | | Rochester | NY | 14613 | |
| Arthur Alegria | | 5987 Thomas Rd | | Unionville | MI | 48767 | |
| Arthur Battaglia | | 11 Schuler Ave | | Tonawanda | NY | 14150 | |
| Arthur Baumann | | 1312 Marion Ave | | So Milwaukee | WI | 53172 | |
| Arthur Binger | | 5193 E Taft Rd | | St Johns | MI | 48879 | |
| Arthur Bremer | | 9919 East Rd | | Burt | MI | 48417 | |
| Arthur Brown | | 62 Harvey Ave | | Lockport | NY | 14094 | |
| Arthur Cassiday | | 1845 E Burt Rd | | Burt | MI | 48417 | |
| Arthur Clements | | 4221 Emerald Dr | | Bridgeport | MI | 48722 | |
| Arthur Dance | | PO Box 342 | | Burlington | IN | 46915 | |
| Arthur Dejongh | | 3115 143rd Ave | | Dorr | MI | 49323 | |
| Arthur Donnan | | 1726 S Bayberry Dr | | Miamisburg | OH | 45342 | |
| Arthur Drexel | | 632 Augustine St | | Rochester | NY | 14613 | |
| Arthur Foster | | 98 Gordon Dr | | Athens | AL | 35611 | |
| Arthur Gilmore | | 3734 Balsam Ave Ne | | Grand Rapids | MI | 49525 | |
| Arthur Griswold Iii | | 627 E Reid Rd Apt 4 | | Grand Blanc | MI | 48439 | |
| Arthur Hand | | 1030 S Mccann St | | Kokomo | IN | 46902 | |
| Arthur Harris | | 7714 Greenview Rd | | Niagara Falls | NY | 14304 | |
| Arthur House | | 3636 Providence St | | Flint | MI | 48503 | |
| Arthur Kaminski | | 5240 Upper Holley Rd | | Holley | NY | 14470 | |
| Arthur Kavulla | | 9309 Angling Rd | | Wakeman | OH | 44889 | |
| Arthur Keller | | 5311 Bardshar Rd | | Sandusky | OH | 44870 | |
| Arthur Kickland | | 2855 White Creek Rd | | Kingston | MI | 48741 | |
| Arthur Klimack | | 211 Peck Rd | | Hilton | NY | 14468 | |
| Arthur Lamb | | 632 Lincoln Ave | | Flint | MI | 48507 | |
| Arthur Langlois Jr | | 465 E Sternberg Rd | | Muskegon | MI | 49441 | |
| Arthur Lavender | | 18775 Hwy 17 | | Aliceville | AL | 35442 | |
| Arthur Nation Jr | | 2706 Mctavish Ave Sw | | Decatur | AL | 35603 | |
| Arthur Neal | | 6552 Matthew Dr | | Lockport | NY | 14094 | |
| Arthur Neher | | 2684 Moonglow Dr | | Saginaw | MI | 48603 | |
| Arthur Newman | | 2123 Mulberry St | | Lancaster | OH | 43130 | |
| Arthur Norman Jr | | 2225 Hillwood Dr | | Davison | MI | 48423 | |
| Arthur Ostrander | | 1395 Houston Dr | | Swartz Creek | MI | 48473 | |
| Arthur Podgurski Ii | | 3349 Winter St | | Saginaw | MI | 48604 | |
| Arthur Poling Jr | | 116 Taylor St | | Bradford | OH | 45308 | |
| Arthur Prall | | 87 E Hotchkiss Rd | | Bay City | MI | 48706 | |
| Arthur Richey | | Rr 5 Box 171 | | Logansport | IN | 46947 | |
| Arthur Ross | | 11233 Richardson Rd | | Wolcott | NY | 14590 | |
| Arthur Shelton | | 9991 Harr Rd | | Grass Lake | MI | 49240 | |
| Arthur Shoultes | | 7391 11 Mile Rd | | Bentley | MI | 48613 | |
| Arthur Smith | | 585 19 Mile Rd | | Cedar Springs | MI | 49319 | |
| Arthur Spencer | | 50805 Pheasant Run Dr | | Saginaw | MI | 48603 | |
| Arthur Stark | | 4289 N Belsay Rd | | Flint | MI | 48506 | |
| Arthur Stephenson | | 2556 County Rd 317 | | Moulton | AL | 35650 | |
| Arthur Stephenson | | 7734 County Rd 221 | | Trinity | AL | 35673 | |
| Arthur Stroede Iii | | 3803 N 52nd St | | Milwaukee | WI | 53216 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Administration Pg 76 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Arthur Sullivan | | 5094 Bridgeman Rd | | Sanborn | NY | 14132 | |
| Arthur Sy | | 5787 Singer Rd | | Lockport | NY | 14094 | |
| Arthur Trujillo | | 1500 Tilden St | | Wichita Falls | TX | 76309 | |
| Arthur Warrior | | 509 4th St Sw | | Decatur | AL | 35601 | |
| Arthur Washak | | 133 Gulf St | | Medina | NY | 14103 | |
| Arthur Williams | | 1343 Steiner Ave | | Dayton | OH | 45408 | |
| Arthur Wyzgowski | | 510 S Vanburen St | | Bay City | MI | 48708 | |
| Artie Duffy | | 6450 Fishburg Rd | | Huber Heights | OH | 45424 | |
| Artie Mcdonald | | 4420 W 1350 S | | Galveston | IN | 46932 | |
| Arturo Gonzalez | | 4363 Autumn Rdg | | Saginaw | MI | 48603 | |
| Arturo Reyes Ii | | 5200 Spinning Wheel Dr | | Grand Blanc | MI | 48439 | |
| Arvester Hughes | | 266 Dewey Ave | | Buffalo | NY | 14214 | |
| Arvil Lankster | | 20530 Tucker Rd | | Athens | AL | 35614 | |
| Arvin Gibson Jr | | 521 Clinton St Apt 2 | | Sandusky | OH | 44870 | |
| Asencion Guzman | | 3375 Barnard Rd | | Saginaw | MI | 48603 | |
| Ashaki Moore | | 4419 Westward Dr | | Wichita Falls | TX | 76308 | |
| Ashlea Deleon | | 223 Meadow Farm South | | N Chili | NY | 14515 | |
| Ashlee Harper | | 514 Pk Ave | | Bellevue | OH | 44811 | |
| Ashlee Smith | | 401 Huntersway | | Sandusky | OH | 44870 | |
| Ashley Ann Gibson | | 2344 Heathchase Dr | | Hilliard | OH | 43026 | |
| Ashley Austell | | 1769 Nick Davis Rd | | Harvest | AL | 35749 | |
| Ashley Baird | | 4534 Raubinger Rd Apt 12 | | Swartz Creek | MI | 48473 | |
| Ashley Berryman | | 925 Co Rd 148 | | Town Creek | AL | 35672 | |
| Ashley Billings | | 228 Cedarlake Rd Sw A | | Decatur | AL | 35603 | |
| Ashley Brown | | 171 Huffer Rd | | Hilton | NY | 14468 | |
| Ashley Byers | | 764 Co Rd 229 | | Moulton | AL | 35650 | |
| Ashley Callahan | | 3824 Bennett Rd | | Cincinnati | OH | 45245 | |
| Ashley Cumbie | | 18 Bright St | | Lockport | NY | 14094 | |
| Ashley Davis | | 134 Mcentire Ln Sw D29 | | Decatur | AL | 35603 | |
| Ashley Dean | | 1305 Corvair Ct | | Kokomo | IN | 46902 | |
| Ashley Flegler | | 5084 N 126th St | | Butler | WI | 53007 | |
| Ashley Jackson | | 2204 Sheridan Ave Apt 2 | | Saginaw | MI | 48601 | |
| Ashley Johnson | | 7977 Mt Hood | | Huber Heights | OH | 45424 | |
| Ashley Kingry | | 1552 Osborn St | | Saginaw | MI | 48602 | |
| Ashley Knox | | 2035 Whitehead Rd | | Columbus | OH | 43223 | |
| Ashley Liddell | | PO Box 320284 | | Flint | MI | 48532 | |
| Ashley Narvais | | 120 South 13th | | Saginaw | MI | 48601 | |
| Ashley Ousterhout | | 1901 S Warner | | Bay City | MI | 48706 | |
| Ashley Pfenninger | | 934 Hotchkiss Rd | | Bay City | MI | 48706 | |
| Ashley Sharp | | 215 N Hyatt St | | Tipp City | OH | 45371 | |
| Ashley Shuart | | 4406 N Henderson Rd | | Davison | MI | 48423 | |
| Ashley Strudgeon | | 2774 Gabel Rd | | Saginaw | MI | 48601 | |
| Ashley Swain | | 826 Yorkshire Rd | | Anderson | IN | 46012 | |
| Ashley Travis | | 616 Conkey Ave | | Rochester | NY | 14609 | |
| Ashley Williams | | 431 Tremont St | | Rochester | NY | 14608 | |
| Aubrey Berryman | | 9125 Hwy 101 | | Town Creek | AL | 35672 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Administration Pg 77 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Aubrey Howard | | 111 N Chelsea Ave | | Kansas City | MO | 64123 | |
| Audey Witt | | 9360 Reid Rd | | Swartz Creek | MI | 48473 | |
| Audrei Jeffries | | 100 46th St | | Sandusky | OH | 44870 | |
| Audrey Behlau | | 124 Avery St | | Rochester | NY | 14606 | |
| Audrey Dickey | | Pobox 19711 | | Rochester | NY | 14619 | |
| Audrey Glembin | | 7901 W Howard Ave | | Milwaukee | WI | 53220 | |
| Audrey Maerten | | 3722 Lockport Olcott Rd | | Lockport | NY | 14094 | |
| Audrey Putnam | | PO Box 62 | | Shepherd | MI | 48883 | |
| Audrey Redeemer | | 2224 Janes Ave | | Saginaw | MI | 48601 | |
| Audrey Rotz | | 320 Laurel Ln | | S Milwaukee | WI | 53172 | |
| Audrey Sparks | | 13579 Shaw Rd | | Athens | AL | 35611 | |
| Audrey Sweeney | | 3362 Lockport Rd | | Sanborn | NY | 14132 | |
| Audrey Weldon | | 16190 Oneal Rd | | Athens | AL | 35614 | |
| August Benedict | | 1616 S Webster | | Kokomo | IN | 46902 | |
| Augustin Banda Jr | | 7351 Trinklein Rd | | Saginaw | MI | 48609 | |
| Augustine Gamino | | 403 S Church | | Olathe | KS | 66061 | |
| Aundre Hernandez Sr | | 1800 Ribble | | Sagninaw | MI | 48601 | |
| Aura Keaton | | 3083 Ne Catawba Rd | | Port Clinton | OH | 43452 | |
| Aurora Gomez | | 1119 S Ohio St | | Kokomo | IN | 46902 | |
| Aurora Hernandez | | 2021 S 11th St | | Milwaukee | WI | 53204 | |
| Aurora Hillman | | 1910 S Williams Rd | | Frankfort | IN | 46041 | |
| Austin Beauchamp | | 4114 Brooke Rd | | Kokomo | IN | 46902 | |
| Austin Fisher | | 3307 Bowman Rd | | Bay City | MI | 48706 | |
| Austin Overmoyer | | 121 Ledgewood Dr | | Rochester | NY | 14615 | |
| Autum Conrad | | 3050 New Rd | | Ransomville | NY | 14131 | |
| Autumn Fredenburg | | 1355 S Winter St Apt D 10 | | Adrian | MI | 49221 | |
| Autumn Gardiner | | 524 Main St Apt 3 | | Adrian | MI | 49221 | |
| Autumn Wendel | | 2139 Miles Rd | | Lapeer | MI | 48446 | |
| Avella Davis | | 1118 S Courtland | | Kokomo | IN | 46902 | |
| Avonte Braden Love | | 114 Ridgewood Se | | Kentwood | MI | 49548 | |
| Axel Nequist | | 4011 E M 71 | | Corunna | MI | 48817 | |
| Aydin Kucukaslan | | 248 Bennett Ave | | Rochester | NY | 14609 | |
| Azile Green | | 9148 Suncrest Dr | | Flint | MI | 48504 | |
| Azure White | | 1052 Martin St | | Toledo | OH | 43612 | |
| B Barr | | 865 Brookdale Dr | | West Jefferson | OH | 43162 | |
| B Bryant | | 5554 E 500 N | | Kokomo | IN | 46901 | |
| B Hampton | | 2002 Jefferson Ave Sw | | Decatur | AL | 35603 | |
| B Hood | | 155 County Rd 529 | | Town Creek | AL | 35672 | |
| B Marks | | 9458 Sgt Holden Ln | | Athens | AL | 35614 | |
| Ballel Contreras | | 1811 Grant St | | Wichita Falls | TX | 76308 | |
| Bao Huynh | | 3258 Badger Sw | | Wyoming | MI | 49509 | |
| Barant Mc Pheeters | | 2209 Amy St | | Burton | MI | 48519 | |
| Barbara Allen | | 3286 Bertha Dr | | Saginaw | MI | 48601 | |
| Barbara Anderson | | 325 N Howard | | Greentown | IN | 46936 | |
| Barbara Anderson | | 2732 Gemini Dr | | Saginaw | MI | 48601 | |
| Barbara Archie | | 5904 Derrick Ln | | Burt | NY | 14028 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Barbara Bailey | | 58 Jc Mcelroy | | Douglas | GA | 31533 | |
| Barbara Bates | | 506 Green St | | Flint | MI | 48503 | |
| Barbara Baugh | | 6656 N 200 W | | Sharpsville | IN | 46068 | |
| Barbara Bilbrey | | 4805 Pendleton Ave | | Anderson | IN | 46013 | |
| Barbara Birt | | 5188 Woodcliff Dr | | Flint | MI | 48504 | |
| Barbara Blake | | 5330 Northford Rd | | Trotwood | OH | 45426 | |
| Barbara Boggs | | 5211 Wea Dr | | Kokomo | IN | 46902 | |
| Barbara Braun | | 906 Buckeye Ln | | Sandusky | OH | 44870 | |
| Barbara Broomfield | | 215 S Calumet St | | Kokomo | IN | 46901 | |
| Barbara Brown | | 5331 Kimberly Woods Cir | | Flint | MI | 48504 | |
| Barbara Brownell | | W163 S7463 Charlotte Ct | | Muskego | WI | 53150 | |
| Barbara Bujalski | | 2942 Marshall Rd | | Medina | NY | 14103 | |
| Barbara Burroughs | | 5571 Ferden Rd | | Chesaning | MI | 48616-9719 | |
| Barbara Butler | | 1522 Randy Ct | | Flint | MI | 48505 | |
| Barbara Byrd | | 5094 Prestonwood Ln | | Flushing | MI | 48433 | |
| Barbara Carlson | | PO Box 125 | | Kokomo | IN | 46903 | |
| Barbara Clark | | 390 Warwick Ave | | Buffalo | NY | 14215 | |
| Barbara Collins | | 5504 Ruhl Garden Dr | | Kokomo | IN | 46904 | |
| Barbara Coney | | PO Box 461 | | Bridgeport | MI | 48722 | |
| Barbara Cook | | 433 Ogden Parma Tl | | Spencerport | NY | 14559 | |
| Barbara Crum | | 2013 E Court St | | Flint | MI | 48503 | |
| Barbara Daniels | | 4760 Pinecroft Ct | | Huber Heights | OH | 45424 | |
| Barbara Dean | | 2202 Harrison St Se | | Decatur | AL | 35601 | |
| Barbara Defilippo | | 5101 Upper Mountain Rd | | Lockport | NY | 14094 | |
| Barbara Deschambault | | 1148 Ridge Rd | | Ontario | NY | 14519 | |
| Barbara Dinsmoore | | 2432 N Mason St | | Saginaw | MI | 48602 | |
| Barbara Faber | | 4293 Caddo Ave Sw | | Grandville | MI | 49418 | |
| Barbara Farley | | 174 Danforth St | | Rochester | NY | 14611 | |
| Barbara Ferguson | | PO Box 310132 | | Flint | MI | 48531 | |
| Barbara Fisk | | 2394 Madsen Rd | | Saginaw | MI | 48601 | |
| Barbara Flick | | 1710 E Southway Blvd | | Kokomo | IN | 46902 | |
| Barbara Fosco | | 518 Taylor Rd | | Sandusky | OH | 44870 | |
| Barbara Frey | | 5923 Pierce Rd | | Meridian | MS | 39301 | |
| Barbara Ganczak | | 28723 Clove Court | | Waterford | WI | 53185 | |
| Barbara Garey | | 390 High St | | Lockport | NY | 14094 | |
| Barbara Garner | | PO Box 210 | | Elkton | TN | 38455 | |
| Barbara Goodhue | | 11343 E Stanley Rd | | Davison | MI | 48423 | |
| Barbara Goodman | | 1910 E 11th Ave | | Sheffield | AL | 35660 | |
| Barbara Grella | | 63 Trento St | | Rochester | NY | 14606 | |
| Barbara Haley | | 7226 W 00 Ns | | Kokomo | IN | 46901 | |
| Barbara Hall | | 106 Chaney Rd | | Douglas | GA | 31535 | |
| Barbara Hansen | | 2240 W 500 S | | Kokomo | IN | 46902 | |
| Barbara Harris | | 2823 N 55th St | | Milwaukee | WI | 53210 | |
| Barbara Hirshman | | 3701 W Acre Ave | | Franklin | WI | 53132 | |
| Barbara Horton | | 2610 S Gallatin | | Marion | IN | 46953 | |
| Barbara Johnson | | 7368 E 1225 S | | Galveston | IN | 46932 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Administration Pg 79 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Barbara Jones | | 155 Lisbon Ave | | Buffalo | NY | 14214 | |
| Barbara Jones | | 3115 Myslyvia Dr | | Saginaw | MI | 48601 | |
| Barbara Julien | | 1190 17 Mile Rd | | Kent City | MI | 49330 | |
| Barbara Kane | | 31 Cherry St | | Lockport | NY | 14094 | |
| Barbara Kehr | | 4319 Clement Dr | | Saginaw | MI | 48603 | |
| Barbara Kelley | | 1361 N Huron Rd | | Linwood | MI | 48634 | |
| Barbara Kelly | | 58 Boston Tea Ct | | Flint | MI | 48507 | |
| Barbara Kendall | | 808 E Southway Blvd | | Kokomo | IN | 46902 | |
| Barbara Kimber | | 4044 Winter Hue Ln | | Davison | MI | 48423 | |
| Barbara King | | 16 Marlands Rd | | Rochester | NY | 14624 | |
| Barbara Kirksey | | 3422 Pinfield Rd | | Columbus | OH | 43227 | |
| Barbara Klein | | 11070 Roosevelt Rd | | Saginaw | MI | 48609 | |
| Barbara Kluding | | 826 Maple Ave | | Sandusky | OH | 44870 | |
| Barbara Kowal | | 7607 S 73rd St | | Franklin | WI | 53132 | |
| Barbara Krawczak | | 725 Beaver Rd | | Kawkawlin | MI | 48631 | |
| Barbara Krusing | | 1565 S 77th St | | West Allis | WI | 53214 | |
| Barbara Lafrenier | | 10238 E Dodge Rd | | Otisville | MI | 48463 | |
| Barbara Laskowski | | 9131s Aspen Dr | | Oak Creek | WI | 53154 | |
| Barbara Lindke | | 57 Robert Dr | | N Tonawanda | NY | 14120 | |
| Barbara Lloyd | | 8091 E Atherton Rd | | Davison | MI | 48423 | |
| Barbara Long | | PO Box 17464 | | Dayton | OH | 45417 | |
| Barbara Madden | | 6244 David Berger St | | Mount Morris | MI | 48458 | |
| Barbara Mcdaniel | | PO Box 193 | | Reform | AL | 35481 | |
| Barbara Mcgregor | | 5109 N 41st St | | Milwaukee | WI | 53209 | |
| Barbara Mckee | | PO Box 2439 | | Kokomo | IN | 46904 | |
| Barbara Meyers | | 195 Lock St | | Lockport | NY | 14094 | |
| Barbara Michaud | | Pmb 5388 428 Childers St | | Pensacola | FL | 32534 | |
| Barbara Mittelstadt | | 2396 Hess Rd | | Appleton | NY | 14008 | |
| Barbara Moeller | | 823 Oak St | | Tipton | IN | 46072 | |
| Barbara Moore | | 1138 Harter Blvd | | Anderson | IN | 46011 | |
| Barbara Nickelson | | 801 W Bogart Rd | | Sandusky | OH | 44870 | |
| Barbara Nix | | 1724 Teasdale Ln | | Kokomo | IN | 46902 | |
| Barbara Palms | | 10850 Lime Creek Hwy | | Morenci | MI | 49256 | |
| Barbara Parker | | 4305 Jo Dr | | Saginaw | MI | 48601 | |
| Barbara Parkhurst | | 2661 S 500 E | | Kokomo | IN | 46902 | |
| Barbara Parson | | 2328 S 150 E | | Peru | IN | 46970 | |
| Barbara Peglow | | 3147 Eastshore Dr | | Bay City | MI | 48706 | |
| Barbara Perry | | 2316 Lake Dr | | Anderson | IN | 46012 | |
| Barbara Petree | | 2909 West Ave | | Wyoming | MI | 49519 | |
| Barbara Prelog | | 7625 S 74th St | | Franklin | WI | 53132 | |
| Barbara Ratell | | 4844 Flajole Rd | | Midland | MI | 48642 | |
| Barbara Reid | | 1206 Caldwell Ave | | Flint | MI | 48503 | |
| Barbara Riley | | 836 Eggert Rd | | Amherst | NY | 14226 | |
| Barbara Ross | | 439 S 31st St | | Saginaw | MI | 48601 | |
| Barbara Rucker | | 955 Kyle Ave | | Columbus | OH | 43207 | |
| Barbara Rupcic | | 102 E Pine Hollow Ln 7 | | Oak Creek | WI | 53154 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Administration Pg 80 of 1000
Affidavit
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Barbara Saint Onge | | 5069 Upper Mountain Rd | | Lockport | NY | 14094 | |
| Barbara Scheer | | PO Box 154 | | Mayville | MI | 48744 | |
| Barbara Seaman | | 2945 S Mabbett Ave | | Milwaukee | WI | 53207 | |
| Barbara Sebald | | 15339 Mc Keighan Rd | | Chesaning | MI | 48616 | |
| Barbara Sebree | | PO Box 6278 | | Kokomo | IN | 46904 | |
| Barbara Siess | | 3701 Dolphaine Ln | | Flint | MI | 48506 | |
| Barbara Sims | | 4365 Airport Rd | | Bridgeport | MI | 48722 | |
| Barbara Sket | | 4443 S Adams Ave | | Milwaukee | WI | 53207 | |
| Barbara Smith | | 5580 Garfield St | | Coopersville | MI | 49404 | |
| Barbara Smith | | 2937 N 26th St | | Milwaukee | WI | 53206 | |
| Barbara Snowden | | 5032 Windsor Rd | | Middletown | OH | 45044 | |
| Barbara Spears | | 785 Sheffield Ln | | Lincoln | CA | 95648 | |
| Barbara Stern | | 814 Pricewood Ct | | Anderson | IN | 46013 | |
| Barbara Stickler | | 714 N 13th St | | Elwood | IN | 46036 | |
| Barbara Stone | | 530 Sheep Rd | | New Lebanon | OH | 45345 | |
| Barbara Thornton | | 1439 Venice Dr | | Columbus | OH | 43207 | |
| Barbara Turner | | 529 Ruth Ave | | Dayton | OH | 45408 | |
| Barbara Vander Jagt | | 17018 48th Ave | | Coopersville | MI | 49404 | |
| Barbara Walker | | 1784 Nason Ave | | Columbus | OH | 43207 | |
| Barbara Ward | | 3754 N 41st St | | Milwaukee | WI | 53216 | |
| Barbara Welch | | 4406 Thorpe Dr | | Sandusky | OH | 44870 | |
| Barbara Wendt | | 5241 E Coldwater Rd Lot 269 | | Flint | MI | 48506 | |
| Barbara Williams | | 2022 Blades Ave | | Flint | MI | 48503 | |
| Barbara Wills | | 2237 Douglas Joel Dr | | Flint | MI | 48505 | |
| Barbara Winchell | | 1932 Vermont St | | Saginaw | MI | 48602 | |
| Barbara Witucki | | 135 Lemyra St Se | | Wyoming | MI | 49548 | |
| Barbara Wyatt | | 112 Tyler St | | Rochester | NY | 14621 | |
| Barbie Cone | | 1102 S Main St | | Franklin | OH | 45005 | |
| Barbra Wand | | 4652 S 500 E | | Kokomo | IN | 46902 | |
| Bari Clauss | | 600 S Ctr | | Saginaw | MI | 48603 | |
| Barney Butler Jr | | 3415 N 1100 E | | Van Buren | IN | 46991 | |
| Baron Johnson | | 185 Isaac Tharp St | | Pataskala | OH | 43062 | |
| Barrett Sledge | | 22194 Hsv Brownferry Rd | | Tanner | AL | 35671 | |
| Barrie Williams | | 305 Vine Ln | | Amherst | NY | 14228 | |
| Barry Bamberg | | 6868 Junction Rd | | Bridgeport | MI | 48722 | |
| Barry Brown | | 17520 Gasper | | Chesaning | MI | 48616 | |
| Barry Bush | | 2700 W 23rd St | | Anderson | IN | 46011 | |
| Barry Caslmon | | 9318 Isabella Ln | | Davison | MI | 48423 | |
| Barry Cook | | 13612 Beecher Rd | | Hudson | MI | 49247 | |
| Barry Davis | | 744 Burnside Dr | | Miamisburg | OH | 45342 | |
| Barry Dyar | | 232 Co Rd 565 | | Town Creek | AL | 35672 | |
| Barry Francis | | 314 W Mc Clellan | | Flint | MI | 48505 | |
| Barry Grabow | | 305 Courtney Dr Sw Apt 406 | | Decatur | AL | 35603 | |
| Barry Haney | | 6124 Rocking Chair Rd | | Grand Blanc | MI | 48439 | |
| Barry Helvey | | 1071 N Greece Rd | | Rochester | NY | 14626 | |
| Barry Hibbs | | 241 Co Rd 195 | | Danville | AL | 35619 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Barry Holaday | | 1600 Pleasant Dr | | Kokomo | IN | 46902 | |
| Barry Hutchinson | | 5449 Burt Rd | | Birch Run | MI | 48415 | |
| Barry Jones | | 3002 Ruckle St | | Saginaw | MI | 48601 | |
| Barry Kimbrough Jr | | 3634 County Rd 28 | | Moulton | AL | 35650 | |
| Barry Lambert | | 4391 84th St Sw | | Byron Ctr | MI | 49315 | |
| Barry Lee | | 48 Webster Manor Dr Apt 5 | | Webster | NY | 14580 | |
| Barry Miller | | 1716 W 11th St | | Anderson | IN | 46016 | |
| Barry Patterson | | 824 County Rd 246 | | Moulton | AL | 35650 | |
| Barry Pearson | | 602 Mohawk St Nw | | Hartselle | AL | 35640 | |
| Barry Phipps | | 221 Huston Ln | | Kokomo | IN | 46901 | |
| Barry Reuter | | 1026 School St | | Silver Lake | WI | 53170 | |
| Barry Sabin | | G3381 Clement St | | Flint | MI | 48504 | |
| Barry Sammet | | 15653 Lapington | | Athens | AL | 35614 | |
| Barry Scott | | 8493 Woodridge | | Davison | MI | 48423 | |
| Barry Smith | | 2643 Kirk | | Fairgrove | MI | 48733 | |
| Barry Terry | | 371 Hood | | Towncreek | AL | 35672 | |
| Barry Vaughn | | 4 Macarthur Dr | | Williamsville | NY | 14221 | |
| Barry Whittle | | 210 59th St | | Niagara Falls | NY | 14304 | |
| Bart Beavers | | 7213 Fm 367 West | | Iowa Pk | TX | 76367 | |
| Bart Bradley | | 2893 Pk Dr | | Adrian | MI | 49221 | |
| Bart Hollis | | 157 Co Rd 122 | | Moulton | AL | 35650 | |
| Bart Langevin | | 7995 E 300 S | | Bringhurst | IN | 46913 | |
| Bart Wiles | | 2232 Lynn Dr | | Kokomo | IN | 46902 | |
| Bartholomew Rittenberg | | 342 Margery Ct | | Vassar | MI | 48768 | |
| Bartlett Wahl | | 6043 Caine Rd | | Vassar | MI | 48768 | |
| Barton Lucier Iii | | 1088 13th Ave | | Arkdale | WI | 54613 | |
| Barton Manley | | 8018 Campbell St | | Sandusky | OH | 44870 | |
| Barton Oyler | | 8858 W 00 Ns | | Kokomo | IN | 46901 | |
| Basil Surber | | 336 Robin Ave | | Bowling Green | KY | 42101 | |
| Bathsheba Patterson | | PO Box 20582 | | Tuscaloosa | AL | 35402 | |
| Bayne Albrecht | | 5167 Sanliac Rd | | Kingston | MI | 48741 | |
| Beatrice Allen | | 227 North Doublegate Dr | | Albany | GA | 31721 | |
| Beatrice Allen | | 6601 N North Lk Rd | | Mayville | MI | 48744 | |
| Beatrice Castro | | 3813 Clovis Dr | | Wichita Falls | TX | 76306 | |
| Beatrice Chaplin | | 8822 Post Town Rd | | Trotwood | OH | 45426 | |
| Beatrice Clemons | | 12732 Ripley | | Athens | AL | 35611 | |
| Beatrice Prieto | | 18717 Hewes Court | | Noblesville | IN | 46062 | |
| Beatrice Puzjak | | 8272 E Carpenter Rd | | Davison | MI | 48423 | |
| Beatrice Ysseldyke | | 1742 Ball Ave Ne | | Grand Rapids | MI | 49505 | |
| Beau Mickey | | 7505 Humphrey Rd | | Gasport | NY | 14067 | |
| Becki Hess | | 6367 Newcastle Ln | | Racine | WI | 53402 | |
| Becky Beyer | | 12570 S 200 W | | Kokomo | IN | 46901 | |
| Becky Clark | | 1547 N 700 E | | Elwood | IN | 46036 | |
| Becky Ergle | | 2500 Spring Av Sw 118 | | Decatur | AL | 35601 | |
| Becky Horner | | 2317 W Carter St | | Kokomo | IN | 46901 | |
| Becky Swisher | | PO Box 273 | | Greentown | IN | 46936 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Becky Zimmer | | 39 Murray St Se | | Kentwood | MI | 49548 | |
| Beira Jones | | 2811 Beachwalk Ln | | Kokomo | IN | 46902 | |
| Belinda Blankenship | | 1532 Main | | Saginaw | MI | 48602 | |
| Belinda Byrd | | PO Box 2088 | | Anderson | IN | 46018 | |
| Belinda Garza | | 663 W Beecher St Apt 15 | | Adrian | MI | 49221 | |
| Belinda Hecht | | 4873 S 450 W | | Russiaville | IN | 46979 | |
| Belinda Hood | | PO Box 3173 | | Anderson | IN | 46018 | |
| Belinda Howard | | 4027 Hooper Dr | | Wichita Falls | TX | 76306 | |
| Belinda Leeper | | PO Box 310365 | | Flint | MI | 48505 | |
| Belinda Miles | | 213 Porter Dr | | Englewood | OH | 45322 | |
| Belinda Stoll | | 355 East Union St | | Lockport | NY | 14094 | |
| Belinda Tucker | | 400 W Colony Dr Apt 1c | | Saginaw | MI | 48603 | |
| Belinda Walker | | 6503 W 200 S | | Swayzee | IN | 46986 | |
| Belle Taylor | | 661 Hixon Pl Apt 17 | | Vassar | MI | 48768 | |
| Ben Accardi | | 2418 David St | | Saginaw | MI | 48603 | |
| Ben Hughes | | 239 Golden Leaf Circle | | Carrollton | AL | 35447 | |
| Ben Larson | | 2301 S 9 Mile Rd | | Breckenridge | MI | 48615 | |
| Ben Lukins | | 120 Ponce De Leon Dr | | Indialantic | FL | 32903 | |
| Ben Moore | | 2208 Cecille Dr Sw | | Huntsville | AL | 35803 | |
| Ben Robinson | | 1268 Riverfront Rd | | Rogersville | AL | 35652 | |
| Benard Letson | | 715 Cedar Lake Rd Apt 1007 | | Decatur | AL | 35603 | |
| Benedict Dieleman Jr | | 2618 Arenac State Rd | | Standish | MI | 48658 | |
| Benemin Gallagher | | 12573 Birch Run Rd | | Birch Run | MI | 48415 | |
| Benigno Rodriguez Jr | | 263 Pennsylvania Ave | | Buffalo | NY | 14201 | |
| Benita Savage | | PO Box 144 | | Chesterfield | IN | 46017 | |
| Benita Smith | | 2510 Hadley | | Saginaw | MI | 48601 | |
| Benito Vargas Jr | | 2593 Brunkow Ct | | Saginaw | MI | 48601 | |
| Benjamin Bauer | | 540 N Ellicott Creek Rd | | Amherst | NY | 14228 | |
| Benjamin Behm | | 1502 8th St Sw | | Decatur | AL | 35601 | |
| Benjamin Bell | | 3202 Boos Rd | | Huron | OH | 44839 | |
| Benjamin Bell | | 1780 S Gleaner Rd | | Saginaw | MI | 48609 | |
| Benjamin Conrad | | 10640 W Colby Rd | | Gowen | MI | 49326 | |
| Benjamin Crain | | 2309 E Southway Blvd | | Kokomo | IN | 46902 | |
| Benjamin Cunningham | | 957 Jackson Rd | | Fitzgerald | GA | 31750 | |
| Benjamin Demler | | 127 Fifth Ave | | N Tonawanda | NY | 14120 | |
| Benjamin Dewey | | 2578 Thackery Ct | | Grandville | MI | 49418 | |
| Benjamin Goss | | 8 Jenell Dr | | Grand Island | NY | 14072 | |
| Benjamin Graf | | 3174 Stony Point Rd | | Grand Island | NY | 14072 | |
| Benjamin Griner | | 825 Nursery Rd | | Anderson | IN | 46012 | |
| Benjamin Grzemkowski | | 2710 N Vanburen St | | Bay City | MI | 48708 | |
| Benjamin Harris | | 13780 Root Rd | | Albion | NY | 14411 | |
| Benjamin Harris | | 3824 Bennett Rd | | Cincinnati | OH | 45245 | |
| Benjamin Hollis | | 177 Co Rd 122 | | Moulton | AL | 35650 | |
| Benjamin Homrich | | 4005 Sugarbush | | Grant | MI | 49327 | |
| Benjamin Jost | | 991 E Elm Rd | | Oak Creek | WI | 53154 | |
| Benjamin Kious | | 7343 Sandlewood Ave | | Wyoming | MI | 49428 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Administration Pg 83 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Benjamin Lewandowski | | 6636 S 21st St | | Oak Creek | WI | 53154 | |
| Benjamin Livingston | | 80 Freemont Rd | | Rochester | NY | 14612 | |
| Benjamin Martinez | | 4651 Wolverine Dr | | Saginaw | MI | 48603 | |
| Benjamin Moyd | | 380 Aberdeen St | | Rochester | NY | 14619 | |
| Benjamin Negron Jr | | 108 South Ave | | Medina | NY | 14103 | |
| Benjamin Parrish | | 4801 Cypress Crk Ave 516 | | Tuscaloosa | AL | 35405 | |
| Benjamin Postma Jr | | 64 Ida Red Ave Apt208 | | Sparta | MI | 49345 | |
| Benjamin Richmond | | 413 Wilson Pk Dr | | W Carrollton | OH | 45449 | |
| Benjamin Ruiz | | 194 Brambury Dr Apt D | | Rochester | NY | 14621 | |
| Benjamin Singleton | | 546 Janes Rd | | Rochester | NY | 14612 | |
| Benjamin Singleton Ii | | 81 Melrose St | | Rochester | NY | 14619 | |
| Benjamin Sledge | | 11895 Mack Rd | | Athens | AL | 35611 | |
| Benjamin Smith | | 1321 Rochelle Ave | | Kettering | OH | 45429 | |
| Benjamin Taylor Jr | | 2167 Clifton Way | | Avon | OH | 44011 | |
| Benjamin Terry | | 591 Talucah Rd | | Valhermosa Springs | AL | 35775 | |
| Benjamin Trevino | | 703 Finch St | | Adrian | MI | 49221 | |
| Benjamin Walker | | 11590 Frost Rd | | Freeland | MI | 48623 | |
| Benjamin Westrate | | 9701 South Cedar Dr | | West Olive | MI | 49460 | |
| Benjamin White | | 3302 Co Rd 217 | | Trinity | AL | 35673 | |
| Benjamin Wrona | | 723 S Pk Ave | | Saginaw | MI | 48607 | |
| Benjamin Zerod | | 4101 S Sheridan Rd Lot 304 | | Lennon | MI | 48449 | |
| Bennett Grimes | | 11633 Fletcher Chapel Rd | | Medina | NY | 14103 | |
| Bennett Palmer | | 630 Devils Lake Hwy | | Manitou Beach | MI | 49253 | |
| Bennie Allen | | 14770 Woodland Pl | | Brookfield | WI | 53005 | |
| Bennie Beckley | | 3929 Clairmont St | | Flint | MI | 48430 | |
| Bennie Dixon | | 2308 Milan Rd Apt 124 | | Sandusky | OH | 44870 | |
| Bennie Maples | | 308 W Howard St | | Sims | IN | 46986 | |
| Bennie Sawyer | | PO Box 4664 | | Saginaw | MI | 48601 | |
| Bennie Spencer | | 4724 Woodlake Dr | | Dayton | OH | 45406 | |
| Bennie Teague | | 625 Washington Ct | | Anderson | IN | 46011 | |
| Bennita Drummond | | 105 W Foss Ave | | Flint | MI | 48505 | |
| Benny Blevins | | 5111 Picea Blvd | | Anderson | IN | 46011 | |
| Benny Calixto | | 170 Knapp Ae | | Rochester | NY | 14609 | |
| Benny Dyar | | 21287 Al Hwy 33 | | Moulton | AL | 35650 | |
| Benny Miller | | PO Box 1427 | | Decatur | AL | 35602 | |
| Benny Pinero | | 210 Sundown Trail | | Amherst | NY | 14221 | |
| Benny Raby | | Hc86 Box 339 | | Pineville | KY | 40977 | |
| Benny Simpson | | PO Box 83018 | | Columbus | OH | 43203 | |
| Benny Smith | | 616 W Oconee St | | Fitzgerald | GA | 31750 | |
| Benson Sanchez | | 1404 Kemp Blvd | | Wichita Falls | TX | 76309 | |
| Berda Goff | | 143 Maxwell Ave | | Rochester | NY | 14619 | |
| Bernadette Hernandez | | 2757 E Holland Ave | | Saginaw | MI | 48601 | |
| Bernadette Jozwiak | | 5032 Brady St | | Swartz Creek | MI | 48473 | |
| Bernadette Ogden | | 560d Calm Lake Cir | | Rochester | NY | 14612 | |
| Bernadette Palama | | 3215 Nicholson Rd | | Franksville | WI | 53126 | |
| Bernadette Walters | | 4715 Glen Moor Way | | Kokomo | IN | 46902 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Administration Pg 84 of 1000
Affidavit
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bernadette Youngblood | | PO Box 1009 | | Rochelle | GA | 31079 | |
| Bernard Biesterveld | | W4752 Rice Rd | | East Troy | WI | 53120 | |
| Bernard Breza | | 2884 Kaiser Rd | | Pinconning | MI | 48650 | |
| Bernard Coleman | | 1210 Lapeer St | | Saginaw | MI | 48601 | |
| Bernard Czechowski | | 34 Francine Ln | | Cheektowaga | NY | 14227 | |
| Bernard De Baets | | 7964 S Wildwood Dr | | Oak Creek | WI | 53154 | |
| Bernard Debeau | | PO Box 201 | | Merrill | MI | 48637 | |
| Bernard Dole | | 5678 Yellowcress Dr | | Saginaw | MI | 48603 | |
| Bernard Eddy Jr | | 8500 N Genesee Rd | | Mount Morris | MI | 48458 | |
| Bernard Fisher | | 6129 Riverview Rd | | Vassar | MI | 48768 | |
| Bernard Frazier | | 7053 W Clovernook St | | Milwaukee | WI | 53223 | |
| Bernard Froman | | 2 Locust St | | Medina | NY | 14103 | |
| Bernard Grooters Iii | | 4308 Canal | | Grandville | MI | 49418 | |
| Bernard Grooters Jr | | 4308 Canal Ave Sw | | Grandville | MI | 49418 | |
| Bernard Hillenbrand | | 308 High St | | Sandusky | OH | 44870 | |
| Bernard Killin Ii | | 626 Welch Blvd | | Vassar | MI | 48768 | |
| Bernard Konkle | | 4049 Hillsdale Ave Ne | | Grand Rapids | MI | 49525 | |
| Bernard Mclaughlin | | 21779 Eaton Rd | | Fairview Pk | OH | 44126 | |
| Bernard Montrois | | 1350 Norway Rd | | Kendall | NY | 14476 | |
| Bernard Murphy | | 12 Falcon Ln E | | Fairport | NY | 14450 | |
| Bernard Nemoure | | 4017 5 Mile Rd | | Racine | WI | 53402 | |
| Bernard Oppman | | 400 Crutcher Circle | | Athens | AL | 35611 | |
| Bernard Petty | | 5673 N 86th Pl | | Milwaukee | WI | 53225 | |
| Bernard Pheilshifter | | 160 Brandy Brook La | | Rochester | NY | 14612 | |
| Bernard Pullien | | 3584 Farmhurst Ln | | Columbus | OH | 43204 | |
| Bernard Robinson | | 72 Roslyn St | | Rochester | NY | 14619 | |
| Bernard Satkowiak | | 7930 F41 | | Oscoda | MI | 48750 | |
| Bernard Stoltz | | 32581/2 Hess Rd | | Lockport | NY | 14094 | |
| Bernard Strohman | | 3730 Grayton Dr | | Newport Richey | FL | 34652 | |
| Bernard Thielen | | 1110 Wolff St | | Racine | WI | 53402 | |
| Bernard Voyton | | 1615 Linwood Ave | | Niagara Falls | NY | 14305 | |
| Bernard White Iv | | 1119 Brown Delaware | | Anderson | IN | 46016 | |
| Bernetta Hill | | 1457 N 18th St | | Milwaukee | WI | 53205 | |
| Bernice Brayman | | 5349 Blackmer Rd | | Ravenna | MI | 49451 | |
| Bernice Cook | | 2312 Cleveland Ave Sw | | Decatur | AL | 35601 | |
| Bernice Cunningham | | 957 Jackson Rd | | Fitzgerald | GA | 31750 | |
| Bernice Evarts | | 121 Payne Ave | | N Tonawanda | NY | 14120 | |
| Bernice Granger | | 412 N Jay St | | Kokomo | IN | 46901 | |
| Bernice Grinzinger | | 1012 Chestnut St | | Saginaw | MI | 48602 | |
| Bernice Hentz | | 6447 W Birch Ave | | Milwaukee | WI | 53218 | |
| Bernice Hills | | 37 White Oak Bnd | | Rochester | NY | 14624 | |
| Bernice Holmes | | 18567 Nuclear Plant Rd | | Athens | AL | 35611 | |
| Bernice Houston | | 8602 W Hampton Ave | | Milwaukee | WI | 53225 | |
| Bernice Johnson | | 5814 Leslie Dr | | Flint | MI | 48504 | |
| Bernice Kendall | | 5421 Bright Creek Ct | | Flint | MI | 48532 | |
| Bernice Mason | | 20360 Nuclear Plt Rd | | Tanner | AL | 35671 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 85 of 1000
Administration

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bernice Maze | | 4397 Fair Oaks Rd Apt C | | Dayton | OH | 45405 | |
| Bernice Mc Crea Johnson | | 204 Squareview Ln | | Rochester | NY | 14626 | |
| Bernice Oneal | | PO Box 2112 | | Saginaw | MI | 48605 | |
| Bernice Sanders | | 4950 N 47th St | | Milwaukee | WI | 53218 | |
| Bernice Townsend | | 125 Mcnaughton St | | Rochester | NY | 14606 | |
| Bernice Willer | | 6676 County Rd 34 | | Green Springs | OH | 44836 | |
| Bert Goodman | | 21435 Colvin Rd | | Saint Charles | MI | 48655 | |
| Berta Williams | | 5618 Glenn Ave | | Flint | MI | 48505 | |
| Bertha Arrington | | 646 E Baltimore Blvd | | Flint | MI | 48505 | |
| Bertha Foster | | 3229 N Holton St | | Milwaukee | WI | 53212 | |
| Bertha Gardner | | 4190 E 100 N | | Kokomo | IN | 46901 | |
| Bertha Henderson | | 305 Elwood St | | Wichita Falls | TX | 76301 | |
| Bertha Jones | | 140 Ramsdell Ave | | Buffalo | NY | 14216 | |
| Bertha Jones | | 107 Wisconsin St | | Rochester | NY | 14609 | |
| Bertha Rawls | | 6094 Eldon Rd | | Mount Morris | MI | 48458 | |
| Bertha Tellis | | 812 Athens St | | Saginaw | MI | 48601 | |
| Bertha Thomas | | 163 Warwick Ave | | Rochester | NY | 14611 | |
| Bertha Williams | | 2093 Pkton Rd | | Mount Morris | MI | 48458 | |
| Bertina Rucker | | 1552 N 7th St Apt 228 | | Milwaukee | WI | 53205 | |
| Bertram Cole | | 811 Williamson St | | Saginaw | MI | 48601 | |
| Beryl Elston | | 10326 Duffield Rd | | Montrose | MI | 48457 | |
| Bessie Averette | | 515 S Paul L Dunbar St | | Dayton | OH | 45407 | |
| Bessie Cobb | | 1118 3rd St | | Sandusky | OH | 44870 | |
| Bessie Isabelle | | 5501 Glenn Ave | | Flint | MI | 48505 | |
| Bessie Mckelphin | | 2617 Raskob St | | Flint | MI | 48504 | |
| Bessie Passmore Ziehl | | 44 Heritage Est | | Albion | NY | 14411 | |
| Beth Ann Tretter | | 3270 Beechwood Circle | | Niagara Falls | NY | 14304 | |
| Beth Ekleberry | | 190 Blue Spruce Ln | | Flint | MI | 48506 | |
| Beth Freel | | 351 Shamrock Ave | | Greentown | IN | 46936 | |
| Beth Gary | | 900 South State St | | Vassar | MI | 48768 | |
| Beth Gurney | | 7511 Maple Rd | | Akron | NY | 14001 | |
| Beth Heintz | | 2216 Roosevelt Hwy | | Hamlin | NY | 14464 | |
| Beth Hill | | PO Box 5684 | | Dayton | OH | 45405 | |
| Beth La Berge | | 1501 S Johnson St | | Bay City | MI | 48708 | |
| Beth Perez | | 135 Warsaw Ave | | Mt Pleasant | MI | 48858 | |
| Beth Pund | | 4964 W Enon Rd | | Fairborn | OH | 45324 | |
| Beth Wright | | 3278 Williamson | | Saginaw | MI | 48601 | |
| Beth Yohn | | 4660 Schwinn Dr | | Lake Wales | FL | 33859 | |
| Bethanne Gray | | 209 W Lamm St | | Amboy | IN | 46911 | |
| Bethany Birnie | | 108 Rebellion Dr | | Flint | MI | 48507 | |
| Bethany Dishaw | | 394 State Pk Dr | | Bay City | MI | 48706 | |
| Bethany Little | | 391 Cut Off Rd | | Somerville | AL | 35670 | |
| Bethany Smith | | 8370 Fairlane 3 | | Birch Run | MI | 48415 | |
| Betsy Buchner | | 330 Lincoln St | | Coopersville | MI | 49404 | |
| Betsy Cook | | 2370 Natzke Ct | | Burton | MI | 48509 | |
| Betsy Savinski | | 409 Burroughs Ave | | Flint | MI | 48507 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bette Angle | | Pmb 9696 PO Box 2428 | | Pensacola | FL | 32513 | |
| Bette Dorpat Vance | | 3875 N 58th Blvd | | Milwaukee | WI | 53216 | |
| Bettie Dobbs | | 3320 W Sycamore | | Kokomo | IN | 46901 | |
| Bettie Johnson | | 3917 Wisner St | | Flint | MI | 48504 | |
| Bettie Townsend | | 1008 Malibu Dr | | Anderson | IN | 46016 | |
| Bettie Wilcox | | 108 Coffee St | | Fitzgerald | GA | 31750 | |
| Betty Adams | | 16709 Treemont Dr | | Athens | AL | 35613-6782 | |
| Betty Anderson | | 6485 Wengerlawn Rd | | Rdbrookville | OH | 45309 | |
| Betty Barrons | | 2854 Leone Dr | | National City | MI | 48748 | |
| Betty Bates | | 3718 Delaware Ave | | Flint | MI | 48506 | |
| Betty Beverly | | 170 Danforth St | | Rochester | NY | 14611 | |
| Betty Bronnenberg | | 372 Longwood Dr | | Meridian | MS | 39305 | |
| Betty Castillo | | 12141 Country Run Dr | | Birch Run | MI | 48415 | |
| Betty Coble | | 810 Oxbow Ln | | Lewiston | NY | 14092 | |
| Betty Coney | | 4110 Triwood Rd | | Bridgeport | MI | 48722 | |
| Betty Coop | | 2645 N Apperson Way | | Kokomo | IN | 46901 | |
| Betty Cowles | | 503 Main St | | East Tawas | MI | 48730 | |
| Betty Crosno | | 4475 Lois Ln Box 321 | | Genesee | MI | 48437 | |
| Betty Cusano | | 16 Surrey Ct Apt B | | Monroeville | OH | 44847 | |
| Betty Deck | | PO Box 161 | | Luttrell | TN | 37779 | |
| Betty Gray | | 2007 E 45th St | | Anderson | IN | 46013 | |
| Betty Hargrove | | 29717 3rd Ave E | | Ardmore | AL | 35739 | |
| Betty Hartung | | 305 Ontario St | | Wilson | NY | 14172 | |
| Betty Heath | | 707 Holland Dr | | Decatur | AL | 35601 | |
| Betty Herbert | | 729 Norfolk Ave | | Buffalo | NY | 14215 | |
| Betty Hornbuckle | | 122 Patricia Dr | | Kokomo | IN | 46902 | |
| Betty Hoskins | | 603 Maumee Dr | | Kokomo | IN | 46902 | |
| Betty Jackson | | 3222 Lexington Dr | | Saginaw | MI | 48601 | |
| Betty Jarvis | | 3838 Habitat Dr | | Columbus | OH | 43228 | |
| Betty Johnson | | 130 Patra Dr | | Madison | AL | 35758 | |
| Betty Johnson | | 2280 Bates Rd | | Mount Morris | MI | 48458 | |
| Betty Karlovich | | W3472 County Rd Cc | | Princeton | WI | 54968 | |
| Betty Kartes | | 1340 E Anderson Rd | | Linwood | MI | 48634 | |
| Betty Kirtley | | 3304 Debra Dr | | Anderson | IN | 46012 | |
| Betty Latta | | 4 S Pearl St | | Oakfield | NY | 14125 | |
| Betty Lewis | | 1221 Ransom St | | Sandusky | OH | 44870 | |
| Betty Livingston | | 9101 Suncrest Dr | | Flint | MI | 48505 | |
| Betty London | | 4231 Freeman Rd | | Middleport | NY | 14105 | |
| Betty Mallett | | 4467 N 40th St | | Milwaukee | WI | 53209 | |
| Betty Marker | | 723 S Fayette | | Saginaw | MI | 48602 | |
| Betty Martineau | | 1340 Lafayette Ave | | Niagara Falls | NY | 14305 | |
| Betty Matthews | | 917 Ogontz St | | Sandusky | OH | 44870 | |
| Betty Mc Caw | | 1808 Proctor St | | Flint | MI | 48504 | |
| Betty Mc Cord | | 1305 Ave A | | Flint | MI | 48503 | |
| Betty Mckinney | | 40 Waterway Ct | | Lafayette | IN | 47909-7360 | |
| Betty Minor | | 3072 N Jennings Rd | | Flint | MI | 48504 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Administration Pg 87 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Betty Moore | | 2133 N Armstrong St | | Kokomo | IN | 46901 | |
| Betty Perry | | 4901 Southfield Dr | | Orient | OH | 43146 | |
| Betty Poineau | | 405 35th St | | Bay City | MI | 48708 | |
| Betty Pugh | | 1515 Womble Ridge Rd | | Ethridge | TN | 38456 | |
| Betty Rhodes | | 91 S Main St | | Middleport | NY | 14105 | |
| Betty Robinson | | 231 Depew St | | Rochester | NY | 14611 | |
| Betty Roe | | 703 S Wabash St | | Kokomo | IN | 46901 | |
| Betty Sargent | | 1509 Loyola Dr | | Flnt | MI | 48503 | |
| Betty Schneider | | 4042 Huntington Ln 6 | | San Angelo | TX | 76904 | |
| Betty Sears | | PO Box 156 | | Sharpsville | IN | 46068 | |
| Betty Shannon | | 4233 N State Rd | | Davison | MI | 48423 | |
| Betty Sharkey | | 56 Coolidge Ave | | Lockport | NY | 14094 | |
| Betty Singleton | | 67 Oliver St | | Lockport | NY | 14094 | |
| Betty Smith | | 1427 Ryan St | | Flint | MI | 48532 | |
| Betty Spivey | | 818 Lincoln Dr | | Tipton | IN | 46072 | |
| Betty Stahl | | 408 W Butler St | | Kokomo | IN | 46901 | |
| Betty Steenerson | | 226 S East St | | Pendleton | IN | 46064 | |
| Betty Stevenson | | PO Box 511 | | Courtland | AL | 35618 | |
| Betty Stevenson | | PO Box 743 | | Detroit | MI | 48231 | |
| Betty Swims | | 9471 N Vassar Rd | | Mount Morris | MI | 48458 | |
| Betty Walker | | 2545 W Alto Rd | | Kokomo | IN | 46902 | |
| Betty Welch | | 3217 Meadowcrest Dr | | Anderson | IN | 46011 | |
| Betty Whitson | | 3728 W 80 N | | Kokomo | IN | 46901 | |
| Bettye Bass | | 2905 Wright Dr E | | Kokomo | IN | 46901 | |
| Bettye James | | 5208 Dewey St | | Wichita Falls | TX | 76306 | |
| Bettye Merriweather | | 1530 W Congress St | | Milwaukee | WI | 53209 | |
| Beverly Adams | | 5006 Ford St Apt 1 | | Swartz Creek | MI | 48473 | |
| Beverly Alexander | | 543 Huron Ave | | Dayton | OH | 45417 | |
| Beverly Austin | | 2430 Hosmet | | Saginaw | MI | 48601 | |
| Beverly Bremer | | 14845 Ithaca Rd | | Stcharles | MI | 48655 | |
| Beverly Brooks | | 3521 Rangeley St | | Flint | MI | 48503 | |
| Beverly Cable | | 4135 S Albright Rd | | Kokomo | IN | 46902 | |
| Beverly Cowan | | 2104 Cedar Run Dr | | Kokomo | IN | 46902 | |
| Beverly Curry | | 3225 S 900 E | | Greentown | IN | 46936 | |
| Beverly Desser | | 11240 Bishop Rd | | St Charles | MI | 48655 | |
| Beverly Dunn | | 823 Three Mile Ne | | Grand Rapids | MI | 49505 | |
| Beverly Dysart | | 1707 Costello Dr | | Anderson | IN | 46011 | |
| Beverly Echols | | 111 Webb St | | Moulton | AL | 35650 | |
| Beverly Evans | | 10265 Pkedge Cir | | Franklin | WI | 53132 | |
| Beverly Flynn | | 6098 124th St | | Sand Lake | MI | 49343 | |
| Beverly Galan | | 105 N Tuscola | | Bay City | MI | 48708 | |
| Beverly Hollowell | | 5900 Courtyard Crescent | | Indianapolis | IN | 46234 | |
| Beverly Johns | | 807 S Waugh St | | Kokomo | IN | 46901 | |
| Beverly Johnson | | 305 Courtney Dr Sw 811 | | Decatur | AL | 35603 | |
| Beverly Jones | | 2319 Oakbrook Dr | | Kokomo | IN | 46902 | |
| Beverly Key | | 1351 S Ctr Rd | | Saginaw | MI | 48603 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Beverly King | | 5843 Mcgrandy Rd | | Bridgeport | MI | 48722 | |
| Beverly Kuntz | | 1301 S Courtland Ave | | Kokomo | IN | 46902 | |
| Beverly La Bonte | | 11477 Colonial Woods Dr | | Clio | MI | 48420 | |
| Beverly Lafreniere | | 145 Lockwood St | | Saginaw | MI | 48602 | |
| Beverly Lambert | | 191 W Oak Leaf Dr Unit 8 | | Oak Creek | WI | 53154 | |
| Beverly Leschke | | 1207 Monroe Ave | | So Milwaukee | WI | 53172 | |
| Beverly Lofton Williams | | 130 Dorbeth Rd | | Rochester | NY | 14621 | |
| Beverly Lundy | | 3102 E Ave R6 Palmdale | | Palmdale | CA | 93552 | |
| Beverly Malone | | 11656 Gaston Hollow Rd | | Lester | AL | 35647 | |
| Beverly Mcgrady | | 3301 N Wexford Dr Apt7 | | Saginaw | MI | 48603 | |
| Beverly Menshon | | 124 Minard St | | Lockport | NY | 14094 | |
| Beverly Miller | | 4023 N 6th St | | Milwaukee | WI | 53212 | |
| Beverly Paul | | 2325 Hazelnut Dr | | Kokomo | IN | 46902 | |
| Beverly Peterson | | 2502 W Kimberly Ave | | Milwaukee | WI | 53221 | |
| Beverly Seagrave | | 7755 S State Rd 29 | | Frankfort | IN | 46041 | |
| Beverly Shadders | | 16 Tarrytown Dr | | Rochester | NY | 14624 | |
| Beverly Smith | | 111 Nichols St | | Lockport | NY | 14094 | |
| Beverly Stierhoff | | 4415 Hayes Ave | | Sandusky | OH | 44870 | |
| Beverly Stubbs | | PO Box 7026 | | Kokomo | IN | 46904 | |
| Beverly Takacs | | 5012 W 200 N | | Kokomo | IN | 46901 | |
| Beverly Tokar | | 8074 E Carpenter Rd | | Davison | MI | 48423 | |
| Beverly White | | 156 South Dr | | Rochester | NY | 14612 | |
| Beverly Wilinski | | 6709 W Ohio Ave | | Milwaukee | WI | 53219 | |
| Beverly Zdrojewski | | 2503 Carmen Rd | | Middleport | NY | 14105 | |
| Bhavika Patel | | 6878 Brandt Pike Aptc | | Huber Heights | OH | 45424 | |
| Bianca Collins | | 1507 S Warren St | | Saginaw | MI | 48601 | |
| Bilal Binici | | 1580 Westfall Rd | | Rochester | NY | 14618 | |
| Biljana Trajkovska | | 102 Chestnut Dr | | Rochester | NY | 14624 | |
| Bill Burnett | | 4337 N 19th Pl | | Milwaukee | WI | 53209 | |
| Bill Burthay | | 308 Bruce Ct | | Kokomo | IN | 46902 | |
| Bill Gray | | 12228 Farrand Rd | | Otisville | MI | 48463 | |
| Bill Gray | | 3913 Milbourne | | Flint | MI | 48504 | |
| Bill Holler | | 930 E Forest Hill | | Oak Creek | WI | 53154 | |
| Bill Johnston | | 2150 N Ohio St | | Kokomo | IN | 46901 | |
| Bill Marschand | | 1353 S 1038 E | | Greentown | IN | 46936 | |
| Bill Minniear | | 2719 E Blvd | | Kokomo | IN | 46902 | |
| Bill Shipley | | 9444 Torrey Rd | | Grand Blanc | MI | 48439 | |
| Bill Smith Jr | | 2221 Montana Ave | | Saginaw | MI | 48601 | |
| Billie Bowen | | Box 1427 | | Archer City | TX | 76351 | |
| Billie Darden | | 804 E Taylor St | | Kokomo | IN | 46901 | |
| Billie Eshelman | | 1518 Troy St | | Dayton | OH | 45404 | |
| Billie Harris | | 8561 Sr 762 | | Orient | OH | 43146 | |
| Billie Johannsen | | 755 St Rte 61 East | | Norwalk | OH | 44857 | |
| Billie Thrall | | 6285 Sanilac Rd | | Kingston | MI | 48741 | |
| Billy Anglin | | 541 County Hwy 112 | | Hackleburg | AL | 35564 | |
| Billy Balls | | 457 S 20th | | Saginaw | MI | 48601 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Billy Banks | | 1019 Depauw Dr | | Fairfield | OH | 45014 | |
| Billy Bates Jr | | 1520 Kent St | | Flint | MI | 48503 | |
| Billy Beeler | | 2115 Kerri Lynn Dr | | Kokomo | IN | 46902 | |
| Billy Bellamy | | Pobox 415 | | Higgins Lake | MI | 48627 | |
| Billy Bonner | | 1215 8th St Sw | | Decatur | AL | 35601 | |
| Billy Branch | | 2867 N 5th St A | | Milwaukee | WI | 53233 | |
| Billy Bretherick | | 2745 County Rd 61 | | Florence | AL | 35634 | |
| Billy Broadway | | 19895 Shady Acres | | Athens | AL | 35614 | |
| Billy Brown | | 1411 Moadus Rd Sw | | Decatur | AL | 35603 | |
| Billy Buck | | 509 Maple Dr | | Columbus | OH | 43228 | |
| Billy Campbell | | 1245 Curry Chapel Rd | | Somerville | AL | 35670 | |
| Billy Catron | | PO Box 672 | | New Castle | IN | 47362 | |
| Billy Clem | | 22090 Piney Chapel Rd | | Athens | AL | 35614 | |
| Billy Cooley | | 604 Wayne St Apt 4 | | Sandusky | OH | 44870 | |
| Billy Dewitt | | PO Box 413 | | Windfall | IN | 46076 | |
| Billy Dunnavant | | 221 Liberty Rd | | Prospect | TN | 38477 | |
| Billy Early | | 5960 N County Rd 800 E | | Twelve Mile | IN | 46988 | |
| Billy Fisher | | 2800 S 337 E | | Kokomo | IN | 46902 | |
| Billy Freeman | | 1009 Routon Dr Sw | | Decatur | AL | 35601 | |
| Billy Gibson | | 6511 Anderson Rd | | Athens | AL | 35614 | |
| Billy Gibson | | 1918 Vales Mill Rd | | Pulaski | TN | 38478 | |
| Billy Girtman | | 6191 Hess Apt 2 | | Saginaw | MI | 48601 | |
| Billy Gunnels | | 1707 E 45th St | | Anderson | IN | 46013 | |
| Billy Hart | | 2614 Puncheon Branch Rd | | Minor Hill | TN | 38473 | |
| Billy Hodge | | 593 Lloyd Stewart Rd | | Broadway | NC | 27505 | |
| Billy Huffaker | | 1007 E Bogart Rd 14e | | Sandusky | OH | 44870 | |
| Billy Jarmon | | 13586 Nancy Lou Loop | | Athens | AL | 35611 | |
| Billy Johnson | | 2216 Yorkshire Se | | Decatur | AL | 35601 | |
| Billy Johnson | | 4468 W Pleasant Acres Dr | | Decatur | AL | 35603 | |
| Billy Letson | | 41 Short St | | Trinity | AL | 35673 | |
| Billy Mcdonald | | 2313 Lockerby Dr Sw | | Decatur | AL | 35603 | |
| Billy Mcfadden | | 62 Mcburg Dellrose Rd | | Frankewing | TN | 38459 | |
| Billy Mckenzie | | 188 Gladys Rd | | Columbus | OH | 43228 | |
| Billy Mcmullins | | 19433 Looney Rd | | Athens | AL | 35613 | |
| Billy Meadows | | 507 Bellmeade St Sw | | Decatur | AL | 35601 | |
| Billy Moore | | PO Box 2931 | | Muscle Shoals | AL | 35662 | |
| Billy Mullins | | 17456 Sudbury Dr | | Athens | AL | 35614 | |
| Billy Owens | | 77 Willowbrook St | | Decatur | AL | 35603 | |
| Billy Paynes | | 1143 Thayer Ln | | Anderson | IN | 46011 | |
| Billy Pitts | | 154 Royal Circle | | Fitzgerald | GA | 31750 | |
| Billy Presley | | 16303 4 Mile Rd | | Morley | MI | 49336 | |
| Billy Prince | | 2019 Franklin Ave Sw | | Decatur | AL | 35603 | |
| Billy Robertson | | PO Box 52 | | Lexington | AL | 35648 | |
| Billy Sexton | | 2972 Liles Rd | | Collins | OH | 44826 | |
| Billy Shoemaker | | 4705 Pumpkin Vine Dr | | Kokomo | IN | 46902 | |
| Billy Smith | | 5432 Baines Dr | | Saginaw | MI | 48603 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Administration Pg 90 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Billy Stewart | | 380 E Dayton St | | Flint | MI | 48505 | |
| Billy Swaggerty | | 1619 N Indiana Ave | | Kokomo | IN | 46901 | |
| Billy Thomas | | 663 Co Rd 3713 | | Addison | AL | 35540 | |
| Billy Tipton | | 419 Boltin St | | Dayton | OH | 45410 | |
| Billy Tolbert | | 1111 Betty St Sw | | Decatur | AL | 35601 | |
| Billy Vaughn | | 10347 Bray Rd | | Clio | MI | 48420 | |
| Billy Whisenant | | 51 Peck Mountian Rd | | Eva | AL | 35621 | |
| Billy Wise | | 3503 Fletcher St | | Anderson | IN | 46013 | |
| Billy Young | | 2901 Sharon Dr | | Kokomo | IN | 46902 | |
| Billyjo Spencer | | 10 Reed St | | Lockport | NY | 14094 | |
| Binh Tran | | 1671 Lona Ct | | Wyoming | MI | 49519 | |
| Birder Britton | | 48 Clifford Ave | | Rochester | NY | 14621 | |
| Birdester Simpson | | PO Box 280 | | Hillsboro | AL | 35643 | |
| Bishop Edwards | | 125 Brambury Dr Apt A | | Rochester | NY | 14621 | |
| Bjorn Haugen | | N1781 Lynn Rd | | Adell | WI | 53001 | |
| Blagoja Jankulovski | | 27 Kirkland Dr | | Webster | NY | 14580 | |
| Blaine Aiken | | 3350 First Ave | | Racine | WI | 53402 | |
| Blair Maurer | | 5302 Saunders Settlement Rd | | Lockport | NY | 14094 | |
| Blair Samuelson | | 3321 Lanchmont | | Flint | MI | 48503 | |
| Blair Wilson | | 535 Gardner St | | Bellvue | OH | 44811 | |
| Blake Anderson | | 2230 Arnette | | Saginaw | MI | 48601 | |
| Blake Davis | | 1094 Collins | | Mt Morris | MI | 48458 | |
| Blake Parks | | 7344 Lobdell Rd | | Linden | MI | 48451 | |
| Blake Pollard | | 5226 E 250 N | | Kokomo | IN | 46901 | |
| Blanche Milligan | | 3127 Greenfield Rd Lot 274 | | Pearl | MS | 39208 | |
| Blanche Snow | | 2002 N Locke St | | Kokomo | IN | 46901 | |
| Bland Allen | | 24523 Mooresville Rd | | Athens | AL | 35613 | |
| Blane Becking | | 409 Prospect Ave | | Medina | NY | 14103 | |
| Blenda Craig | | 4905 Miami Ln | | Flint | MI | 48504 | |
| Blenda Moncrief | | 1719 Joy St | | Saginaw | MI | 48601 | |
| Bob Burgess | | 2901 4 Mile Rd Nw | | Grand Rapids | MI | 49544 | |
| Bob Matyjczuk | | 66 Kinmont Dr | | Rochester | NY | 14612 | |
| Bob Mcintire | | 1051 S 300 E | | Kokomo | IN | 46902 | |
| Bobbie Brewington | | 6485 Co Rd434 | | Trinity | AL | 35673 | |
| Bobbie Brown | | 87 Kennedy Ct | | Lancaster | NY | 14086 | |
| Bobbie Burns | | 4545 Obrien Rd | | Vassar | MI | 48768 | |
| Bobbie Chandler | | 3837 N 67th St | | Milwaukee | WI | 53216 | |
| Bobbie Cheatham | | 5454 Farmhill Rd | | Flint | MI | 48505 | |
| Bobbie Clark | | 949 E Elm St | | Kokomo | IN | 46901 | |
| Bobbie Dunn | | 3624 Madison Ave | | Anderson | IN | 46013 | |
| Bobbie Harris | | 1316 Seton Ave Se | | Decatur | AL | 35601 | |
| Bobbie Harris | | 1706 Pierce St | | Sandusky | OH | 44870 | |
| Bobbie Kent | | 1511 Linwood Ave | | Niagara Falls | NY | 14305 | |
| Bobbie Lastrapes | | 4920 10th Ave East | | Tuscaloosa | AL | 35405 | |
| Bobbie Malone | | 1612 Whitson St | | Athens | AL | 35611 | |
| Bobbie Olverson | | 3718 Wynds Dr | | Columbus | OH | 43232 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Administration Pg 91 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bobbie Putnam | | 1653 Riviera St | | Saginaw | MI | 48604 | |
| Bobbie Smith | | 309 W Hamilton | | Flint | MI | 48503 | |
| Bobbie Smith | | 3113 Stonegate Dr | | Flint | MI | 48507 | |
| Bobbie Thatch | | 25295 Maple Wood Dr | | Athens | AL | 35613 | |
| Bobbie White | | 259 Co Rd 33 | | Greensboro | AL | 36744 | |
| Bobby Appleton | | 2913 Leighsdale Av Sw | | Decatur | AL | 35603 | |
| Bobby Baldwin | | 307 Kenilworth Dr | | Galveston | IN | 46932 | |
| Bobby Bedingfield | | 172 Dora Dr | | Rogersville | AL | 35652 | |
| Bobby Bell | | 318 Roxborough Rd | | Rochester | NY | 14619 | |
| Bobby Blodgett | | 1921 4th St | | Bay City | MI | 48708 | |
| Bobby Boyd | | 1624 W 9th St | | Anderson | IN | 46016 | |
| Bobby Bridges | | 13025 Virginia Ct | | Montrose | MI | 48457 | |
| Bobby Canups | | 340 County Rd 556 | | Trinity | AL | 35673 | |
| Bobby Collett | | 8904 Evan Ct | | Springboro | OH | 45066 | |
| Bobby Dawson | | 2338 County Rd 235 | | Town Creek | AL | 35672 | |
| Bobby Dick | | 5211 Rockwood Dr | | Castalia | OH | 44824 | |
| Bobby Durr | | 41 Colgate Ave | | Dayton | OH | 45427 | |
| Bobby Ellenwood | | 22 Fairview Ave | | Rochester | NY | 14619 | |
| Bobby Foster | | 8405 Hemel Lnsouth | | Richland | MI | 49083 | |
| Bobby Haynes | | 1800 Morgan St | | Saginaw | MI | 48602 | |
| Bobby Hendrix | | 135 S Outer Dr | | Saginaw | MI | 48601 | |
| Bobby Hill | | 1808 Zauel St | | Saginaw | MI | 48602 | |
| Bobby Horton | | 2279 County Rd 125 | | Moulton | AL | 35650 | |
| Bobby Houser | | 193 Day Dr | | Brownsboro | AL | 35741 | |
| Bobby Knight | | 71 Co Rd 434 | | Double Spgs | AL | 35553 | |
| Bobby Lindsay | | 2900 N Apperson Way 87 | | Kokomo | IN | 46901 | |
| Bobby Mc Combs | | PO Box 392 Mcmahan Rd | | Addison | AL | 35540 | |
| Bobby Mcculloch | | 642 Hamilton St | | Russellville | AL | 35653 | |
| Bobby Mccurry | | 1327 Edgewood Dr | | Pulaski | TN | 38478 | |
| Bobby Mclin | | 10027 Lucas Ferry Rd | | Tanner | AL | 35671 | |
| Bobby Mills | | 11519 N Lakeside Trl | | Shepherd | MI | 48883 | |
| Bobby Moore | | 300 W Elmhurst Ave | | Muscle Shoals | AL | 35661 | |
| Bobby Oglesby | | 3908 Webber St | | Saginaw | MI | 48601 | |
| Bobby Riley | | 1400 E Monroe St | | Kokomo | IN | 46901 | |
| Bobby Shelton | | 220 Vine Cliff Rd | | Harvest | AL | 35749 | |
| Bobby Shindler | | 1072 E Chicago Blvd 3 | | Tecumseh | MI | 49286 | |
| Bobby Simpson | | G4071 Fenton Rd C 1 | | Burton | MI | 48529 | |
| Bobby Smith | | 3916 Winona St No | | Flint | MI | 48504-2187 | |
| Bobby Stewart Jr | | 1190 County Rd 531 | | Scottsboro | AL | 35768 | |
| Bobby Taylor | | 4020 Carolina Dr | | Anderson | IN | 46013 | |
| Bobby Terry | | PO Box 385 2590 Jefferson St | | Courtland | AL | 35618 | |
| Bobby Tinch | | 2203 Angie Ln | | Anderson | IN | 46017 | |
| Bobby Toole | | 1022 S 25th St | | Saginaw | MI | 48601 | |
| Bobby Towner | | 2706 Highland Dr | | Sandusky | OH | 44870 | |
| Bobby Ward | | 6300 Dog Leg Rd | | Dayton | OH | 45415 | |
| Bobby Warren | | 76 Orchard Creek Cir | | Rochester | NY | 14612 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Administration   Pg 92 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bobby West | | 4535 N 75th St | | Milwaukee | WI | 53218 | |
| Bobby Woody Jr | | 408 County Rd 59 | | Lexington | AL | 35648 | |
| Bobie English | | 205 S Creedmoor Way | | Anderson | IN | 46011 | |
| Boby Granberry | | 2191 Bates Rd | | Mt Morris | MI | 48548 | |
| Bohdan Chorenko | | 19041 Lakefield Rd | | Merrill | MI | 48637 | |
| Bonita Collier | | 1316 Arbor Ave Sw | | Decatur | AL | 35601 | |
| Bonita Culver | | 19259 Al Hwy 24 | | Moulton | AL | 35650 | |
| Bonita Greenthal | | 7553 S Chapel Dr | | Oak Creek | WI | 53154 | |
| Bonita Illig | | 5607 Leete Rd | | Lockport | NY | 14094 | |
| Bonita Kemp | | 856 Dickinson St Se | | Grand Rapids | MI | 49507 | |
| Bonita Lamar | | 1604 Boca Raton Dr | | Kokomo | IN | 46902 | |
| Bonita Lloyd | | 38 Blair St | | Mt Morris | MI | 48458 | |
| Bonita Magestro | | 4332 Golf Ln | | Waterford | WI | 53185 | |
| Bonita Patmore | | 1126 N Courtland Ave | | Kokomo | IN | 46901 | |
| Bonita White | | 217 E Jackson Ave | | Flint | MI | 48505 | |
| Bonnie Auten | | PO Box 1035 | | Madison | AL | 35758-5035 | |
| Bonnie Browning | | 6927 W 400 S | | Russiaville | IN | 46979 | |
| Bonnie Bruce | | 2510 Dover St | | Anderson | IN | 46013 | |
| Bonnie Carroll | | 515 Locust St G 4 | | Lockport | NY | 14094 | |
| Bonnie Cook | | 2586 Hingham Dr | | Columbus | OH | 43224 | |
| Bonnie Dennis | | 4297 Sunset Dr | | Lockport | NY | 14094 | |
| Bonnie Edie | | 8910 Warner St | | West Olive | MI | 49460 | |
| Bonnie Fischer | | 3421 Remembrance Rd Nw | | Grand Rapids | MI | 49534 | |
| Bonnie Fox | | 8426 East Ave | | Gasport | NY | 14067 | |
| Bonnie Gear | | 749 Campbell St | | Flint | MI | 48507 | |
| Bonnie Gilson | | 4788 Country Way W | | Saginaw | MI | 48603 | |
| Bonnie Hallas | | 2624 Truman Ave | | Hudsonville | MI | 49426 | |
| Bonnie Hermann | | 11937 Ridge Rd | | Medina | NY | 14103 | |
| Bonnie Hill | | 6813 Sally Ct | | Flint | MI | 48505 | |
| Bonnie Hutchinson | | 8300 Maplewood Court | | Sayner | WI | 54560 | |
| Bonnie Jackson | | 1408 E Mclean Ave | | Burton | MI | 48529 | |
| Bonnie Jones | | 9285 Ridge Rd | | Middleport | NY | 14105 | |
| Bonnie Kidd | | PO Box 742 | | Burkburnett | TX | 76354 | |
| Bonnie King | | 2480 W Creek Rd | | Newfane | NY | 14108 | |
| Bonnie Krape | | 649 N Brennan Rd | | Hemlock | MI | 48626 | |
| Bonnie Marquardt | | 80 St Marys St 15 | | Norwalk | OH | 44857 | |
| Bonnie Roeseler | | 4408 S 43rd St | | Greenfield | WI | 53220 | |
| Bonnie Rossman | | 2501 N Apperson Way Trlr 82 | | Kokomo | IN | 46901 | |
| Bonnie Salopek | | 316 Maple St | | Eagle | WI | 53119 | |
| Bonnie Schultz | | 1207 Mckinley | | Bay City | MI | 48708 | |
| Bonnie Seah | | 1120 Lorene Ave | | Mt Morris | MI | 48458 | |
| Bonnie Simon | | 11720 Lithopolis Rd Nw | | Canal Wnchstr | OH | 43110 | |
| Bonnie Stepler | | 2900 N Apperson Way Trlr 275 | | Kokomo | IN | 46901 | |
| Bonnie Strelow | | PO Box 55 | | Honey Creek | WI | 53138 | |
| Bonnie Ullery | | 1908 Quaker Rd | | Barker | NY | 14012 | |
| Bonnye Johnson | | 24943 Queen Annes Lace | | Athens | AL | 35613 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Administration Pg 93 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Booker Thomas Jr | | 3239 Birch Ln Dr | | Flint | MI | 48504 | |
| Booker Williams Ii | | 5404 Hooper | | Wichita Falls | TX | 76306 | |
| Bordley Palk | | 359 Drina Ave | | New Lebanon | OH | 45345 | |
| Boyd Kirby | | 2150 Cameron Dr | | Kokomo | IN | 46902 | |
| Boyd Schatzer | | 110 Deens Ln | | Bay City | MI | 48706 | |
| Boyd Smith Jr | | 4208 S 100 W | | Kokomo | IN | 46902 | |
| Boyice Riley | | 1001 W Roanoke | | Broken Arrow | OK | 74011 | |
| Brad Bauman | | 62 Cable St | | Tonawanda | NY | 14223 | |
| Brad Beyerlein | | 10753 Rathbun Rd | | Birch Run | MI | 48415 | |
| Brad Clark | | 263 Beattie Ave Apt 2 | | Lockport | NY | 14094 | |
| Brad Dilk | | 911 Hampton Ct | | Chesterfield | IN | 46017 | |
| Brad Everett | | 1034 1/2 Fifth St | | Sandusky | OH | 44870 | |
| Brad Hollars | | 11027 E 350 S | | Lagrange | IN | 46761 | |
| Brad Hutchinson | | 8300 Maplewood Court | | Sayner | WI | 54560 | |
| Brad Kallio | | 3107 S Goyer Rd | | Kokomo | IN | 46902 | |
| Brad Kelley | | 7487 Co Rd 136 | | Town Creek | AL | 35672 | |
| Brad Mathews | | 5313 N State Rd | | Davison | MI | 48423 | |
| Brad Nill | | 606 Franklin Ave | | Union | OH | 45322 | |
| Brad Ockerman | | 601 S Norton F 59 | | Corunna | MI | 48817 | |
| Brad Otto | | 1080 Kenmoor Se | | Grand Rapids | MI | 49546 | |
| Brad Pasquale | | 4032 Springmill Dr | | Kokomo | IN | 46902 | |
| Brad Pike | | 12160 M 156 | | Morenci | MI | 49256 | |
| Brad Politowski | | 334 S Towne Dr | | South Milwaukee | WI | 53172 | |
| Brad Reeser | | 1406 N Bell St | | Kokomo | IN | 46901 | |
| Brad Sawyer | | 104 Dunbar Rd | | Hilton | NY | 14468 | |
| Brad Sporman | | 3463 Hidden Rd | | Bay City | MI | 48706 | |
| Brad Taggart | | 4731 State Route 4 | | Bellevue | OH | 44811 | |
| Brad Terry | | 1624 College St Apt 4 | | Decatur | AL | 35601 | |
| Braden Brooks | | 89 Ransom St | | Lockport | NY | 14094 | |
| Bradford Bell | | 6150 Sonny Ave | | Flushing | MI | 48433 | |
| Bradford Lange | | 7892 Dutch Rd | | Saginaw | MI | 48609 | |
| Bradford Wicker | | 4840 Margaret Ct | | Bridgeport | MI | 48722 | |
| Bradley Abbott | | 761 County Rd 180 | | Moulton | AL | 35650 | |
| Bradley Anderson | | 703 Davenport | | Saginaw | MI | 48602 | |
| Bradley Bailey | | 1418 W Carleton Rd | | Adrian | MI | 49221 | |
| Bradley Barber | | 5295 Duffield Rd | | Flushing | MI | 48433 | |
| Bradley Baugher | | 15028 Joseph | | Athens | AL | 35613 | |
| Bradley Beeker | | 1044 N Frost Dr | | Saginaw | MI | 48638 | |
| Bradley Bernard | | 11073 Lake Rd | | Montrose | MI | 48457 | |
| Bradley Bettis | | 7014 Weston Rd | | Blissfield | MI | 49228 | |
| Bradley Bila | | 2610 E Six Mile Crk Rd | | Owosso | MI | 48867 | |
| Bradley Bowden | | 1491 North Long Lake Rd | | Fenton | MI | 48430 | |
| Bradley Braeutigam | | 308 Scheurmann | | Essexville | MI | 48732 | |
| Bradley Brown | | PO Box 184 | | Tipton | IN | 46072 | |
| Bradley Bugher | | 360 W Main St | | Russiaville | IN | 46979 | |
| Bradley Burgess | | 486 Harvest Dr | | Rochester | NY | 14626 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bradley Capen | | 129 Elm St | | Breckenridge | MI | 48615 | |
| Bradley Chambers | | 170 Chase Dr | | Decatur | AL | 35603 | |
| Bradley Chrcek | | 8559 Gilmour | | Freeland | MI | 48623 | |
| Bradley Clark | | 16 Bobbie Dr | | Rochester | NY | 14606 | |
| Bradley Cunningham | | PO Box 256 | | Otter Lake | MI | 48464 | |
| Bradley Czechowski | | 5176 Olde Saybrooke Rd | | Grand Blanc | MI | 48439 | |
| Bradley Doak | | 630 W Chestnut St | | Kokomo | IN | 46902 | |
| Bradley Erck | | 6800 B Lilac Dr | | Lockport | NY | 14094 | |
| Bradley Goik | | 417 W Russell Rd | | Bay City | MI | 48708 | |
| Bradley Goodloe | | 3213 Almon St | | Sheffield | AL | 35660 | |
| Bradley Howard | | 3228 S 750 W | | Russiaville | IN | 46979 | |
| Bradley Hutchins | | 3020 East 5th St | | Anderson | IN | 46012 | |
| Bradley Kingry | | 2259 Manchester | | Saginaw | MI | 48609 | |
| Bradley Kloska | | 2743 Midland Rd | | Bay City | MI | 48706 | |
| Bradley Kuznicki | | 3841 Ventura Dr | | Saginaw | MI | 48604 | |
| Bradley Mckoon | | 114 W Blvd | | Kokomo | IN | 46901 | |
| Bradley Mouser | | 1444 Roat Ct | | Burton | MI | 48509 | |
| Bradley Neubauer | | 2490 Balmer Rd | | Ransomville | NY | 14131 | |
| Bradley Ragan | | 1200 Springview Dr | | Flushing | MI | 48433 | |
| Bradley Renshaw | | 10434 Dodge Rd | | Montrose | MI | 48457 | |
| Bradley Rice | | 561 Upper Miamisburg Rd | | Miamisburg | OH | 45342 | |
| Bradley Rohde | | 152 W Pineview Dr | | Saginaw | MI | 48609 | |
| Bradley Ryan | | 316 Crystal Creek Dr | | Rochester | NY | 14612 | |
| Bradley Sanburn | | 4864 Baker Rd | | Bridgeport | MI | 48722 | |
| Bradley Sorrell | | 8559 N Rd 700 E | | Frankfort | IN | 46041 | |
| Bradley Staffen | | 817 Bryant St Sw | | Wyoming | MI | 49509 | |
| Bradley Stevens | | 4315 Crosby Rd | | Flint | MI | 48506 | |
| Bradley Storm | | 5688 West 8th | | Anderson | IN | 46011 | |
| Bradley Strang | | 15214 Brice Way | | Kent | NY | 14477 | |
| Bradley Tenant | | 3123 Anderson Ct | | Clio | MI | 48420 | |
| Bradley Terbeek | | 8898 Arthur St | | Coopersville | MI | 49404 | |
| Bradley Thompson | | 4681 Swoish Rd | | North Branch | MI | 48461 | |
| Bradley Ulman | | PO Box 90302 | | Burton | MI | 48509 | |
| Bradley Valley | | 2726 Wexford Dr | | Saginaw | MI | 48603 | |
| Bradley Vandewarker | | 11166 Webster Rd | | Clio | MI | 48420 | |
| Bradley Walker | | 9323 S 700 E | | Amboy | IN | 46911 | |
| Bradley Welsh | | 629 E 600 N | | Kokomo | IN | 46901 | |
| Bradley Wendt | | 2393 S Morrish Rd | | Swartz Creek | MI | 48473 | |
| Bradley Wildman | | 14374 N Linden | | Birch Run | MI | 48415 | |
| Bradley Willard | | 6800 W Cronk | | Owosso | MI | 48867 | |
| Bradley Williamson | | 8081 Hawk Dr | | Freeland | MI | 48623 | |
| Bradley Wolfe | | 1445 Indiana | | Flint | MI | 48506 | |
| Bradley Wray | | 607 S Mccann | | Kokomo | IN | 46901 | |
| Bradley Wyman | | 127 Hopkins Ct | | Tipton | IN | 46072 | |
| Bradley Zeck | | 8875 W 400 N | | Kokomo | IN | 46901 | |
| Brady Cain | | 15900 Meddler Ave | | Cedar Springs | MI | 49319 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Administration Pg 95 of 1000
Affidavit
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Brady Gray | | 9593 Dixie Hwy | | Birch Run | MI | 48415 | |
| Brady Steckert | | 4647 Midland Rd | | Saginaw | MI | 48603 | |
| Brady Wendling | | 15326 East Rd | | Montrose | MI | 48457 | |
| Brande Bartlemus | | PO Box 32 | | Gasport | NY | 14067 | |
| Branden Knarr | | 3244 E Fisher Rd | | Bay City | MI | 48706 | |
| Branden Menzel | | 8441 Slayton Settlement Rd | | Gasport | NY | 14067 | |
| Branden Taylor | | 2720 Seneca St | | Flint | MI | 48504 | |
| Brandi Fraser | | 5 Monroe St | | Lockport | NY | 14094 | |
| Brandi Litz | | 752 1/2 15th St | | Niagara Falls | NY | 14301 | |
| Brandi Logston | | 21 Tina Circle | | Trinity | AL | 35673 | |
| Brandi Maxwell | | PO Box 371 | | Cutler | IN | 46920 | |
| Brandi Orr | | 4653 Garfield Rd | | Auburn | MI | 48611 | |
| Brandi Pacheco | | 6074 Fountain Pointe 9 | | Grand Blanc | MI | 48439 | |
| Brandi Pletcher | | 9800 State Rd | | Millington | MI | 48746 | |
| Brandi Wilson | | 5313 Bryant Rd | | Sand Creek | MI | 49279 | |
| Brandon Beighley | | 9078 Woodstream Ln | | Centerville | OH | 45458 | |
| Brandon Bellinger | | 9541 Pkwood Dr | | Grand Blanc | MI | 48439 | |
| Brandon Borchard | | 4122 Heathermoor | | Saginaw | MI | 48603 | |
| Brandon Bradford | | 9317 Woodside Trl | | Swartz Creek | MI | 48473 | |
| Brandon Broyles | | 4880 W 1080 S | | Bunker Hill | IN | 46914 | |
| Brandon Cody | | 6865 Swan Creek | | Saginaw | MI | 48609 | |
| Brandon Coleman | | 314 Meadow Dr | | Morenci | MI | 49256 | |
| Brandon Dugan | | 1937 Sheridan Ave | | Saginaw | MI | 48601 | |
| Brandon Foster | | 1014 35th St | | Wyoming | MI | 49509 | |
| Brandon Garland Johnson | | 1728 W Hobson Ave | | Flint | MI | 48504 | |
| Brandon Germany | | 5301 Southview Dr | | Lockport | NY | 14094 | |
| Brandon Gist | | 11734 Pitts Blvd | | Tanner | AL | 35671 | |
| Brandon Heptinstall | | 123 Hobson Dr | | Centreville | AL | 35042 | |
| Brandon Hill | | 203 Mcnaughton St | | Rochester | NY | 14606 | |
| Brandon Horrocks | | 292 North Ck Crossing | | Rochester | NY | 14612 | |
| Brandon Huck | | 3401 A South 17 St | | Milwaukee | WI | 53215 | |
| Brandon Jacobs | | 1815 Michigan Ave | | Bay City | MI | 48708 | |
| Brandon Johnson | | 486 S Mountain Dr | | Trinity | AL | 35673 | |
| Brandon Kalman | | 12363 N Belsay Rd | | Clio | MI | 48420 | |
| Brandon Kelly | | 10321 E 1075 S | | Galveston | IN | 46932 | |
| Brandon Lagalo | | 3390 L And L Ct | | Bay City | MI | 48706 | |
| Brandon Letson | | 16863 Al Hwy20 | | Hillsboro | AL | 35643 | |
| Brandon Loessel | | PO Box 6601 | | Saginaw | MI | 48608 | |
| Brandon Lopez | | 1500 4th St Apt1 | | Bay City | MI | 48708 | |
| Brandon Masonia | | 560 Co Rd 61 | | Florence | AL | 35630 | |
| Brandon Mccune | | 2190 Finch Dr | | Saginaw | MI | 48601 | |
| Brandon Mccutcheon | | 1904 Grissom Av | | Decatur | AL | 35603 | |
| Brandon Mcvay | | 1467 Village Green Ln | | Adrian | MI | 49221 | |
| Brandon Myers | | 141 Cr 542 | | Moulton | AL | 35650 | |
| Brandon Peters | | 9993 Rochester Rd | | Middleport | NY | 14105 | |
| Brandon Pfahler | | 715 E Wheeling St | | Lancaster | OH | 43130 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 96 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Brandon Plant | | 1388 Jolson Ave | | Burton | MI | 48529 | |
| Brandon Posey | | 313 Puller Loop | | Leighton | AL | 35646 | |
| Brandon Raney | | PO Box 793 | | Town Creek | AL | 35672 | |
| Brandon Rodriguez | | 4091 West 128th St | | Grant | MI | 49327 | |
| Brandon Schwartzwalder | | 655 Swinter St | | Adrian | MI | 49221 | |
| Brandon Sherman | | 8976 Fulmer Rd | | Millington | MI | 48746 | |
| Brandon Smith | | 761 S 300 W | | Kokomo | IN | 46902 | |
| Brandon Smith | | 2924 S 23rd | | Saginaw | MI | 48601 | |
| Brandon Smith | | 1247 Scott Creek Dr Ne | | Belmont | MI | 49306 | |
| Brandon Thrasher | | 3332 S Dixon Ln Apt 112 | | Kokomo | IN | 46902 | |
| Brandon Vanderweide | | 6543 Sunflower Sw | | Byron Ctr | MI | 49315 | |
| Brandon Waider | | 3400 Lynne Ave | | Flint | MI | 48506 | |
| Brandon Waters | | 7 Mechanic St | | Middleport | NY | 14105 | |
| Brandon Weaver | | 12230 Ithaca Rd | | St Charles | MI | 48655 | |
| Brandon Winters | | 3533 North Union | | Bay City | MI | 48706 | |
| Brandon Witmer | | 1286 East Lake Rd | | Clio | MI | 48420 | |
| Brandy Becker | | 12110 Hill Rd | | Swartz Creek | MI | 48473 | |
| Brandy Bobo | | 16618 Kristy Ave | | Broodwood | AL | 35444 | |
| Brandy Booth | | 2851 M 76 | | Standish | MI | 48658 | |
| Brandy Bryant | | 203 Alice Rita St | | Columbus | OH | 43228 | |
| Brandy Davis | | 5975 W Michigan A 2 | | Saginaw | MI | 48638 | |
| Brandy Hancock | | 202 Auburn Ave | | Rochester | NY | 14606 | |
| Branka Reichardt | | 68 Statt Rd | | Rochester | NY | 14624 | |
| Brayton Meyer | | 96 Sixth Ave | | Lancaster | NY | 14086 | |
| Brayton Stephens | | 4121 Jonquil Dr | | Saginaw | MI | 48603 | |
| Breck Rettelle | | 1122 3rd St Nw | | Grand Rapids | MI | 49504 | |
| Brenda Abbott | | 9360 Isabella Ln | | Davison | MI | 48423 | |
| Brenda Aldridge | | 303 Cloverleaf Dr | | Athens | AL | 35611 | |
| Brenda Alexander | | 904 Franklin St | | Sandusky | OH | 44870 | |
| Brenda Anklam | | 5733 Dunrovin | | Saginaw | MI | 48603 | |
| Brenda Armstrong | | 4041 N 71st St | | Milwaukee | WI | 53216 | |
| Brenda Ballard | | 502 E Inwood | | Wichita Falls | TX | 76301 | |
| Brenda Banks | | 609 E Baltimore Blvd | | Flint | MI | 48505 | |
| Brenda Bass | | 14764 Seven Mile Post Rd | | Athens | AL | 35611 | |
| Brenda Battin | | 3466 E Pierson Rd | | Flint | MI | 48506 | |
| Brenda Beard | | 163 S Airport Rd | | Saginaw | MI | 48601 | |
| Brenda Brown | | 3303 Roberts | | Saginaw | MI | 48601 | |
| Brenda Butterfield | | 9150 N Lapeer Rd | | Mayville | MI | 48744 | |
| Brenda Canan | | 135 E Elm St | | Bradford | OH | 45308 | |
| Brenda Carver | | 1104 S Delphos St | | Kokomo | IN | 46902 | |
| Brenda Clifton | | 3613 Providence St | | Flint | MI | 48503 | |
| Brenda Crawford | | PO Box 661 | | Coaling | AL | 35449 | |
| Brenda Crousore | | 5749 S 950 E | | Walton | IN | 46994 | |
| Brenda Davis | | 3805 Kellar | | Flint | MI | 48504 | |
| Brenda De Young | | 15906 Brown School House Rd | | Holley | NY | 14470 | |
| Brenda Dillard | | 1213 Fletcher Ave Sw | | Decatur | AL | 35601 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service Pg 97 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Brenda Dorsey | | 3707 S Race St | | Marion | IN | 46953 | |
| Brenda Downham | | 1108 Teepee Dr | | Kokomo | IN | 46902 | |
| Brenda Drew | | 2969 Richfield Rd | | Flint | MI | 48506 | |
| Brenda Duncan | | 1800 E Sycamore | | Kokomo | IN | 46901 | |
| Brenda Farrar | | 103 Dover St | | Athens | AL | 35611 | |
| Brenda Foreback | | 2614 Tiffin Ave Lot 25 | | Sandusky | OH | 44870 | |
| Brenda Galliton | | 371 Peterson Rd N | | Iowa Pk | TX | 76367 | |
| Brenda Gentz | | 1048 Davis St | | Adrian | MI | 49221 | |
| Brenda Givens | | 7891 Crossover Blvd | | Columbus | OH | 43235 | |
| Brenda Goins | | 1204 Columbus Blvd | | Kokomo | IN | 46901 | |
| Brenda Golisch | | 10165 Lynwood Dr | | Meridian | MS | 39307 | |
| Brenda Grames | | 2097 Vicki Ln | | West Branch | MI | 48661 | |
| Brenda Green | | 2088 W Coldwater Rd | | Flint | MI | 48505 | |
| Brenda Grier | | 2518 Walter St | | Flint | MI | 48504 | |
| Brenda Groff | | 3386 Portrush Ave | | Hilliard | OH | 43026 | |
| Brenda Hall | | 5179 E 50 S | | Greentown | IN | 46936 | |
| Brenda Harper | | 162 Plantation Rd | | Fitzgerald | GA | 31750 | |
| Brenda Harris | | 550 Harriet St | | Flint | MI | 48505 | |
| Brenda Hicks | | 3610 Stormont | | Trotwood | OH | 45426 | |
| Brenda Hopson | | 5335 S Glen Oak Dr | | Saginaw | MI | 48603 | |
| Brenda Houck | | 604 Erie St | | Adrian | MI | 49221 | |
| Brenda Imbler | | 7609 E 50 N | | Greentown | IN | 46936 | |
| Brenda Jackson | | 1304 Sw Jefferson St | | Athens | AL | 35611 | |
| Brenda Johnson | | 4840 N 61 St | | Milwaukee | WI | 53218 | |
| Brenda Jordan | | 1613 Dewey St | | Anderson | IN | 46016 | |
| Brenda Jordan | | 1208 S Waugh St | | Kokomo | IN | 46902 | |
| Brenda Lawrence | | PO Box 685 | | Davison | MI | 48423 | |
| Brenda Lyddy | | 707 Nebobish Ave | | Essexville | MI | 48732 | |
| Brenda Madden | | 3026 Concord Ln Sw | | Decatur | AL | 35603 | |
| Brenda Mason | | 4511 Columbus Ave Apt 5135 | | Anderson | IN | 46013 | |
| Brenda Mc Guire | | 932 90th St | | Niagara Falls | NY | 14304 | |
| Brenda Mcadoo | | 3634 West Ave PO Box 54 | | Knowlesville | NY | 14479 | |
| Brenda Mccoy | | 1014 Allendale Dr | | Saginaw | MI | 48603 | |
| Brenda Mcfarland | | 2220 Arnette St | | Saginaw | MI | 48601 | |
| Brenda Middlebrooks | | 3921 N Fordham Pl | | Cincinnati | OH | 45213 | |
| Brenda Migliore | | PO Box 26288 | | Rochester | NY | 14626 | |
| Brenda Mitrowski | | 7158 Mallard Ct | | Wheatfield | NY | 14304 | |
| Brenda Mobley | | 196 Buttonwood Dr | | Hilton | NY | 14468 | |
| Brenda Orlowski | | 8066 S 79th St | | Franklin | WI | 53132 | |
| Brenda Palmer | | 5706 N 80th St | | Milwaukee | WI | 53218 | |
| Brenda Parker | | 1218 E Mulberry St | | Kokomo | IN | 46901 | |
| Brenda Peoples | | 36 Crescent Court | | Cheektowaga | NY | 14225 | |
| Brenda Perry | | 2011 E Dodge Rd | | Clio | MI | 48420 | |
| Brenda Prater | | 7480 N 86th Unit W | | Milwaukee | WI | 53224 | |
| Brenda Robinson | | 8475 N State Rd | | Otisville | MI | 48463 | |
| Brenda Ryan | | 4102 Danville Rd | | Decatur | AL | 35603 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Administration Pg 98 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Brenda Sands | | 419 W Lincoln Rd Apt M6 | | Kokomo | IN | 46902 | |
| Brenda Shanks | | 3105 E Mt Morris Rd | | Mt Morris | MI | 48458 | |
| Brenda Smith | | 3322 Timber Valley Dr | | Kokomo | IN | 46902 | |
| Brenda Stafford | | PO Box 84 | | Minor Hill | TN | 38473 | |
| Brenda Stafford | | 3081 S 350 W | | Kokomo | IN | 46902 | |
| Brenda Stocks | | 114 Glenwood Ave | | Buffalo | NY | 14209 | |
| Brenda Suggs | | 303 Lamon Dr | | Decatur | AL | 35603 | |
| Brenda Summers | | 2991 Klender | | Rhodes | MI | 48652 | |
| Brenda Taylor | | 70 Fisher St | | Buffalo | NY | 14215 | |
| Brenda White | | 17550 Martin Dr | | Athens | AL | 35611 | |
| Brenda Wilhelm | | 2914 Westmoor Dr | | Kokomo | IN | 46902 | |
| Brenda Williams | | 117 Southview Dr Nw | | Huntsville | AL | 35806 | |
| Brenda Winters | | 305 E Eldridge Ave | | Flint | MI | 48505 | |
| Brenda Wittcop | | 7393 Ridge Rd | | Lockport | NY | 14094 | |
| Brenda Wynn | | 608 Fieldstone Dr | | Ocilla | GA | 31774 | |
| Brenda York | | 9154 Oakview Dr | | Swartz Creek | MI | 48473 | |
| Brenda Young | | 6108 Ruhlmann Rd Apt 4 | | Lockport | NY | 14094 | |
| Brendt Vanwagoner | | S68 W13796 Bristlecone Ln | | Muskego | WI | 53150 | |
| Breno Griffin | | 2021 8th St Sw | | Decatur | AL | 35601 | |
| Brent Almy | | 8976 Delwood | | Freeland | MI | 48623 | |
| Brent Bonner | | 5710 Stroebel Rd | | Saginaw | MI | 48609 | |
| Brent Byram | | PO Box 7 | | Bradford | OH | 45308 | |
| Brent Clark | | 717 Maple St | | Midland | MI | 48642 | |
| Brent Craddock | | 3275 Towhee St | | Englewood | FL | 34224 | |
| Brent Ginty | | 8 S Hartland St | | Middleport | NY | 14105 | |
| Brent Grauf | | 2121 26th St | | Bay City | MI | 48708 | |
| Brent Gross | | 1159 Pitch Rd | | New Lothrop | MI | 48460 | |
| Brent Haney | | 17861 Gary Rd | | Chesaning | MI | 48616 | |
| Brent Jones | | 5110 Ojibway Dr | | Kokomo | IN | 46902 | |
| Brent Jordan | | 3536 W 200 S | | Russiaville | IN | 46979 | |
| Brent Kelley | | 5096 Old Haver Hill Dr | | Grand Blanc | MI | 48439 | |
| Brent Leever | | 115 W North B | | Elwood | IN | 46036 | |
| Brent Little | | 5127 W Frances Rd | | Clio | MI | 48420 | |
| Brent Meyer | | 3163 Foss Dr | | Saginaw | MI | 48603 | |
| Brent Miller | | 3635 Country Rd Apt1 | | Franksville | WI | 53126 | |
| Brent Minch | | 4575 County Rd 175 | | Clyde | OH | 43410 | |
| Brent Richter | | 12956 Hickory Hills Rd | | Athens | AL | 35614 | |
| Brent Roeglin | | 6149 Maple Rd | | Frankenmuth | MI | 48734 | |
| Brent Romanik | | 6113 W Gary Rd | | Chesaning | MI | 48616 | |
| Brent Ross | | 16488 40th Ave | | Coopersville | MI | 49404 | |
| Brent Stevens | | 106 North Brenrich Rd | | Pendleton | IN | 46064 | |
| Brent Stiner | | 2920 S 344 E | | Kokomo | IN | 46902 | |
| Brent White | | 902 80th St Apt 101 | | Niagara Falls | NY | 14304 | |
| Brent Williams | | 2546 Grey Rock Ln | | Kokomo | IN | 46902 | |
| Brent Wolff | | 300 Witherby Dr | | Kettering | OH | 45429 | |
| Bret Bitzer | | 4530 Fraser Rd | | Bay City | MI | 48706 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Administration Pg 99 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bret Borske | | 2834 Booth Rd | | Au Gres | MI | 48703 | |
| Bret Bremer | | 10076 Gratiot Rd | | Saginaw | MI | 48609 | |
| Bret Cooley | | PO Box 592 | | Tanner | AL | 35671 | |
| Bret Dieleman | | 2434 Green Dr | | Augres | MI | 48703 | |
| Bret Eldridge | | 2952 Carmen Rd | | Middleport | NY | 14105 | |
| Bret Hamilton | | 12037 Juniper Way Apt 523 | | Grand Blanc | MI | 48439 | |
| Bret Wolter | | 6613 Pkwood Dr | | Lockport | NY | 14094 | |
| Brett Atwood | | 1311 Donna Ave Se | | Decatur | AL | 35601 | |
| Brett Aucoin | | 112 Wildridge Dr Apt 3 | | Kokomo | IN | 46901 | |
| Brett Baker | | 3134 Mcclure Dr | | Flint | MI | 48506 | |
| Brett Bird | | 37 Bakerdale Rd | | Rochester | NY | 14616 | |
| Brett Bishop | | 729 N Jefferson | | Tuscumbia | AL | 35674 | |
| Brett Boultinghouse | | 10876 W Sidney Rd | | Gowen | MI | 49326 | |
| Brett Brown | | 5572 S Anita Dr | | Saginaw | MI | 48601 | |
| Brett Bulmer | | 5018 Hollenbeck | | Lockport | NY | 14094 | |
| Brett Collins | | 1503 Cleveland Rd E 221 | | Huron | OH | 44839 | |
| Brett Cooper | | 3880 S 11 Mile Rd | | Breckenridge | MI | 48615 | |
| Brett Holland | | 16940 S Oakland Rd 77 | | Chesaning | MI | 48616 | |
| Brett Hollerback | | 1105 S Line St | | Chesaning | MI | 48616 | |
| Brett Kulick | | 1162 Pius St | | Saginaw | MI | 48603 | |
| Brett Lindner | | 57 E Munger Rd | | Munger | MI | 48747 | |
| Brett Martin | | 5435 Wilson Burt Rd | | Burt | NY | 14028 | |
| Brett Maxwell | | 73 Maxwell Rd | | Somerville | AL | 35670 | |
| Brett Mccullough | | 4015 Wahl Rd | | Sandusky | OH | 44870 | |
| Brett Nicholas | | 1147 S Mackinaw Rd | | Kawkawlin | MI | 48631 | |
| Brett Thomas | | 6117 Riverview Dr | | Vassar | MI | 48768 | |
| Brett Woodruff | | 675 Co Rd 65 | | Moulton | AL | 35650 | |
| Brian Abbe | | 10261 Wisner Ave | | Grant | MI | 49327 | |
| Brian Abram | | 3381 S Huron Rd | | Bay City | MI | 48706 | |
| Brian Anderson | | 1255 Co Rd 225 | | Moulton | AL | 35650 | |
| Brian Anderson | | 3767 Two Mile Apt F | | Bay City | MI | 48706 | |
| Brian Artrip | | 707 S Webster | | Kokomo | IN | 46901 | |
| Brian Atwater | | 4640 Bailey Bridge Rd | | Freeland | MI | 48623 | |
| Brian Balch | | 1208 Capshaw Rd | | Harvest | AL | 35749 | |
| Brian Becker | | 1155 Sherbrooke Pl | | Saginaw | MI | 48638 | |
| Brian Begley | | 1403 W Zartman | | Kokomo | IN | 46902 | |
| Brian Behnke | | 3385 Wildflower Dr | | Walworth | NY | 14568 | |
| Brian Berner | | 4267 Berner Pkwy | | Gasport | NY | 14067 | |
| Brian Berry | | 117 Crosslin Ln | | Florence | AL | 35633 | |
| Brian Beverly | | 5007 N 24th St | | Milwaukee | WI | 53209 | |
| Brian Bezeau | | 790 Toll St | | Monroe | MI | 48162 | |
| Brian Black | | 8090 Luckstone Dr | | Dublin | OH | 43017 | |
| Brian Boelter | | 1300 Amelith | | Bay City | MI | 48706 | |
| Brian Bollenbacher | | 9757 Cedar St | | Bay Port | MI | 48720 | |
| Brian Brook | | 205 Terrace St | | Sheffield | AL | 35660 | |
| Brian Brown | | 191 Selma St | | Marion | OH | 43302 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit  Pg 100 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Brian Brown | | 6001 Tombers St | | Dayton | OH | 45424 | |
| Brian Burks | | 675 Co Rd 298 | | Hillsboro | AL | 35643 | |
| Brian Burns | | 154 N Autumn Dr | | Rochester | NY | 14626 | |
| Brian Burns | | 1338 W Maumee Apt 150 | | Adrian | MI | 49221 | |
| Brian Byrne | | 800 Lincoln St | | Amherst | OH | 44001 | |
| Brian Calhoun | | 4239 Breezewood Ave | | Dayton | OH | 45406 | |
| Brian Cardwell | | 715 Doggett St | | Windfall | IN | 46076 | |
| Brian Carrier | | 202 W Gary St | | Bay City | MI | 48706 | |
| Brian Castiglia | | 891 Carter Creek | | Grand Island | NY | 14072 | |
| Brian Cavanaugh | | 1203 S Erie | | Bay City | MI | 48706 | |
| Brian Childress | | 116 Lee Dr | | Sharpsville | IN | 46068 | |
| Brian Clar | | 281chestnut Ridge Rd | | Rochester | NY | 14624 | |
| Brian Claywell | | 2385 Vale Dr | | Kettering | OH | 45420 | |
| Brian Clemons | | 17175 Ferry Rd Lot 1 | | Athens | AL | 35611 | |
| Brian Codd | | 7017 Rapids Rd | | Lockport | NY | 14094 | |
| Brian Cole | | 9310 St Rte 380 | | Wilmington | OH | 45177 | |
| Brian Cole | | 2565 N Eleven Mile | | Pinconning | MI | 48650 | |
| Brian Copeland | | 43 Redtail Run | | Rochester | NY | 14612 | |
| Brian Cornelius | | 6946 Christi Ln | | Niagara Falls | NY | 14304 | |
| Brian Costello | | 6309 Shimer Dr | | Lockport | NY | 14094 | |
| Brian Courtemanche | | 3465 Morrish Rd | | Swartz Creek | MI | 48473 | |
| Brian Cox | | 5465 E 50 S | | Greentown | IN | 46936 | |
| Brian Damaschi | | 55 Pontiac St | | Oxford | MI | 48371 | |
| Brian Dankert | | 2512 N Peterson Dr | | Sanford | MI | 48657 | |
| Brian Davis | | 3742 1st Court | | Tuscaloosa | AL | 35405 | |
| Brian Davis | | 5305 Algonquin Trail | | Kokomo | IN | 46902 | |
| Brian Dawes | | 4713 5th St | | Columbiaville | MI | 48421 | |
| Brian Devalk | | 4 Curtisdale Ln | | Hamlin | NY | 14464 | |
| Brian Dohm | | 7754 Dream Isle Dr | | Belding | MI | 48809 | |
| Brian Dunn | | 1034 S Cooper | | Kokomo | IN | 46902 | |
| Brian Eilers | | 9106 Vassar Rd | | Millington | MI | 48746 | |
| Brian Ennis | | 919 S Washington B | | Kokomo | IN | 46901 | |
| Brian Ewald | | 4701 S Fordney | | Hemlock | MI | 48626 | |
| Brian Filary | | 1300 Ctr Ave Apt 205 | | Bay City | MI | 48708 | |
| Brian Fleenor | | 1055 Deer Run Trail | | Marblehead | OH | 43440 | |
| Brian Fortenberry | | 177 Robinhood Dr | | Montrose | MI | 48457 | |
| Brian Fowler | | 2235 Madsen | | Saginaw | MI | 48601 | |
| Brian Frank | | 8711 Slayton Settlement Rd | | Gasport | NY | 14067 | |
| Brian Freeman | | 411 W 4th St | | Alexandria | IN | 46001 | |
| Brian Freeman | | 304 Magnolia Dr | | Kokomo | IN | 46901 | |
| Brian Fritch | | 4800 Lawndale | | Saginaw | MI | 48603 | |
| Brian Frye | | 500 James Dr | | Kokomo | IN | 46902 | |
| Brian Fuller | | 1315 Co Rd 177 | | Moulton | AL | 35650 | |
| Brian Gallett | | 1090 W Dover Dr | | Oak Creek | WI | 53402 | |
| Brian Gardner | | 1103 S 87th St | | West Allis | WI | 53214 | |
| Brian Gartz | | 141 Saundra Ct | | Beavercreek | OH | 45430 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 101 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Brian Gibbs | | 6806 Kilroy Rd | | Castalia | OH | 44824 | |
| Brian Gibson | | 6270 S 425 W | | Pendleton | IN | 46064 | |
| Brian Giertz | | 5306 Royalton Ctr Rd | | Middleport | NY | 14105 | |
| Brian Haimerl | | 4389 Shirlene Dr | | Grove City | OH | 43123 | |
| Brian Heeke | | 2469 Millington Rd | | Silverwood | MI | 48760 | |
| Brian Hildebrandt | | 3204 Gulfstream | | Saginaw | MI | 48603 | |
| Brian Hollimon | | 425 Co Rd 325 | | Moulton | AL | 35650 | |
| Brian Holtzleiter | | 3031 Hawthorn Dr | | Lapel | IN | 46051 | |
| Brian Horn | | 510 Meigs St | | Sandusky | OH | 44870 | |
| Brian Hunt | | 32 Municipal Dr | | Rochester | NY | 14609 | |
| Brian Ische | | 723 East Morgan Ave | | Milwaukee | WI | 53207 | |
| Brian Jackson | | 3514 Spann St | | Huntsville | AL | 35810 | |
| Brian James | | 1106 W Field | | Grandfield | OK | 73546 | |
| Brian Jenkins | | 3588 29th St | | Detroit | MI | 48210 | |
| Brian Jones | | 2317 W Sycamore | | Kokomo | IN | 46901 | |
| Brian Kammer | | 5407 Naughton | | Huber Heights | OH | 45422 | |
| Brian Keller | | 11500 St Rt 120 | | Lyons | OH | 43533 | |
| Brian Kelly | | 116 N Jefferson | | Saginaw | MI | 48604 | |
| Brian Kersten | | 730 S Armstrong | | Kokomo | IN | 46901 | |
| Brian Kinley | | 3109 Shannon Ln | | Bay City | MI | 48706 | |
| Brian Kissel | | 24 Quail Ln | | Rochester | NY | 14624 | |
| Brian Knippel | | 508 Larch St | | Saginaw | MI | 48602 | |
| Brian Knopp | | 404 N Powell | | Essexville | MI | 48732 | |
| Brian Koski | | 2039 Valley Vista Dr | | Davison | MI | 48423 | |
| Brian Krahn | | 2129 S 85th St | | West Allis | WI | 53227 | |
| Brian Krohn | | 805 Addison St | | Adrian | MI | 49221 | |
| Brian Lanfear | | 8954 Van Cleve Rd | | Vassar | MI | 48768 | |
| Brian Laviolette | | 12110 Hill Rd | | Swartz Creek | MI | 48473 | |
| Brian Leaym | | 5224 Baker Rd | | Bridgeport | MI | 48722 | |
| Brian Legg | | 326 Lamon Dr | | Decatur | AL | 35603 | |
| Brian Light | | 13285 Budd | | Burt | MI | 48417 | |
| Brian Lubbe | | 1310 Trout Dr | | Saginaw | MI | 48603 | |
| Brian Ludlum | | 680 Fritzler Dr | | Saginaw | MI | 48609 | |
| Brian Lutz | | 6537 Gary Rd | | Chesaning | MI | 48616 | |
| Brian Malone | | 46 Village Wk | | Spencerport | NY | 14559 | |
| Brian Maloney | | 776 Stone Rd | | Rochester | NY | 14616 | |
| Brian Martin | | 685 Preston Dr | | Waynesville | OH | 45068 | |
| Brian Mayes | | 1626 Kendall Rd | | Kendall | NY | 14476 | |
| Brian Mcinnis | | 4567 Still Meadow Dr | | Saginaw | MI | 48603 | |
| Brian Mckee | | 4985 Bank St | | Clarence | NY | 14031 | |
| Brian Meier | | 882 Ruie Rd | | N Tonawanda | NY | 14120 | |
| Brian Melton | | Rt 4 Box 123 B | | Sprott | AL | 36756 | |
| Brian Merritt | | 191 Irving St | | Lockport | NY | 14094 | |
| Brian Michael | | 3589 State Route 19 | | Oak Harbor | OH | 43449 | |
| Brian Michalski | | 1310 S Barclay | | Bay City | MI | 48706 | |
| Brian Miller | | 6039 Godfrey Rd | | Burt | NY | 14028 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 102 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Brian Miller | | 7265 Ridge Rd | | Lockport | NY | 14094 | |
| Brian Miller | | 202 Douglas Dr | | Sandusky | OH | 44870 | |
| Brian Millerov | | 4097 S Vassar Rd | | Vassar | MI | 48768 | |
| Brian Molic | | 5105 Lauderdale Dr | | Dayton | OH | 45439 | |
| Brian Mullaly | | 2137 Westside Dr | | Rochester | NY | 14624 | |
| Brian Nevol | | 509 Brixton Trail | | Webster | NY | 14580 | |
| Brian Nicholson | | 305 Kennedy Rd | | Rebecca | GA | 31783 | |
| Brian Nickens | | 101 Ontario Dr | | Cheektowaga | NY | 14225 | |
| Brian Nolley | | 3424 S Irish Rd | | Davison | MI | 48423 | |
| Brian Ohara | | 1004 Buckingham Rd | | Dayton | OH | 45419 | |
| Brian Orosco | | 3087 N Michigan | | Saginaw | MI | 48604 | |
| Brian Pardee | | PO Box 158 | | Ransomville | NY | 14131 | |
| Brian Pennington Jr | | 1470 1/2 Flanders Dr | | Saginaw | MI | 48604 | |
| Brian Phetteplace | | 623 Oakwood St | | Pinconning | MI | 48650 | |
| Brian Phillips | | 3526 Murphy Rd Apt No 2 | | Newfane | NY | 14108 | |
| Brian Pierson | | 5594 Horseshoe Ln | | Lapeer | MI | 48446 | |
| Brian Pogue | | 2514 Walker Ave | | Kokomo | IN | 46901 | |
| Brian Preston | | 3021 Highland Springs Dr | | Kokomo | IN | 46902 | |
| Brian Raines | | 1904 S Webster | | Kokomo | IN | 46902 | |
| Brian Ralph | | 6605 Heather Dr | | Lockport | NY | 14094 | |
| Brian Rankin | | 1845 Solera Dr | | Columbus | OH | 43229 | |
| Brian Reed | | 4459 Co Rd 217 | | Trinity | AL | 35673 | |
| Brian Regling | | 7099 Dublin Rd | | Appleton | NY | 14008 | |
| Brian Reynolds | | 18 Glenside Way | | Rochester | NY | 14612 | |
| Brian Riester | | 4047 Pine Ridge Ct | | Fenton | MI | 48430 | |
| Brian Rombach | | 3571 Ferden | | New Lothrop | MI | 48460 | |
| Brian Ross | | 353 Leestone Ct | | Sunbury | OH | 43074 | |
| Brian Rowlett | | 4698 W 1350 S | | Galveston | IN | 46932 | |
| Brian Saunders | | 1829 Bluehill | | Grand Rapids | MI | 49525 | |
| Brian Schneller | | 928 N Frost | | Saginaw | MI | 48603 | |
| Brian Sell | | 3432 Elm Tree Ct | | Racine | WI | 53405 | |
| Brian Shearer | | 402 Barker St | | Wellington | OH | 44090 | |
| Brian Shirley | | 916 N Independence | | Tipton | IN | 46072 | |
| Brian Soock | | 81 Hillcrest | | Lockport | NY | 14094 | |
| Brian Southerland | | 2381 W Thompson Rd | | Fenton | MI | 48430 | |
| Brian Stisser | | 15 Lagrange Ave | | Lockport | NY | 14094 | |
| Brian Stonebraker | | 5156 A South Webster | | Kokomo | IN | 46902 | |
| Brian Strange | | PO Box 683 | | Moulton | AL | 35650 | |
| Brian Switzer | | 1901 S Goyer Rd Apt 105 | | Kokomo | IN | 46902 | |
| Brian Timm | | 2697 127th Ave | | Allegan | MI | 49010 | |
| Brian Toomey | | 11240 Richfield | | Davison | MI | 48423 | |
| Brian Trempe | | 2249 Terrylynn Ave | | Dayton | OH | 45439 | |
| Brian Trester | | 3914 Central Ave | | Middletown | OH | 45044 | |
| Brian Van Patten | | 8075 County Rd | | East Amherst | NY | 14051 | |
| Brian Vattimo | | 50 Fondiller Ave | | Rochester | NY | 14625 | |
| Brian Vincent | | W3425 North Line Rd | | Oakfield | WI | 53065 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating Pg 103 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Brian Wade | | 674 Clarissa St | | Rochester | NY | 14608 | |
| Brian Wagner | | 2883 Hartland Rd | | Gasport | NY | 14067 | |
| Brian Welk | | 7561 S 72nd St | | Franklin | WI | 53132 | |
| Brian Wells | | 4309 Brookside Dr | | Kokomo | IN | 46902 | |
| Brian White | | 1719 Union Ave | | Saginaw | MI | 48602 | |
| Brian Williams | | 2201 48th St E 2503 | | Tuscaloosa | AL | 35405 | |
| Brian Wilson | | 1623 W North St | | Kokomo | IN | 46901 | |
| Brian Woodall | | 3355 N Township Rd 155 | | Tiffin | OH | 44883 | |
| Brian Worden | | 6725 Townline Rd | | Birch Run | MI | 48415 | |
| Brian Wrobel | | 2406 Aurelia Ct | | Saginaw | MI | 48603 | |
| Brian Young | | 3388 N Euclid | | Bay City | MI | 48706 | |
| Brianna Hall | | 157 Co Rd 122 | | Moulton | AL | 35650 | |
| Brice Sims | | 5348 Birdland Ave | | Dayton | OH | 45427 | |
| Bridget Anthony | | 3322 Dixon Ln Apt 130 | | Kokomo | IN | 46902 | |
| Bridget Grant | | 1423 East Cortez | | Wichita Falls | TX | 76306 | |
| Bridget Harrison | | 1040 S Armstrong St Apt A | | Kokomo | IN | 46902 | |
| Bridget Hatfield | | 324 Pine Needle Ct | | Flint | MI | 48506 | |
| Bridget Maher | | 300 Ridge Rd | | Kokomo | IN | 46901 | |
| Bridget Petty | | 8380 Misty Meadows | | Grand Blanc | MI | 48439 | |
| Bridgett Conner | | PO Box 150953 | | Grand Rapids | MI | 49515 | |
| Bridgett Fuqua | | PO Box 295 353 Sanderson St | | Town Creek | AL | 35672 | |
| Bridgett Harrell | | 1211 N Appersonway | | Kokomo | IN | 46901 | |
| Bridgett Thomason | | 1619 Tunsel Rd | | Hartselle | AL | 35640 | |
| Bridgett Townsend | | 2664 Larry Tim | | Saginaw | MI | 48601 | |
| Bridgette Jones | | 7066 Post Town Rd | | Trotwood | OH | 45426 | |
| Bridgette Renford | | 533 Ramona St | | Rochester | NY | 14615 | |
| Bridgette Renfro Yeakel | | 7727 W 00 Ns | | Kokomo | IN | 46901 | |
| Bridgit Spivey | | 17620 Tucker Ln Box 10 | | Athens | AL | 35614 | |
| Brigitte Jerkich | | 14925 W Dakota St | | New Berlin | WI | 53151 | |
| Brigitte Thomas | | 3089 Courtz Isle | | Flint | MI | 48532 | |
| Brijetta Smith | | 3374 Ridgecliffe Dr | | Flint | MI | 48532 | |
| Brinda Irvin | | 2740 W Auburn Dr | | Saginaw | MI | 48601 | |
| Brittanie Ackles | | 4718 Summer Dr | | Anderson | IN | 46012 | |
| Brittany Blackford | | 6670 River Downs Dr Apt 2a | | Centerville | OH | 45459 | |
| Brittany Demery | | 21 Judson St | | Rochester | NY | 14611 | |
| Brittany Hurley | | 2917 Mondavi Ln | | Hilliard | OH | 43026 | |
| Britten Gaines | | 507 Pennels Dr | | Rochester | NY | 14626 | |
| Brittney Chenevert | | 1312 Marquette | | Wyoming | MI | 49509 | |
| Brittney Majoy | | 1732 Sandpiper Ct | | Huron | OH | 44839 | |
| Brittney Richardson | | 7164 N Bray Rd | | Mt Morris | MI | 48458 | |
| Brittney Trent | | 3473 Richard Ave | | Grove City | OH | 43123 | |
| Brittni Sandahl | | 8230 S Woodridge Dr | | Oak Creek | WI | 53154 | |
| Brittnie Overton | | 122 Sunset St | | Rochester | NY | 14606 | |
| Brittny Jefferson | | 26333 Nordic Ridge Dr | | Wind Lake | WI | 53185 | |
| Brock Bradley | | 7127 St Rt 380 | | Wilmington | OH | 45177 | |
| Bronwyn Wisher | | 2413 Finney Lee Dr | | Kokomo | IN | 46902 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit / Pg 104 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Brook Gregory | | 317 Beattie Ave | | Lockport | NY | 14094 | |
| Brooke Allison | | 14 Misty Meadow Dr | | Fairport | NY | 14450 | |
| Brooke Bayer | | 1602 W Bogart Rd | | Sandusky | OH | 44870 | |
| Brooke Painter | | 4035 Erie St 101 | | Racine | WI | 53402 | |
| Brooke Weatherspoon | | 119 West Cowdery | | Sandusky | OH | 44870 | |
| Bruce Adair | | 297 W Indiana St | | Summitville | IN | 46070 | |
| Bruce Agostinelli | | 3345 Hines Rd | | Gahanna | OH | 43230 | |
| Bruce Bailey | | W2628 Sugarloaf Ln | | Elkhorn | WI | 53121 | |
| Bruce Barnett | | 20945 Easter Ferry Rd | | Athens | AL | 35614 | |
| Bruce Bender | | 2240 Starlite Dr | | Saginaw | MI | 48603 | |
| Bruce Bishop | | 86 Clark Ave | | Rochester | NY | 14609 | |
| Bruce Blackmon | | 1802 Wabash Ave | | Flint | MI | 48504 | |
| Bruce Braun | | 3310 Weiss St | | Saginaw | MI | 48602 | |
| Bruce Broecker | | 734 Walnut St | | Lockport | NY | 14094 | |
| Bruce Brown | | PO Box 579 | | Galveston | IN | 46932 | |
| Bruce Brusewitz | | 3209 W Plaza Dr | | Franklin | WI | 53132 | |
| Bruce Burns | | 11080 Farrand Rd | | Otisville | MI | 48463 | |
| Bruce Buschke | | 4124 W Central Ave | | Franklin | WI | 53132 | |
| Bruce Combs | | 504 Buckeye Dr | | Eaton | OH | 45320 | |
| Bruce Compton | | 7798 Oak Rd | | St Helen | MI | 48656 | |
| Bruce Diaz | | 810 Wall | | Iowa Pk | TX | 76367 | |
| Bruce Dilar | | 6797 Walmore Rd | | Niagara Falls | NY | 14304 | |
| Bruce Dollar | | 2204 Cottonwood Dr | | Anderson | IN | 46012 | |
| Bruce Donaldson | | 115 Conradt Ave | | Kokomo | IN | 46901 | |
| Bruce Douglass | | 1103 Greenbriar Dr | | Anderson | IN | 46012 | |
| Bruce Ehrnst | | PO Box 191 | | Lennon | MI | 48449 | |
| Bruce Field | | 8530 N Orr Rd | | Freeland | MI | 48623 | |
| Bruce Fobear | | 5700 Canada Rd | | Birch Run | MI | 48415 | |
| Bruce Fuller | | 631 Campbell St | | Flint | MI | 48507 | |
| Bruce Garrison | | 3730 Chula Vista Dr Sw | | Decatur | AL | 35603 | |
| Bruce George | | 9377 Olive Rd | | Wheeler | MI | 48662 | |
| Bruce Gibbs | | 6401 Magill | | Castalia | OH | 44824 | |
| Bruce Gorzka | | 4630 Theresa Ln | | Niagara Falls | NY | 14305 | |
| Bruce Grace | | 274 Carriage Cove Rd | | Cadiz | KY | 42211 | |
| Bruce Grantham | | 679 100th St Se | | Byron Ctr | MI | 49315 | |
| Bruce Greene | | 1330 Brookedge Dr | | Hamlin | NY | 14464 | |
| Bruce Hann | | 2626 Stony Point Rd | | Grand Island | NY | 14072 | |
| Bruce Hansen | | 109 East Madison | | Sandusky | OH | 44870 | |
| Bruce Hensley | | 2621 Allenby Pl | | Dayton | OH | 45449 | |
| Bruce Herman | | 645 Peru Olena Rd | | Norwalk | OH | 44857 | |
| Bruce Horton | | 2453 Lavelle Rd | | Flint | MI | 48504 | |
| Bruce Infantino | | 22 Francine Dr | | Rochester | NY | 14606 | |
| Bruce Jenkins Sr | | PO Box 894 | | Ocilla | GA | 31774 | |
| Bruce Klein | | 1219 Central Ave | | Sandusky | OH | 44870 | |
| Bruce Landers | | 1913 Grissom Av Sw | | Decatur | AL | 35603 | |
| Bruce Larkin | | 4075 E Burt Rd | | Montrose | MI | 48457 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bruce Laubacker | | 8757 Lakeview Dr | | Barker | NY | 14012 | |
| Bruce Luneke | | 744 S Linden Ave | | Miamisburg | OH | 45342 | |
| Bruce Martin | | 1003 Sterling St | | Bay City | MI | 48706 | |
| Bruce Mcdonald Jr | | 706 W Rainbow Circle | | Kokomo | IN | 46902 | |
| Bruce Mckinney | | PO Box 225 | | Georgetown | IL | 61846 | |
| Bruce Miller | | 425 Balsam Dr | | Davison | MI | 48423 | |
| Bruce Moen | | 2211 Hasler Lake Rd | | Lapeer | MI | 48446 | |
| Bruce Neilson | | 2076 N Thomas | | Saginaw | MI | 48609 | |
| Bruce Neymeiyer | | 514 Brown St | | Alma | MI | 48801 | |
| Bruce Rasmusson | | 355 Mercer Ave | | Rochester | NY | 14606 | |
| Bruce Ratkos | | 9092 Corinne St | | Plymouth | MI | 48170 | |
| Bruce Rigg | | 4320 Nchapin | | Merrill | MI | 48637 | |
| Bruce Rochell | | 3151 Autumn Dr | | Anderson | IN | 46012 | |
| Bruce Russ | | 4628 Michelle Dr | | Saginaw | MI | 48601 | |
| Bruce Russell | | PO Box 27 | | Munger | MI | 48747 | |
| Bruce Russell | | N5364 Cobb Rd | | Elkhorn | WI | 53121 | |
| Bruce Schwartzlow | | 1402 Runnymead Av Sw | | Decatur | AL | 35601 | |
| Bruce Shellberg | | 3712 1/2 Sheridan Rd | | Racine | WI | 53403 | |
| Bruce Soppe | | 716 Oakridge Dr | | Rochester | NY | 14617 | |
| Bruce Sparks | | 3302 Oak St | | Decatur | AL | 35603 | |
| Bruce Stone | | 208 Vine St | | Chesterfield | IN | 46017 | |
| Bruce Stutler | | 205 Riverchase Blvd | | Crestview | FL | 32536 | |
| Bruce Surbey | | 2705 Saint Dennis Ct | | Kokomo | IN | 46902 | |
| Bruce Szczepanski | | 16 Rock Creek | | Pittsford | NY | 14534 | |
| Bruce Vanblarcom | | 6930 Melbourne Rd | | Saginaw | MI | 48604 | |
| Bruce Wale | | 172 Corinthia St | | Lockport | NY | 14094 | |
| Bruce Wallace | | 9455 Salem Church Rd | | Canal Wnchstr | OH | 43110 | |
| Bruce Ward | | 9452 W Cr 100 N | | Logansport | IN | 46947 | |
| Bruce Ward | | 167 Lincoln Ct | | Rockford | MI | 49341 | |
| Bruce Wargin | | 4903 N 72nd St | | Milwaukee | WI | 53218 | |
| Bruce Webb | | 3706 Beechwood | | Flint | MI | 48506 | |
| Bruce Welch | | 2911 E Whittaker Ave | | St Francis | WI | 53235 | |
| Bruce Williams | | 4032 W Southland Dr | | Franklin | WI | 53132 | |
| Bruce Winters | | 724 N Sandusky St | | Bellevue | OH | 44811 | |
| Bruce Wynn | | 7428 E Rt 245 | | Nlewisburg | OH | 43060 | |
| Bruce Zeler | | 221 Desmond Dr | | Tonawanda | NY | 14150 | |
| Brunell Aaron | | 605 52nd St | | Sandusky | OH | 44870 | |
| Bruno Stanisci | | 54 Andiron Ln | | Rochester | NY | 14612 | |
| Bryan Carpenter | | 720 S Michigan Ave | | Saginaw | MI | 48602 | |
| Bryan Chraston | | 15 Madera Dr | | Rochester | NY | 14624 | |
| Bryan Clark | | 27220 Auburn Dr | | Athens | AL | 35613 | |
| Bryan Dodd | | 155 Sunny Acres | | Muscle Shoals | AL | 35661 | |
| Bryan Dwyer | | 29 Elmira St | | Lockport | NY | 14094 | |
| Bryan Flaherty | | 6384 Townline Rd | | Byron | NY | 14422 | |
| Bryan Hinton | | 30 Proctor Ave | | Buffalo | NY | 14215 | |
| Bryan Hood | | 327 Co Rd 117 | | Town Creek | AL | 35672 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 106 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bryan Howe | | 11245 Hill Rd | | Goodrich | MI | 48438 | |
| Bryan Johnson | | 1518 W Sycamore St | | Kokomo | IN | 46901 | |
| Bryan Johnson | | 5162 N 65th St | | Milwaukee | WI | 53218 | |
| Bryan Jolliffe | | 3318 S Dixon Apt 168 | | Kokomo | IN | 46902 | |
| Bryan Jordan | | 12363 Hogan Rd | | Gaines | MI | 48436 | |
| Bryan Lee | | 771 Hazelwood Dr | | Vermilion | OH | 44089 | |
| Bryan Liverett | | 702 Busby Rd | | Decatur | AL | 35603 | |
| Bryan Macdonald | | 1120 Litchfield | | Bay City | MI | 48706 | |
| Bryan Mccord | | 22 Sims Rd Sw | | Decatur | AL | 35603 | |
| Bryan Ohlemacher | | 1213 Waverly Rd | | Sandusky | OH | 44870 | |
| Bryan Peters | | 797 9 Mile Rd | | Kawkawlin | MI | 48631 | |
| Bryan Roberts | | 983 Garfield | | Marne | MI | 49435 | |
| Bryan Romeiser | | 310 Washington St Apt 25a | | Newark | NY | 14513 | |
| Bryan Ross | | 12149 Creekridge | | East Aurora | NY | 14052 | |
| Bryan Rutkowski | | 1505 S Jefferson St | | Bay City | MI | 48708 | |
| Bryan Scholze | | 50 Thistlewood Circle | | Spencerport | NY | 14559 | |
| Bryan Simecki | | 9501 Crescent Beach Rd | | Sand Point | MI | 48755 | |
| Bryan Stoner | | 307 Canyon Dr | | Pleasant Hill | MO | 64080 | |
| Bryan Terry | | PO Box 356 | | Town Creek | AL | 35672 | |
| Bryan Vanochten | | 2878 S Callahan Rd | | Munger | MI | 48747 | |
| Bryan Warju Ii | | 2092 E Deckerville Rd | | Caro | MI | 48723 | |
| Bryan Wiggins | | 533 Quaker Rd | | Scottsville | NY | 14546 | |
| Bryan Wilson | | 6106 W Murphy Lk Rd | | Millington | MI | 48746 | |
| Bryan Wright | | 814 Ctr Ave Apt D | | Bay City | MI | 48708 | |
| Bryant Allen | | 29679 Ivey Ln | | Madison | AL | 35756 | |
| Bryant Everidge | | 44104 Carolside Ave | | Lancaster | CA | 93535 | |
| Bryant Green | | 2104 Aretha St | | Athens | AL | 35611 | |
| Bryant Miller | | 5832 Yellowcress | | Saginaw | MI | 48603 | |
| Bryant Scott | | 433 Woodlawn | | Grand Rapids | MI | 49507 | |
| Bryar Bartlett | | 3817 Leith St | | Flint | MI | 48506 | |
| Bryon Bovee | | 4785 S Washington | | Saginaw | MI | 48601 | |
| Bryon Green | | 3296 W Mount Morris Rd | | Mount Morris | MI | 48458 | |
| Bryon James | | 513 E Mcclellan | | Flint | MI | 48505 | |
| Bryon Killin | | 12164 N Bray Rd | | Clio | MI | 48420 | |
| Bryon Perry | | 5002 Phillips Rd | | Kingston | MI | 48741 | |
| Bryson Peoples | | 1006 Squirrel Ridge Rd | | Anderson | IN | 46013 | |
| Buck Wallace | | 430 Madolin Dr | | Lithopolis | OH | 43136 | |
| Bud Haggard | | 2217 E Monroe Rd | | Tecumseh | MI | 49286 | |
| Buddie Jasman Jr | | 108 E Ctr PO Box 278 | | Linwood | MI | 48634 | |
| Buddy Guffey | | 753 Old Railroad Bed Rd | | Madison | AL | 35757 | |
| Buddy White | | 8491 Lake Pointe Dr | | Franklin | WI | 53132 | |
| Buffy Anderson | | 1255 Co Rd 225 | | Moulton | AL | 35650 | |
| Bufus Hayes | | 260 Lincoln Ave | | Rochester | NY | 14611 | |
| Burak Tan | | 3237 Lemuel St | | Muskegon | MI | 49444 | |
| Buren Smith | | 730 Smith Rd | | Eva | AL | 35621 | |
| Burl Mcdavitt | | 2234 Putnam St Apt 1 | | Sandusky | OH | 44870 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Burley Garth | | 2205 Cherry St | | Saginaw | MI | 48601 | |
| Burley Griffin | | 101 Pat St | | Athens | AL | 35611 | |
| Burnetta Driver | | 5199 Merit Dr | | Flint | MI | 48506 | |
| Burnetta Lawton | | 28 Brookdale Ave | | Rochester | NY | 14619 | |
| Burritt Case | | PO Box 115 | | Lockport | NY | 14095 | |
| Burton Cox Jr | | 422 Main St | | Mt Morris | MI | 48458 | |
| Burton Munsey | | 2005 Diplomat Ln | | Kokomo | IN | 46902 | |
| Byrdean Pride | | 22406 Easter Ferry Rd | | Elkmont | AL | 35620 | |
| Byron Arnold | | 1659 Hoppe Rd | | Unionville | MI | 48767 | |
| Byron Artrip | | 6401 Palmer Rd | | New Carlisle | OH | 45344 | |
| Byron Batts | | 822 Wellden St Sw | | Hartselle | AL | 35640 | |
| Byron Hurst | | 4975 Woodman Pk Dr Apt 11 | | Dayton | OH | 45432 | |
| Byron Mc Cree | | 1908 Laurel Oak Dr | | Flint | MI | 48507 | |
| Byron Neese | | 604 N Short 12th St | | Elwood | IN | 46036 | |
| Byron Stowers | | 4018 W 1550 N | | Elwood | IN | 46036 | |
| Byvonda Bauer Thomas | | 3680 Nw Sumner Lake Dr | | Anderson | IN | 46012 | |
| C Anderson | | 9088 Rivard Rd | | Millington | MI | 48746 | |
| C Browning | | 3992 S County Rd 850 E | | Walton | IN | 46994 | |
| C Burrous | | 2718 E 650 S | | Walton | IN | 46994 | |
| C Mccoy | | 3870 Brumbaugh Blvd | | Dayton | OH | 45416 | |
| C Sutton | | 6981 Al Hwy 24 | | Moulton | AL | 35650 | |
| C Thomas | | 20506 Oxley St | | Detroit | MI | 48235 | |
| Caila Burkhard | | 1690 Kloha Rd | | Bay City | MI | 48706 | |
| Calandra Culberson | | 2200 S Jefferson | | Saginaw | MI | 48601 | |
| Caleb Pusey Iii | | 408 W 1st St | | Ocilla | GA | 31774 | |
| Calie Mcdaniel | | 105 Piper Ave | | Flint | MI | 48505 | |
| Callie Mack | | 2805 Hampshire St | | Saginaw | MI | 48601 | |
| Calvert Hill | | 1034 College St | | Courtland | AL | 35618 | |
| Calvin Baker | | 310 Church St Nw | | Decatur | AL | 35601 | |
| Calvin Belcher | | 3988 Baisch Dr | | N Tonawanda | NY | 14120 | |
| Calvin Carter | | 230 Weston Ave | | Buffalo | NY | 14215 | |
| Calvin Castricone Ii | | 300 Commercial Stret | | Medina | NY | 14103 | |
| Calvin Chism | | PO Box 14871 | | Saginaw | MI | 48601 | |
| Calvin Cole | | 411 E 18th St | | Sheffield | AL | 35660 | |
| Calvin Dumais | | 4852 Lower Mountain Rd | | Lockport | NY | 14094 | |
| Calvin Earl | | 2527 Nebraska Ave | | Kansas City | KS | 66102 | |
| Calvin Finklea | | 2490 Weston Ave Bsmt Apt | | Niagara Falls | NY | 14305 | |
| Calvin Fletcher | | 2211 Westbury Court | | Decatur | AL | 35601 | |
| Calvin Furness | | 412 Howell Pkwy | | Medina | NY | 14103 | |
| Calvin Gilbert | | 4374 Pansy Rd | | Clarksville | OH | 45113 | |
| Calvin Ginn | | 5110 4 Pheasant Run Dr | | Saginaw | MI | 48603 | |
| Calvin Harry | | PO Box 1843 | | Grand Rapids | MI | 49501 | |
| Calvin Jones | | 2611 Pioneer Trail Apt210 | | Sandusky | OH | 44870 | |
| Calvin Langridge | | G5125 N Ctr Rd Lot 34 | | Flint | MI | 48506 | |
| Calvin Moseley | | 4213 Decatur St Se | | Decatur | AL | 35603 | |
| Calvin Pruitt | | 2245 Iowa | | Saginaw | MI | 48603 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Calvin Schultz | | 4745 Chestnut Rd | | Newfane | NY | 14108 | |
| Calvin Sheppard | | 361 Thompson Rd | | Hartselle | AL | 35640 | |
| Calvin Smith | | 3330 Azalea Ln | | Tuscaloosa | AL | 35405 | |
| Calvin Sterling | | 207 E Paterson St | | Flint | MI | 48505 | |
| Calvin Walker | | 344 S 7th | | Saginaw | MI | 48601 | |
| Calvin Walter | | 1114 Eddie Dr | | Auburn | MI | 48611 | |
| Calvin Wheelock | | 4171 N Henderson Rd | | Davison | MI | 48423 | |
| Calvin Wilcox | | 108 Coffee St | | Fitzgerald | GA | 31750 | |
| Calvin Young | | 4650 Mayville Rd | | Silverwood | MI | 48760 | |
| Calvin Ziglar | | 119 W Baker St | | Flint | MI | 48505 | |
| Camellia Key | | 1370 Forest Hill Ave | | Flint | MI | 48504 | |
| Cameron Banks | | 1724 Lanacashire | | Columbus | OH | 43219 | |
| Cameron Maclin | | 15922 Brownferry Rd | | Athens | AL | 35611 | |
| Camille Kemp | | 310 Danbury Dr | | Cheektowaga | NY | 14225 | |
| Camille Rondo | | 3250 Weigl Rd | | Saginaw | MI | 48609 | |
| Camille Swain | | 1972 E Oldgate St | | Sandusky | OH | 44870 | |
| Cammaron Blair | | 60 F Ramona St | | Rochester | NY | 14615 | |
| Camron Schultze | | 522 Naphew Ln | | Kokomo | IN | 46901 | |
| Candace Baker | | 4805 Pumpkin Vine | | Kokomo | IN | 46902 | |
| Candace Cramer | | 119 18th Ave | | N Tonawanda | NY | 14120 | |
| Candace Hubble | | 21022 W Baldwin Rd | | Elsie | MI | 48831 | |
| Candace Jenks | | 7884 Gill Rd | | Gasport | NY | 14067 | |
| Candace Johnson | | 1313 W Washington St | | Muncie | IN | 47303 | |
| Candace Shepard Younce | | 6343 104th St | | Howard City | MI | 49329 | |
| Candace Wilson | | 14751 Elk River Mills Rd | | Athens | AL | 35611 | |
| Candace Wright | | 5877 W Carleton Rd | | Clayton | MI | 49235 | |
| Candace Young Bare | | 3563 Townline Rd | | Birch Run | MI | 48915 | |
| Candee Brandis | | 404 E Van Norman Ave | | Milwaukee | WI | 53207 | |
| Candelario Hernandez | | 12897 Hawkins Rd | | Burt | MI | 48417 | |
| Candi Gilbert | | 1692 N Lyndonville Raod | | Lyndonville | NY | 14098 | |
| Candice Davidson | | 2855 Three Mile Rd Nw | | Grand Rapids | MI | 49534 | |
| Candice Ehlers | | 1113 Franklin St Apt G | | Sandusky | OH | 44870 | |
| Candice Ray | | 12391 Tierce Patton Rd | | Northport | AL | 35475 | |
| Candie Lheureux | | 4399 Reid Rd | | Swartz Creek | MI | 48473 | |
| Candy Bannon Sparks | | 550 Madison Ave | | Peru | IN | 46970 | |
| Candy Colaizzi | | 480 Niagara St | | Lockport | NY | 14094 | |
| Candy Deforest | | 9130 13 Mile Rd Ne | | Rockford | MI | 49341 | |
| Caren Arion | | 3417 Marion Blvd | | Burton | MI | 48519 | |
| Caren Lombardo | | 710 Gibralter Ave | | Englewood | OH | 45322 | |
| Caresse Welch | | 15 C Jordan Gardens | | Niagara Falls | NY | 14305 | |
| Carey Blake | | 1422 E Madison | | Kokomo | IN | 46901 | |
| Carey Schweinfurth | | 3205 Merriweather Rd | | Sandusky | OH | 44870 | |
| Carey Snow | | PO Box 1844 | | Tuscaloosa | AL | 35403 | |
| Carie Joyce | | 1708 Widdicomb | | Grand Rapids | MI | 49504 | |
| Carie Ocuin | | 1725 W Timber Ridge Ln 6308 | | Oak Creek | WI | 53154 | |
| Carina Mcnair | | 3205 Brownell Blvd | | Flint | MI | 48504 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Carinna Moon | | 8693 W 500 N | | Farmland | IN | 47340 | |
| Carissa Cradit | | 6130 Whitcomb Dr | | Saginaw | MI | 48746 | |
| Carl Akins | | 95 Battle Green Dr | | Rochester | NY | 14624 | |
| Carl Amato Jr | | 120 Fernwood | | Grand Island | NY | 14072 | |
| Carl Anderson | | 355 W Sunnyview Dr 101 | | Oak Creek | WI | 53154 | |
| Carl Anderson | | 1000 S 61st St | | West Allis | WI | 53214 | |
| Carl Arthur Iii | | 1215 Ramsgate Rd No 4 | | Flint | MI | 48532 | |
| Carl Bahnsen | | PO Box 1671 | | Sandusky | OH | 44871 | |
| Carl Baldon | | 154 Davidson Ave | | Buffalo | NY | 14215 | |
| Carl Ball | | 16495 W Schroeder Rd | | Brant | MI | 48614 | |
| Carl Beals | | Pobox 316 | | Bridgeport | MI | 48722 | |
| Carl Beaver | | 2216 Bear Creek Dr | | Ontario | NY | 14519 | |
| Carl Benkert | | 5620 Mower Rd | | Saginaw | MI | 48601 | |
| Carl Bolan | | 906 Venetian Way Dr | | Kokomo | IN | 46901 | |
| Carl Bradberry | | 1207 Haeberle Ave | | Niagara Falls | NY | 14301 | |
| Carl Brown | | 2221 Barbara Dr | | Flint | MI | 48504 | |
| Carl Butler | | 1901 S Pk Rd Apt J213 | | Kokomo | IN | 46902 | |
| Carl Carolus | | 3516 Braddock St | | Kettering | OH | 45420 | |
| Carl Clendenning | | 2147 N Armstrong St | | Kokomo | IN | 46901 | |
| Carl Crenno | | 10338 Lovers Ln Nw | | Grand Rapids | MI | 49544 | |
| Carl Daniels | | 818 Norte Dame Ave | | Albany | GA | 31705-4324 | |
| Carl Franklin | | 3325 Carter | | Saginaw | MI | 48601 | |
| Carl Galus | | 5755 Sandy Dr | | Pinconning | MI | 48650 | |
| Carl Geib | | 618 Emerson Dr | | Amherst | NY | 14226 | |
| Carl Gerstenberger | | 1315 Ubly Rd | | Sandusky | MI | 48471 | |
| Carl Gohsman | | 1389 Passolt | | Saginaw | MI | 48638 | |
| Carl Harris | | 18518 Bishop Rd | | Chesaning | MI | 48626 | |
| Carl Heinrich Jr | | 412 Oak View | | Kettering | OH | 45429 | |
| Carl Horvath | | 1732 Eddy Dr | | N Tonawanda | NY | 14120 | |
| Carl Johnson | | 630 9th St Apt 8 | | Niagara Falls | NY | 14301 | |
| Carl Kangas | | 16000 Myers Lake Ave | | Sand Lake | MI | 49343 | |
| Carl Krabbe Jr | | 2794 S Knight Rd | | Munger | MI | 48747 | |
| Carl Lamb | | 10400 Wilkinson Rd | | Lennon | MI | 48449 | |
| Carl Lane | | PO Box 4992 | | Saginaw | MI | 48601 | |
| Carl Layer | | 71 Saxton St | | Lockport | NY | 14094 | |
| Carl Letson | | 16863 Hwy 20 | | Hillsboro | AL | 35643 | |
| Carl Malyszka | | 38 Sagebrush Ln | | Lancaster | NY | 14086 | |
| Carl Marquardt | | 1155 E Randy Rd | | Oak Creek | WI | 53154 | |
| Carl Martin | | 3501 S State Route 4 | | Attica | OH | 44807 | |
| Carl Mccaghren | | 9715 County Rd 203 | | Danville | AL | 35619 | |
| Carl Mcghee | | 220 Independence Dr | | Jonesboro | GA | 30238-5772 | |
| Carl Mckee | | 2245 E Midland | | Bay City | MI | 48706 | |
| Carl Murray | | 1811 Lockport Olcott Rd | | Burt | NY | 14028 | |
| Carl Myerick | | 914 W Bogart Rd | | Sandusky | OH | 44870 | |
| Carl Naas | | 1104 Scenic Ct | | Troy | OH | 45373 | |
| Carl Nesmith Jr | | 1378 County Rd 326 | | Moulton | AL | 35650 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Carl Norton | | 2003 Clayton Ave Sw | | Decatur | AL | 35603 | |
| Carl Norvell | | 131 Sycamore St | | Franklin | OH | 45005 | |
| Carl Pinkler | | PO Box 291 | | Anderson | IN | 46015 | |
| Carl Purtee | | 5828 Mt Vernon Dr | | Milford | OH | 45150 | |
| Carl Raetz | | 6773 Rapids Rd Lot220 | | Lockport | NY | 14094 | |
| Carl Reese | | 123 Paradise Ln | | Fitzgerald | GA | 31750 | |
| Carl Reese | | 134 Coral Dr | | Bay City | MI | 48706 | |
| Carl Romeiser | | 3943 Taylor Rd | | Shortsville | NY | 14548 | |
| Carl Roose | | 623 Hilltonia Ave | | Columbus | OH | 43223 | |
| Carl Simpson | | PO Box 166 | | Burkburnett | TX | 76354 | |
| Carl Smith | | 5026 Shields Rd | | Lewisburg | OH | 45338 | |
| Carl Spearling | | 410 Helen St | | Mount Morris | MI | 48458 | |
| Carl Strieter | | 3252 Church St | | Unionville | MI | 48767 | |
| Carl Talada | | 460 E Cronk Rd | | Owosso | MI | 48867 | |
| Carl Tedesco Jr | | 3536 Ewings Rd | | Lockport | NY | 14094 | |
| Carl Terrell | | PO Box 411 | | Union | MS | 39365 | |
| Carl Tucker | | 4725 Fall River Rd | | Leoma | TN | 38468 | |
| Carl Van De Walker Jr | | 305 Orchard St | | Morenci | MI | 49256 | |
| Carl Vaughn | | 2385 Occidental Hwy | | Adrian | MI | 49221 | |
| Carl Vonthron Jr | | 309 Ctr St | | Huron | OH | 44839 | |
| Carl Wade | | 135 Chicory Rd | | Fitzgerald | GA | 31750 | |
| Carl Werner | | 3116 State Rd | | Vermilion | OH | 44089 | |
| Carl White | | 4556 N 71st St | | Milwaukee | WI | 53218 | |
| Carla Averhart | | 16d Jordan Gardens | | Niagara Falls | NY | 14305 | |
| Carla Bronson | | 1819 Dee Ann Dr | | Kokomo | IN | 46902 | |
| Carla Burns | | 709 W Chattahoochee St | | Fitzgerald | GA | 31750 | |
| Carla Crane Budde | | 5490 Stone Rd | | Lockport | NY | 14094 | |
| Carla Gibson | | 3731 Creek Rd | | Youngstown | NY | 14174 | |
| Carla Gingerich | | PO Box 296 | | Galveston | IN | 46932 | |
| Carla Harris | | 3535 Dean Lake Ave Ne | | Grand Rapids | MI | 49525 | |
| Carla Lock Pecha | | N6612 Idaho Rd | | Hartford | WI | 53027 | |
| Carla Mathis | | 1331 Tittabawassee | | Saginaw | MI | 48604 | |
| Carla Nogay | | 1440 E Meadowview Dr | | Oak Creek | WI | 53154 | |
| Carla Scruggs | | 20103 Al Hwy 99 | | Athens | AL | 35614 | |
| Carla Slone | | 3303 York St | | Wichita Falls | TX | 76309 | |
| Carla Taylor | | PO Box 358 | | Petrolia | TX | 76377 | |
| Carla Tucker | | 1901 S Goyer Rd 156 | | Kokomo | IN | 46902 | |
| Carlene Guenther | | 2532 Red Rock Ct | | Kokomo | IN | 46902 | |
| Carlene Holtsclaw | | 405 South 24th St | | Elwood | IN | 46036 | |
| Carless Ringley | | 1901 S Pk Rd Apt B 107 | | Kokomo | IN | 46902 | |
| Carlett Reed | | 8757 N 72 St | | Milwaukee | WI | 53223 | |
| Carletta Franklin | | 2606 Pioneer Trial 404 | | Sandusky | OH | 44870 | |
| Carletta Hartzog | | 7023 W 100 S | | Tipton | IN | 46072 | |
| Carletta Mattoon | | 1126 Orange Blossom Dr | | Mount Morris | MI | 48458 | |
| Carlin Kiper | | 8651 N 72nd St | | Milwaukee | WI | 53223 | |
| Carlos Alomar | | 510 W Foss Ave | | Flint | MI | 48505 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 111 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Carlos Benavides | | 2676 Outer Dr Ct | | Saginaw | MI | 48601 | |
| Carlos Castillo | | 841 Lindendale Ct | | Columbus | OH | 43204 | |
| Carlos Castillo | | 5300 Professional Dr 510 | | Wichita Falls | TX | 76302 | |
| Carlos Curiel | | 124 43rd St Se | | Kentwood | MI | 49548 | |
| Carlos Escudero | | PO Box 1055 | | Rochester | IN | 46975 | |
| Carlos Flores | | 22 Trento St | | Rochester | NY | 14606 | |
| Carlos Flores | | 2419 S 13th St | | Milwaukee | WI | 53215 | |
| Carlos Garcia | | 1914 Gilbert St | | Saginaw | MI | 48602 | |
| Carlos Gonzalez Rios | | 424 Hamilton Blvd | | Kenmore | NY | 14217 | |
| Carlos Linder | | 1373 Rawlings Dr | | Fairborn | OH | 45324 | |
| Carlos Martinez | | 2115 Bro Mor | | Saginaw | MI | 48602 | |
| Carlos Monroe | | 1901 S Pk Rd Apt G206 | | Kokomo | IN | 46902 | |
| Carlos Ornelas Jr | | 2029 Iowa | | Saginaw | MI | 48601 | |
| Carlos Pacheco | | 80 Orange St | | Rochester | NY | 14608 | |
| Carlos Perez | | 4311 Hillsboro | | Wichita Falls | TX | 76306 | |
| Carlos Renteria Lopez | | 5492 N Long Island | | Milwaukee | WI | 53209 | |
| Carlos Salazar | | 618 Tabor | | Adrian | MI | 49221 | |
| Carlos Suarez | | 6375 Wainscot Dr Se | | Grand Rapids | MI | 49546 | |
| Carlos Trevino Jr | | 6430 Stroebel | | Saginaw | MI | 48609 | |
| Carlos Williams | | 7156 Rochester Rd | | Lockport | NY | 14094 | |
| Carlton Cook | | 710 Blackfoot Trl | | Jamestown | OH | 45335 | |
| Carlton Crooks | | 1609 Bellview Dr | | Athens | AL | 35611 | |
| Carlton Mc Cuiston | | 2603 North Euclid | | Bay City | MI | 48706 | |
| Carlton Memmer | | 2018 N Purdum St | | Kokomo | IN | 46901 | |
| Carma Strange | | 3016 Huskie Dr | | Wichita Falls | TX | 76306 | |
| Carmaleta Thomas | | 6730 6 E Livingston Ave | | Reynoldsburg | OH | 43068 | |
| Carmela Caruso | | 67 Sarah Circle | | Spencerport | NY | 14559 | |
| Carmela Ford | | 3485 W Lake Rd | | Wilson | NY | 14172 | |
| Carmela Haak | | 22 Obrien Dr | | Lockport | NY | 14094 | |
| Carmela Parrinello | | 270 Latta Rd Apt 4 | | Rochester | NY | 14612 | |
| Carmelo Noce | | 231 Bryan St | | Rochester | NY | 14613 | |
| Carmelo Roldan | | 78 Lowell St | | Rochester | NY | 14605 | |
| Carmen Abarca | | 424 Sweet Acres Dr | | Rochester | NY | 14612 | |
| Carmen Barker | | 144 Century Rd | | Cheektowaga | NY | 14215 | |
| Carmen Di Luigi | | 71 Old English Dr | | Rochester | NY | 14616 | |
| Carmen Ferguson | | 1406 N Berkley Rd | | Kokomo | IN | 46901 | |
| Carmen Gaskill | | 4494 S 580 W | | Russiaville | IN | 46979 | |
| Carmen Graham | | PO Box 63 | | Commercial Point | OH | 43116 | |
| Carmen Hogan | | 2304 Whitemore Pl | | Saginaw | MI | 48602 | |
| Carmen Hornbaker | | 805 White Tail Ct | | Greentown | IN | 46936 | |
| Carmen Michalak | | 300 B Village Ii Dr | | Hilton | NY | 14468 | |
| Carmen Muniz | | 5184 S 18th St | | Milwaukee | WI | 53221 | |
| Carmen Natrigo | | 53 Wayside Dr | | Rochester | NY | 14625 | |
| Carmen Richwine | | 2221 W 850 S | | Pendleton | IN | 46064 | |
| Carmen Rivera | | 1009 Emerson St | | Rochester | NY | 14606 | |
| Carmen Rosales | | 1811 Eleventh St | | Wichita Falls | TX | 76301 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 112 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Carmen Sebring | | 1266 North Wood | | Muskegon | MI | 49445 | |
| Carmen Simon | | 1021 W Ctr Rd | | Essexville | MI | 48732 | |
| Carmen Soto | | 1958 S 15th Pl | | Milwaukee | WI | 53204 | |
| Carmen Stanford | | 4946 N 64th St | | Milwaukee | WI | 53218 | |
| Carmine Guadagno | | 16849 Ridge Rd | | Holley | NY | 14470 | |
| Carmon Wilkins | | 992 County Rd 120 | | Moulton | AL | 35650 | |
| Carnell Campbell | | 16546 Al Hwy 20 | | Hillsboro | AL | 35643 | |
| Carol Adams | | 6779 E 400 N | | Kokomo | IN | 46901 | |
| Carol Andrews | | 94 Niagara St | | Lockport | NY | 14094 | |
| Carol Barker | | 3173 W 100n | | Kokomo | IN | 46901 | |
| Carol Berryhill | | 11797 Grand Oak Circle | | Brookwood | AL | 35444 | |
| Carol Black | | 12675 Monte Vista St | | Detroit | MI | 48238 | |
| Carol Brumback | | PO Box 596 | | Ladson | SC | 29456 | |
| Carol Burch | | 186 Gooding St | | Lockport | NY | 14094 | |
| Carol Burczyk | | 9437 David Ln | | Caledonia | WI | 53108 | |
| Carol Campbell | | 1231 Curry Chapel Rd | | Somerville | AL | 35670 | |
| Carol Carchesi | | 1712 Mackinac Ave | | So Milwaukee | WI | 53172 | |
| Carol Carpenter | | 5515 E State Rd 18 | | Flora | IN | 46929 | |
| Carol Case | | 2708 Goose Pond Rd | | Rochester | IN | 46975 | |
| Carol Chisholm | | 4435 Midland Rd | | Saginaw | MI | 48603 | |
| Carol Claburn | | 639 Roosevelt Ave | | Mount Morris | MI | 48458 | |
| Carol Clem | | 14679 Dogwood Cir | | Athens | AL | 35611 | |
| Carol Cole | | 11455 Wilson Rd | | Montrose | MI | 48457 | |
| Carol Conry | | 112 Sycamore Dr | | Norwalk | OH | 44857 | |
| Carol Dashkovitz | | 9310 Buck Rd | | Freeland | MI | 48623 | |
| Carol Dice | | 3330 E 100 S | | Kokomo | IN | 46902 | |
| Carol Dutchess | | 607 N Davis St | | Walton | IN | 46994 | |
| Carol Forslund | | 4502 Empire Ln | | Waterford | WI | 53185 | |
| Carol Foster | | 1560 Vining Rd | | Greenville | MI | 48838 | |
| Carol Gagnon | | 1116 S Courtland Ave | | Kokomo | IN | 46902 | |
| Carol Gaines | | 1902 Greytwig Dr | | Kokomo | IN | 46902 | |
| Carol Garty | | 834 E 8th St | | Flint | MI | 48503 | |
| Carol Gibson | | 4141 E 200 S | | Kokomo | IN | 46902 | |
| Carol Gray | | 12228 Farrand | | Otisville | MI | 48463 | |
| Carol Herriven | | 494 South St | | Lockport | NY | 14094 | |
| Carol Heschke | | 1445 Hosmer Rd | | Barker | NY | 14012 | |
| Carol Hicks | | 5595 Us 31 N 1 | | Sharpsville | IN | 46068 | |
| Carol Hild | | 4438 Hoffman Dr | | Dayton | OH | 45415 | |
| Carol Jenkins | | 6721 E High St | | Lockport | NY | 14094 | |
| Carol Jones | | 8644 Co Rd 59 | | Moulton | AL | 35650 | |
| Carol Kettlewell | | 13123 Frost Rd | | Hemlock | MI | 48626 | |
| Carol Krajnak | | 1075 E Fitzsimmons Rd | | Oak Creek | WI | 53154 | |
| Carol Ladd | | 14222 Blarney Circle | | Cement City | MI | 49233 | |
| Carol Lane | | 15410 W Burt Rd | | Chesaning | MI | 48616 | |
| Carol Lanza | | 4289 Foxton Ct | | Dayton | OH | 45414 | |
| Carol Lapinski | | 68 La Solis Dr | | Rochester | NY | 14626 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Carol Mcdole | | 16488 Oakdale Rd | | Athens | AL | 35613 | |
| Carol Mckoon | | 523 W Jefferson St | | Kokomo | IN | 46901 | |
| Carol Mclaughlin | | 7927 Slayton Settlement Rd | | Gasport | NY | 14067 | |
| Carol Mcpheeters | | 2137 W College Ave Lot 720 | | Oak Creek | WI | 53154 | |
| Carol Miller | | 3720 Black Hwy Lot 41 | | Adrian | MI | 49221 | |
| Carol Miner | | 264 Loring Ave | | Buffalo | NY | 14214 | |
| Carol Moore | | 4700 Maple Hollow Ct Se | | Kentwood | MI | 49508 | |
| Carol Nichols | | 6028 White Birch Dr | | Fishers | IN | 46038 | |
| Carol Novak | | 1818 Elm Ave | | So Milwaukee | WI | 53172 | |
| Carol Ormsby | | 2767 Citrus Lake Dr | | Kokomo | IN | 46902 | |
| Carol Ortman | | 3675 N 1000 W | | Kokomo | IN | 46901 | |
| Carol Orto | | 29 Berry Ln N | | North Chili | NY | 14514 | |
| Carol Paciorek | | 10043 Reese Rd | | Birch Run | MI | 48415 | |
| Carol Pepper | | 1055 E Humphrey Ave | | Flint | MI | 48505 | |
| Carol Pett | | 1510 Ryan St | | Bay City | MI | 48708 | |
| Carol Popke | | 3916 Mason Rd | | Monroeville | OH | 44847 | |
| Carol Porter | | 208 E Grant St | | Greentown | IN | 46936 | |
| Carol Pratt | | G4009 Hogarth Ave | | Flint | MI | 48532 | |
| Carol Preston | | 2919 Joyce Dr | | Kokomo | IN | 46902 | |
| Carol Raber | | 221 Walnut St | | Tipton | IN | 46072 | |
| Carol Reeder | | 6303 N Akron Dr | | Alexandria | IN | 46001 | |
| Carol Romack | | 310 Kenilworth Dr | | Galveston | IN | 46932 | |
| Carol Ross | | PO Box 163 | | Galveston | IN | 46932 | |
| Carol Rougeaux | | 24 Lakeview Pkwy | | Lockport | NY | 14094 | |
| Carol Sawyer | | 104 Dunbar Rd | | Hilton | NY | 14468 | |
| Carol Schank | | 4408 Crosby Rd | | Flint | MI | 48506 | |
| Carol Statzer | | PO Box 103 | | Denver | IN | 46926 | |
| Carol Stavely | | 8046 Geddes Rd | | Saginaw | MI | 48609 | |
| Carol Strough | | 3621 E Lynn St | | Anderson | IN | 46013 | |
| Carol Taylor | | 4038 S Meadow Ln | | Mt Morris | MI | 48458 | |
| Carol Tracey | | 8409 Villa Manor Dr | | Greentown | IN | 46936 | |
| Carol Urbanawiz | | 20 Hundley Ln | | Davenport | FL | 33837 | |
| Carol Watkins | | 703 Vine St Nw | | Decatur | AL | 35601 | |
| Carol Westphal | | 4385 Stork Rd | | Saginaw | MI | 48604 | |
| Carol Witczak | | 5960 Ethelwin | | Delmont | MI | 49306 | |
| Carol Zabst | | 1744 E 450 N | | Kokomo | IN | 46901 | |
| Carolann Barbian | | 2825 Calvin Ave | | Dayton | OH | 45414 | |
| Carole Butler | | 1921 Shelby St | | Sandusky | OH | 44870 | |
| Carole Crampton | | 909 Hovey Sw | | Grand Rapids | MI | 49504 | |
| Carole Henson | | PO Box 6184 | | Kokomo | IN | 46904 | |
| Carole Mcphearson | | 10600 N 600 W | | Elwood | IN | 46036 | |
| Carole Murany | | 12072 Edwards | | Montrose | MI | 48457 | |
| Carole Sundquist | | 1023 Hampstead Rd | | Essexville | MI | 48732 | |
| Carole Tinsley | | 4411 S 00 Ew 8 | | Kokomo | IN | 46902 | |
| Carole Waldinger | | 9782 Ridge Rd W | | Brockport | NY | 14420 | |
| Carole Wilde | | 4151 Johnson Rd | | Lockport | NY | 14094 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Carolee Counterman | | 4095 Woodrow | | Burton | MI | 48509 | |
| Caroline Cameron | | 2909 5th Ave | | Tuscaloosa | AL | 35401 | |
| Caroline Miller | | 1319 E Juliah Ave | | Flint | MI | 48505 | |
| Caroline Villalon | | 6211 Milan Rd Apt 17 | | Sandusky | OH | 44870 | |
| Caroline Witzke | | 5160 2 Mile Rd | | Bay City | MI | 48706 | |
| Carolton Buckelew | | 468 Perkins Wood Rd | | Hartselle | AL | 35640 | |
| Carolyn Alexander | | 17202 Blackberry Creek Dr | | Burton | MI | 48519 | |
| Carolyn Bashans | | 2337 N Bond St | | Saginaw | MI | 48602 | |
| Carolyn Bentley | | 495 Crescent Dr | | W Jefferson | OH | 43162 | |
| Carolyn Betts | | PO Box 5214 | | Flint | MI | 48505 | |
| Carolyn Black | | 1332 Mount Zion Rd | | Falkville | AL | 35622 | |
| Carolyn Brown | | 43 Robin St | | Rochester | NY | 14613 | |
| Carolyn Brown | | PO Box 47744 | | Los Angeles | CA | 90047 | |
| Carolyn Browning | | 911 S Cooper St | | Kokomo | IN | 46901 | |
| Carolyn Campbell | | 1318 W Larchmont Dr | | Sandusky | OH | 44870 | |
| Carolyn Cannon | | 1700 S Washington St | | Kokomo | IN | 46902 | |
| Carolyn Christie | | 316 Jefferson St Po111 | | Sterling | MI | 48659 | |
| Carolyn Comstock | | 5895 W Division Rd | | Tipton | IN | 46072 | |
| Carolyn Crayton | | PO Box 216 | | Hillsboro | AL | 35643 | |
| Carolyn Day | | 921 E Ctr | | Kokomo | IN | 46902 | |
| Carolyn Demery | | 2804 Hampshire St | | Saginaw | MI | 48601 | |
| Carolyn Depew | | 4706 Brookhaven Dr | | Kokomo | IN | 46901 | |
| Carolyn Dillworth | | 301 13th St | | Sheffield | AL | 35660 | |
| Carolyn Freeland | | 404 Canada Rd | | Casnovia | MI | 49318 | |
| Carolyn Gause | | 59 Bradburn St | | Rochester | NY | 14619 | |
| Carolyn Gilvin | | 704 Tomahawk Blvd | | Kokomo | IN | 46902 | |
| Carolyn Glover | | PO Box 6342 | | Kokomo | IN | 46904 | |
| Carolyn Goyette | | 7313 Plantation Dr | | Anderson | IN | 46013 | |
| Carolyn Harvey | | 2229 N State Rd 19 | | Tipton | IN | 46072 | |
| Carolyn Haston | | 3345 E 100 S | | Anderson | IN | 46017 | |
| Carolyn Higgins | | 6247 Autumnview Station | | Newfane | NY | 14108 | |
| Carolyn Houston Malloy | | 6459 Estrelle Ave | | Mt Morris | MI | 48458 | |
| Carolyn Hull | | 2036 Bergen Ave | | Burton | MI | 48529 | |
| Carolyn Johnson | | 10862 E 100 N | | Greentown | IN | 46936 | |
| Carolyn Johnson | | 2930 Badger Pl | | Saginaw | MI | 48603 | |
| Carolyn Kalman | | 12275 Belsay Rd | | Clio | MI | 48420 | |
| Carolyn Keen | | 5444 Howe Rd | | Grand Blanc | MI | 48439 | |
| Carolyn Maners | | 2501 N Apperson Way Trlr 20 | | Kokomo | IN | 46901 | |
| Carolyn Markley | | 3309 W 450 N | | Peru | IN | 46970 | |
| Carolyn Martin | | PO Box 11 | | Burlington | IN | 46915 | |
| Carolyn Mills | | 5702 S Webster | | Kokomo | IN | 46902 | |
| Carolyn Moncrief | | 4222 Brownell Blvd | | Flint | MI | 48504 | |
| Carolyn Monroe | | 1308 S Delphos St | | Kokomo | IN | 46902 | |
| Carolyn Moss | | 5511 Menomonee Dr | | Kokomo | IN | 46902 | |
| Carolyn Nellett | | 199 N Water St | | Pinconning | MI | 48650 | |
| Carolyn Nelson | | 11490 Beecher Rd | | Flushing | MI | 48433 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 115 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Carolyn Newhouse | | 4814 Birchcrest Dr | | Flint | MI | 48504 | |
| Carolyn Orr | | 1302 Castleman Ave Sw | | Decatur | AL | 35601 | |
| Carolyn Owens | | PO Box 5101 | | Decatur | AL | 35601 | |
| Carolyn Paul | | 41 E 450 N | | Kokomo | IN | 46901 | |
| Carolyn Price | | 690 Westphal Ave | | Whitehall | OH | 43213 | |
| Carolyn Ransom | | 6879 Dixie Hwy | | Bridgeport | MI | 48722 | |
| Carolyn Russell | | 2641 Timber Ln | | Flushing | MI | 48433 | |
| Carolyn Sadler | | 3504 S Webster St | | Kokomo | IN | 46902 | |
| Carolyn Simpson | | 4420 Plank Rd | | Lockport | NY | 14094 | |
| Carolyn Speed | | 3019 Yauck Rd | | Saginaw | MI | 48601 | |
| Carolyn Stewart | | PO Box 542 | | Genesee | MI | 48437 | |
| Carolyn Stigdon | | 1711 S Goyer Rd | | Kokomo | IN | 46902 | |
| Carolyn Toney | | 392 Pines Church Rd | | Somerville | AL | 35670 | |
| Carolyn Ward | | 6509 W Girard Ave | | Milwaukee | WI | 53210 | |
| Carolyn Washington | | 902 Black Ave | | Flint | MI | 48505 | |
| Carolyn Webster | | 168 Damascus Way | | Mumfordville | KY | 42765 | |
| Carolyn Westover | | 3518 Snowy Ln | | Saginaw | MI | 48601 | |
| Carolyn Whalen | | 3119 W Riverview Dr | | Bay City | MI | 48706 | |
| Carolyn Wood | | 4601 Pumpkin Vine Dr | | Kokomo | IN | 46902 | |
| Carolyn Yurk | | 3195 Martharose Ct | | Flint | MI | 48504 | |
| Carolyne Geisman | | 401 East Bogart Rd | | Sandusky | OH | 44870 | |
| Carolynn Diliberto | | 367 Doewood Ln | | Rochester | NY | 14606 | |
| Carri Eastburn | | 6348 Riomesa | | Flint | MI | 48506 | |
| Carrie Bailey | | 104 Edinburgh Dr | | Athens | AL | 35611 | |
| Carrie Caffee | | PO Box 145 | | Niagara Falls | NY | 14305-0145 | |
| Carrie Clark | | 6900 Hess Rd | | Vassar | MI | 48768 | |
| Carrie Crousore | | 5637 S 950 E | | Walton | IN | 46994 | |
| Carrie Dillard | | 511 N 24th St | | Saginaw | MI | 48601 | |
| Carrie Kabanov | | 4800 Cordell Dr | | Dayton | OH | 45439 | |
| Carrie Lee | | 1421 S Darby | | Kokomo | IN | 46902 | |
| Carrie Pate | | 198 Squareview Ln | | Rochester | NY | 14626 | |
| Carrie Roberts | | 107 1/2 W Adrian | | Blissfield | MI | 49228 | |
| Carrie Sawyer | | 2210 Fulton St | | Anderson | IN | 46016 | |
| Carrie Schrank | | 1609 S Niagra | | Saginaw | MI | 48602 | |
| Carrie Smith | | 3215 S Towerline | | Bridgeport | MI | 48722 | |
| Carrie Taylor | | 4943 W 800 S | | Galveston | IN | 46932 | |
| Carrie Taylor | | 123 Eagle Ave | | Swartz Creek | MI | 48473 | |
| Carrie Whitley | | 3234 Burlington Dr | | Saginaw | MI | 48601 | |
| Carrol Wilson | | 126 N West St | | Vassar | MI | 48768 | |
| Carroll Bray | | 631 West 30th St | | Holland | MI | 49423 | |
| Carroll Evans | | 15758 Eastep Rd | | Athens | AL | 35611 | |
| Carroll Hassenzahl | | 16425 N Rollin Hwy | | Addison | MI | 49220 | |
| Carroll Snyder | | 5680 Lake Michigan Dr | | Allendale | MI | 49401 | |
| Carron Cagle | | 80 Pine St | | Decatur | AL | 35603 | |
| Carron Riley | | 2200 Pkwood | | Saginaw | MI | 48601 | |
| Carter Gonser | | 4896 Davison Rd | | Lapeer | MI | 48446 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Carthen Carter | | 285 Highgate Ave | | Buffalo | NY | 14215 | |
| Cary Defino | | 2776 Bevens | | Caro | MI | 48723 | |
| Cary Hosta | | 244 Leisure Ln | | Holland | MI | 49424 | |
| Cary Kirkmeyer | | 201 W Washington 46 | | Galveston | IN | 46932 | |
| Cary Schultz | | 924 N Finn Rd | | Essexville | MI | 48732 | |
| Cary Wright | | 222 Brayton Rd | | Rochester | NY | 14616 | |
| Cas Hoffman | | 8255 Burdick Rd | | Akron | NY | 14001 | |
| Casandra Rush | | 2316 Hendricks St | | Anderson | IN | 46016 | |
| Casey Andis | | 400 Tacoma Ave | | Logansport | IN | 46947 | |
| Casey Bernardi | | 165 Pk Ln Circle | | Lockport | NY | 14094 | |
| Casey Bowman | | 1906 Elizabeth Ave | | Wichita Falls | TX | 76301 | |
| Casey Malott | | 12185 W Freeland | | Freeland | MI | 48623 | |
| Casey Mcbay | | 18440 Dement Rd | | Athens | AL | 35611 | |
| Casey Mcneil | | 3181 Oregon Rd | | Lapeer | MI | 48446 | |
| Casey Oliver | | 311 Co Rd 178 | | Moulton | AL | 35650 | |
| Casey Schulz | | 3402 St Rte 109 Lot 33 | | Delta | OH | 43515 | |
| Casey Webster | | 1744 W Sycamore | | Kokomo | IN | 46901 | |
| Casie Garza | | 11555 Dice Rd | | Freeland | MI | 48623 | |
| Casie Smith | | 1255 Audubon Ln Apt 103 | | Athens | AL | 35611 | |
| Cassandra Baranoski | | 4075 Rodesh Court | | Grand Rapids | MI | 49525 | |
| Cassandra Boards | | 2209 Halford St | | Anderson | IN | 46016 | |
| Cassandra Brooks | | 3123 N 54th St | | Milwaukee | WI | 53216 | |
| Cassandra Burnett | | 3230 Stevenson St | | Flint | MI | 48504 | |
| Cassandra Galloway | | 313 N 21st Ave | | Hattiesburg | MS | 39402 | |
| Cassandra Herring | | 611 S Miller Ave | | Marion | IN | 46953 | |
| Cassandra Ross | | 1798 Stilton Ave | | Columbus | OH | 43228 | |
| Cassidy Short | | 501 W Wenger Rd | | Englewood | OH | 45322 | |
| Cassie Olgine | | 725 Post St | | Saginaw | MI | 48602 | |
| Cathaleena Deboe | | 181 Church St | | Lockport | NY | 14094 | |
| Catherine Albaugh | | 4404 N 00 Ew | | Kokomo | IN | 46901 | |
| Catherine Banty | | 6083 Smorrow Pt | | Homosassa | FL | 34446 | |
| Catherine Bright | | 8367 Sherwood Dr | | Grand Blanc | MI | 48439 | |
| Catherine Bugher | | 11254 Lakeview Dr | | Orient | OH | 43146 | |
| Catherine Bujak | | 2560 S Five Mile Rd | | Midland | MI | 48640 | |
| Catherine Burkhardt | | 1475 S 725 W | | Tipton | IN | 46072 | |
| Catherine Coburn | | 3102 Lamplighter Ln | | Kokomo | IN | 46902 | |
| Catherine Corbin | | 315 W Main St | | Addison | MI | 49220 | |
| Catherine Davis | | 1123 Amber Ave | | Wichita Falls | TX | 76305 | |
| Catherine Deprey | | 26606 Lilac Ln | | Wind Lake | WI | 53185 | |
| Catherine Eads | | 4065 N 400 W | | Kokomo | IN | 46901 | |
| Catherine Fields | | 3241 Southfield Dr | | Saginaw | MI | 48601 | |
| Catherine Goodman | | 204 Moton Dr | | Saginaw | MI | 48601 | |
| Catherine Guativa | | 431 Camp St | | Sandusky | OH | 44870 | |
| Catherine Guevara | | 7185 W Freeland | | Freeland | MI | 48623 | |
| Catherine Malone | | 17419 72nd Ave | | Coopersville | MI | 49404 | |
| Catherine Marshall | | 3100 Church Rd | | Hamlin | NY | 14464 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 117 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Catherine Masters | | 3808 Stonegate Dr | | Wichita Falls | TX | 76310 | |
| Catherine Mc Nulty | | 1344 Brookedge Dr | | Hamlin | NY | 14464 | |
| Catherine Miller | | 143 E Pine Hollow Ln 8 | | Oak Creek | WI | 53154 | |
| Catherine Moore | | 1493 Swancott Rd | | Madison | AL | 35756 | |
| Catherine Mosley | | 1504 Marion St Sw | | Decatur | AL | 35601 | |
| Catherine Nadolny | | 6830 Kathleen Ct 5 | | Franklin | WI | 53132 | |
| Catherine Nau | | 2012 Branch Rd | | Flint | MI | 48506 | |
| Catherine Parm | | 43 Willow Pond Dr E | | Saginaw | MI | 48603 | |
| Catherine Rozek | | 9018 Morgan Court | | Franksville | WI | 53126 | |
| Catherine Ryszkiewicz | | 101 Schlemmer Rd | | Lancaster | NY | 14086 | |
| Catherine Shelton | | 5440 Seagull Dr Ne | | Belmont | MI | 49306 | |
| Catherine Stipes | | 1515 George St | | Logansport | IN | 46947 | |
| Catherine Sullivan | | PO Box 182 | | Grand Island | NY | 14072 | |
| Catherine Terry | | 4360 County Rd 316 | | Trinity | AL | 35673 | |
| Catherine Tolhurst | | 53 Garland Ave | | Rochester | NY | 14611 | |
| Cathie Cantu | | 320 Danforth St | | Coopersville | MI | 49404 | |
| Cathleen Bruce | | 2410 E Rahn Rd | | Kettering | OH | 45440 | |
| Cathleen Rose | | 14365 Dempsey Rd | | St Charles | MI | 48655 | |
| Cathleen Sontag | | 9274 Sharp Rd | | Clifford | MI | 48727 | |
| Cathrine Miller | | 405 Gordon Dr Sw | | Decatur | AL | 35601 | |
| Cathryn Fischer | | 977 Stonehenge Dr | | Florissant | CO | 80816 | |
| Cathy Babcock | | 11179 Elms Rd | | Clio | MI | 48420 | |
| Cathy Brenner | | 9803 N Cr 850 W | | Daleville | IN | 47334 | |
| Cathy Conley | | 2721 Ontario Ave | | Dayton | OH | 45414 | |
| Cathy Currie | | 48 Lakeview Pkwy | | Lockport | NY | 14094 | |
| Cathy Dent | | 16461 E 196th St | | Noblesville | IN | 46060 | |
| Cathy Diddle | | 984 Karlslyle Dr | | Columbus | OH | 43228 | |
| Cathy Dougherty | | 17 Pond View Dr | | Saginaw | MI | 48609 | |
| Cathy Fouch | | 539 W Jefferson | | Kokomo | IN | 46901 | |
| Cathy Freeman | | 113 Jay Dr | | Madison | AL | 35758 | |
| Cathy Fura | | 85 Sycamore St | | Lockport | NY | 14094 | |
| Cathy Graves | | 2405 Phoenix St | | Saginaw | MI | 48601 | |
| Cathy Johnson | | 115 Atkinson Heights | | Centerville | TN | 37033 | |
| Cathy Palmer | | 138 Suzette Dr | | Cheektowaga | NY | 14227 | |
| Cathy Stover | | 3122 Mathew Dr Apt C | | Kokomo | IN | 46902 | |
| Cathy Troy | | 7437 Rochester Rd | | Lockport | NY | 14094 | |
| Cathy Umber | | 431 Saddle Ln | | Grand Blanc | MI | 48439 | |
| Cathy Wazbinski | | 1217 17th St | | Bay City | MI | 48708 | |
| Cathy Worrell | | 4777 Niems Edge Dr | | Columbus | OH | 43232 | |
| Cathy Worrock | | 1949 Latta Rd | | Rochester | NY | 14612 | |
| Cato Mason Jr | | 4 Tudor Ln Apt 5 | | Lockport | NY | 14094 | |
| Caulder Fields | | 4900 Whig Hwy | | Clayton | MI | 49235 | |
| Cayetana Martinez | | 2576 Moonglow Dr | | Saginaw | MI | 48603 | |
| Cecelia Gorhan | | PO Box 388 | | Ransomville | NY | 14131 | |
| Cecelia Washington | | 1718 W Pierson Rd 19 Bld D | | Flint | MI | 48504 | |
| Cecil Addison | | 2017 N 5th St | | Milwaukee | WI | 53212 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Cecil Barker | | 800 27th St Apt30 | | Tuscaloosa | AL | 35401 | |
| Cecil Blankenship | | 921 E Noble St | | Lebannon | IN | 46052 | |
| Cecil Clem Jr | | 24166 Shipley Hollow Rd | | Elkmont | AL | 35620 | |
| Cecil Collier | | 89 Butler Ave | | Buffalo | NY | 14208 | |
| Cecil Flowers | | 1823 Woodbine Dr | | Anderson | IN | 46011 | |
| Cecil Fordham Iii | | PO Box 197 | | Putney | GA | 31782 | |
| Cecil Granger | | 4235 E Broad St Apt 24 | | Columbus | OH | 43213 | |
| Cecil Hadd | | 742 S Mackinaw Rd | | Linwood | MI | 48634 | |
| Cecil Lewis | | 7814 Patten Tract Rd | | Sandusky | OH | 44870 | |
| Cecil Myers Jr | | 5471 N Sycamore | | Burton | MI | 48509 | |
| Cecilia Hufford | | 46 Spalding St Apt 1 | | Lockport | NY | 14094 | |
| Cecilia Jordan | | PO Box 261 | | Fitzgerald | GA | 31750 | |
| Cecilia Swessel | | 5716 W Cascade Dr | | Franklin | WI | 53132 | |
| Cecylia Bielec | | 335 Norwood Ave | | Rochester | NY | 14606 | |
| Cedreca Harris | | PO Box 1392 | | Fitzgerald | GA | 31750 | |
| Cedric Baldwin | | 124 East End | | Cheektowaga | NY | 14225 | |
| Cedric Freeman | | PO Box 681 | | Russellville | AL | 35653 | |
| Cedric Howard | | 2426 Lynn Ave | | Dayton | OH | 45406 | |
| Cedric Mansell | | 21164 Mrytlewood Dr | | Athens | AL | 35614 | |
| Cedric Ryans | | 3910 Ryan Dr | | Decatur | AL | 35603 | |
| Cedric Sanders | | 1277 Macedonia Rd | | Ardmore | AL | 35739 | |
| Cedric Townsel | | 3215 Bertha Dr | | Saginaw | MI | 48601 | |
| Cedrick Brown | | 1905 Sheridan | | Saginaw | MI | 48601 | |
| Cedrick Medlock | | 3586 St Paul Blvd | | Rochester | NY | 14617 | |
| Celeste Babcock | | 476 Harvest Dr | | Rochester | NY | 14626 | |
| Celeste Battle | | 626 S 11th | | Saginaw | MI | 48601 | |
| Celeste Cooper | | 51 Rockland Pk | | Rochester | NY | 14611 | |
| Celeste Heiman | | 727 Walnut St | | Lockport | NY | 14094 | |
| Celestino Garcia Jr | | 3415 N Bremen St | | Milwaukee | WI | 53212 | |
| Celia Hill | | 302 Mosher | | Bay City | MI | 48706 | |
| Celia Huckleberry | | PO Box 444 | | Centreville | AL | 35042 | |
| Celia Huron | | 1613 Arthur Ave | | Racine | WI | 53405 | |
| Cendy Hillen | | 2403 Lansing | | Wichita Falls | TX | 76309 | |
| Cenella Hunter | | 66 Newcomb St | | Rochester | NY | 14609 | |
| Centerria Frierson | | 11943 Tomahawk Ln | | Moundville | AL | 35474 | |
| Ceola Scott | | 3179 Coralene Dr | | Flint | MI | 48504 | |
| Cephas Welch | | 31 Wellington Ave | | Rochester | NY | 14611 | |
| Cephus Brown | | PO Box 711 | | Northport | AL | 35476 | |
| Cesar Cerna | | 354 E Plainfield Ave | | Milwaukee | WI | 53207 | |
| Chad Alvesteffer | | 8211 North Maple Court | | Zeeland | MI | 49464 | |
| Chad Clark | | 3123 Venice Rd | | Sandusky | OH | 44870 | |
| Chad Daggett | | 413 Woodview Dr | | Greenville | MI | 48838 | |
| Chad Dressander | | 733 Wild Pond Ct | | Middleville | MI | 49333 | |
| Chad Driver | | 12066 W 550 N | | Flora | IN | 46929 | |
| Chad Dzerve | | 1910 N Madison Ave | | Anderson | IN | 46011 | |
| Chad Gumble | | 5483 Lincoln Rd | | Ontario | NY | 14519 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 119 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Chad Herrick | | 258 Lincoln Ave | | Mount Morris | MI | 48458 | |
| Chad Higgins | | 8282 E Monroe Rd | | Britton | MI | 49229 | |
| Chad Houghteling | | 709 Ash | | Essexville | MI | 48732 | |
| Chad Hussle | | 6275 Greenview Pl | | Bay City | MI | 48706 | |
| Chad Keyton | | 339 Shamrock Ave | | Greentown | IN | 46936 | |
| Chad Kowalski | | 8151 N Langdon | | Gaston | IN | 47342 | |
| Chad Kowalski | | 7190 Wadsworth Rd | | Saginaw | MI | 48601 | |
| Chad Liberacki | | 6457 Brown St | | Unionville | MI | 48767 | |
| Chad Livermore | | 192 Pine St Upper | | Lockport | NY | 14094 | |
| Chad Long | | 3120 Isabella Rd | | Midland | MI | 48640 | |
| Chad Louallen | | 630 Co Rd 120 | | Moulton | AL | 35650 | |
| Chad Magoon | | 21140 Almy Rd | | Howard City | MI | 49329 | |
| Chad Mccoy | | 862 N 600 E | | Logansport | IN | 46947 | |
| Chad Mccullough | | 1119 Easst Willard Rd | | Clio | MI | 48420 | |
| Chad Mugridge | | 3943 W Grange Rd | | Middleville | MI | 49333 | |
| Chad Mullins | | 346 Princeton Ave | | Elyria | OH | 44035 | |
| Chad Nelson | | 4516 Freeman Rd | | Middleport | NY | 14105 | |
| Chad Owens | | 16266 Log Cabin Rd | | Athens | AL | 35611 | |
| Chad Page | | 625 Camp St | | Sandusky | OH | 44870 | |
| Chad Prezzato | | 306 W Hart | | Bay City | MI | 48706 | |
| Chad Ramming | | 10 Porter Pkwy Apt 4 | | Gasport | NY | 14067 | |
| Chad Ramon | | 506 Michigan Ave | | Sandusky | OH | 44870 | |
| Chad Robison | | 5152 Berneda Dr | | Flint | MI | 48506 | |
| Chad Robles | | 99 Parsons St Apt C | | Norwalk | OH | 44857 | |
| Chad Ruff | | 3505 W Wilson Rd | | Clio | MI | 48420 | |
| Chad Ryker | | 2109 Longmark Ct | | Kokomo | IN | 46902 | |
| Chad Shepherd | | 9031 W 300 S | | Russiaville | IN | 46979 | |
| Chad Siboda | | 488 Potter Rd | | Burlington | WI | 53105 | |
| Chad Smythe | | 221 Rockview Terrace | | Rochester | NY | 14606 | |
| Chad Southworth | | 5482 N Colony Dr | | Saginaw | MI | 48638 | |
| Chad Spear | | 780 N River | | Sag | MI | 48609 | |
| Chad Stevens | | 4695 Pontiac Sec Line Rd | | Monroeville | OH | 44847 | |
| Chad Stevens | | 5028 S Webster St Apta | | Kokomo | IN | 46902 | |
| Chad Strobel | | 11638 Maple Rd | | Birch Run | MI | 48415 | |
| Chad Suppes | | 20280 Grabowski | | St Charles | MI | 48655 | |
| Chad Vaculik | | 3431 Indian Oaks Ln | | Toledo | OH | 43617 | |
| Chad Winters | | 2431 Douglas Dr | | Bay City | MI | 48706 | |
| Chad Witt | | 19623 W Marion Rd | | Brant | MI | 48614 | |
| Chad Wurtzel | | 634 Woodby Dr | | Beaverton | MI | 48612 | |
| Chaddrick King | | 509 Briarwood Dr | | Tifton | GA | 31794 | |
| Chadrick Taylor | | 558 Co Rd 205 | | Danville | AL | 35619 | |
| Chadwick De Haven | | 4550 Sweden Walker Rd | | Brockport | NY | 14420 | |
| Chadwick Dehaven Ii | | 4550 Sweden Walker Rpad | | Brockport | NY | 14420 | |
| Chadwick Kline | | 1620 Evon Rd | | Saginaw | MI | 48601 | |
| Chadwick Masterson | | 3039 Co Rd 136 | | Town Creek | AL | 35672 | |
| Chako Tidwell | | 3329 Stonegate Dr | | Flint | MI | 48507 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Chaletha Bankhead | | 1195 County Rd 439 | | Hillsboro | AL | 35643 | |
| Chance Miller | | 24 Camden St | | Rochester | NY | 14612 | |
| Chanda Sherrod | | 4419 E 1st Ave | | Northport | AL | 35476 | |
| Chandler Kimbrough | | 1609 Co Rd 448 | | Mt Hope | AL | 35651 | |
| Chandler Lowery | | 45 Burlington Ave | | Buffalo | NY | 14215 | |
| Chandra Black | | 203 Colgate Ave | | Buffalo | NY | 14220 | |
| Chandra Harry | | 4191 Nature Trail Dr Se Apt 6 | | Kentwood | MI | 49512 | |
| Chanel Kennedy | | 2526 Lynnwood Ave | | Saginaw | MI | 48601 | |
| Chang Chong | | 31 Shadow Ln | | Rochester | NY | 14606 | |
| Chanicia Tyler | | 5601 Castle Ct `102 | | Racine | WI | 53406 | |
| Chantal Beaudette | | 210 W South St Apt B20 | | Davison | MI | 48423 | |
| Chantell Richmond | | 5205 Dewey St | | Wichita Falls | TX | 76306 | |
| Chantelle Brown | | 161 Hastings Ave | | Buffalo | NY | 14215 | |
| Chanthone Seng | | 5219 Sunnybrook Ln | | Wichita Falls | TX | 76310 | |
| Chareasa Mt Pleasant | | 2222 Mt Hope Rd | | Sanborn | NY | 14132 | |
| Charisse Moore | | 2807 Stonegate | | Flint | MI | 48507 | |
| Charity Bailey | | 401 6th Av Nw | | Decatur | AL | 35601 | |
| Charity Hunter | | 5448 N 83rd St | | Milwaukee | WI | 53218 | |
| Charla Ellis | | 1607 S Courtland Ave | | Kokomo | IN | 46902 | |
| Charla Litten | | 2574 Saunders Settlement Rd | | Sanborn | NY | 14132 | |
| Charlanne Mills | | 69 W 5th St | | Peru | IN | 46970 | |
| Charlecia Burgess | | 166 Planet St | | Rochester | NY | 14606 | |
| Charlene Artis | | PO Box 1083 | | Kokomo | IN | 46903 | |
| Charlene Clements | | 7364 Crystal Lake Dr Apt 10 | | Swartz Creek | MI | 48473 | |
| Charlene Dye | | 3073 Schaefer St | | Saginaw | MI | 48604 | |
| Charlene Goode | | 1380e Packingham | | Lake City | MI | 49651 | |
| Charlene Heise | | 3255 E Normandy Dr | | Oak Creek | WI | 53154 | |
| Charlene Hutson | | 1319 Augmont Ave | | Columbus | OH | 43207 | |
| Charlene Jackson | | 203 Dorington Rd | | Rochester | NY | 14609 | |
| Charlene Martin | | 8120 Navona Ln | | Clay | NY | 13041 | |
| Charlene Ontko | | 412 S Springcrest | | Lakeside | OH | 43440 | |
| Charlene White | | 8501 Willow Pointe Pkwy | | Franklin | WI | 53132 | |
| Charlene Wilber | | 15215 Hogan Rd | | Linden | MI | 48451 | |
| Charles Adams Sr | | 12911 W County Rd 500 N | | Yorktown | IN | 47396 | |
| Charles Adkins | | 4197 County Rd 4234 | | Dekalb | TX | 75559 | |
| Charles Aikens Jr | | 4770 S Lewis Rd | | St Louis | MI | 48880 | |
| Charles Alexander | | 3228 Retriever Rd | | Columbus | OH | 43232 | |
| Charles Allison | | 1110 C St | | Sandusky | OH | 44870 | |
| Charles Allison Jr | | PO Box 327 | | Georgetown | GA | 31754 | |
| Charles Alsip | | 3018 Fairmont Ave | | Kettering | OH | 45429 | |
| Charles Anderson | | 106 Foster Ln | | Wray | GA | 31798 | |
| Charles Anderson | | 1403 5th Av Se | | Decatur | AL | 35601 | |
| Charles Aquiline | | 94 Segsbury Rd | | Williamsville | NY | 14221 | |
| Charles Avery | | 2825 S Pk Rd | | Kokomo | IN | 46902 | |
| Charles Baker | | 3118 Battlement Rd Sw | | Decatur | AL | 35603 | |
| Charles Banka | | 3232 Ipswich Dr Nw | | Grand Rapids | MI | 49544 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 121 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Charles Banning | | 411 N Colony Dr Apt 1 A | | Saginaw | MI | 48603 | |
| Charles Barnes | | 7425 Matt Morrow Rd | | Joppa | AL | 35087 | |
| Charles Barone | | 266 Glenalby Rd | | Tonawanda | NY | 14150 | |
| Charles Barthel | | 4218 Vanderbilt Dr | | Albany | GA | 31721 | |
| Charles Basdon | | 8242 Eagle Creek Rd | | Cincinnati | OH | 45247 | |
| Charles Beals | | 824 S Washington | | Kokomo | IN | 46901 | |
| Charles Beard Jr | | 641 Woodridge Dr | | Tuscaloosa | AL | 35406 | |
| Charles Beardsley | | 130 Strawberry Hill Rd | | Rochester | NY | 14623 | |
| Charles Beason | | 1102 Oakwood St Nw | | Hartselle | AL | 35640 | |
| Charles Berry | | 1217 N 1100 E | | Greentown | IN | 46936 | |
| Charles Beyer | | 380 Victory St | | Blissfield | MI | 49228 | |
| Charles Black | | 1841 Warhawk | | Peru | IN | 46970 | |
| Charles Blackburn | | 224 Ilene Ave | | South Lebanon | OH | 45065 | |
| Charles Blalock | | 12407 Lapeer Rd | | Davison | MI | 48423 | |
| Charles Blanton | | 3095 S 700 W | | Russiaville | IN | 46979 | |
| Charles Bohinski | | 2400 Yosemite St | | Saginaw | MI | 48603 | |
| Charles Bonaffine Jr | | 242 Mulberry Dr | | Farmington | NY | 14425 | |
| Charles Booker Jr | | 1810 Kings Court | | Muskegon | MI | 49445 | |
| Charles Bosch | | 50 Thornbury | | East Amherst | NY | 14051 | |
| Charles Bowes | | 2512 Tausend | | Saginaw | MI | 48601 | |
| Charles Bradshaw | | PO Box 452 | | Bridgeport | MI | 48722 | |
| Charles Breier | | 3921 Herrick St | | Flint | MI | 48532 | |
| Charles Brooks | | 4324 N 91st St | | Milwaukee | WI | 53222 | |
| Charles Browe | | 1136 Surratt Rd | | Denton | NC | 27239 | |
| Charles Brown | | 2703 Friar Tuck Ct Sw | | Decatur | AL | 35603 | |
| Charles Brown | | 216 Shannon St | | Muscle Shoals | AL | 35661 | |
| Charles Brown | | 6127 Bermuda Ln | | Mt Morris | MI | 48458 | |
| Charles Bryant | | 1131 Urban Dr | | Columbus | OH | 43229 | |
| Charles Bullard | | 1532 Co Rd 156 | | Anderson | AL | 35610 | |
| Charles Bunch | | 232 Brunswick Blvd | | Buffalo | NY | 14208 | |
| Charles Burgan | | 26725 Lower Rd | | Arcadia | IN | 46030 | |
| Charles Butler | | 2607 17th Ave | | Northport | AL | 35476 | |
| Charles Carter | | 20728 Easter Ferry Rd | | Athens | AL | 35614 | |
| Charles Carter | | 1402 Lyon St | | Saginaw | MI | 48602 | |
| Charles Caruana | | 6513 N Centenary Rd | | Williamson | NY | 14589 | |
| Charles Christie | | 2509 Burningtree Ln | | Kokomo | IN | 46902 | |
| Charles Cletus | | 6495 Dysinger Rd | | Lockport | NY | 14094 | |
| Charles Coburn | | 3102 Lamplighter Ln | | Kokomo | IN | 46902 | |
| Charles Collier | | 2906 Leagacy Dr Sw | | Decatur | AL | 35603 | |
| Charles Cook Jr | | 4124 Breckenridge Rd | | Kettering | OH | 45429 | |
| Charles Courtney | | 1713 N Bell St | | Kokomo | IN | 46901 | |
| Charles Cribb | | 120 Saint Marys Rd | | Fitzgerald | GA | 31750 | |
| Charles Cronk | | 911 19th St South | | Wi Rapids | WI | 54494 | |
| Charles Crook | | 595 S Meridian Lot 55 | | Hudson | MI | 49247 | |
| Charles Crozier | | 4271 E Townline | | Birch Run | MI | 48415 | |
| Charles Curless | | 1802 Crystal St | | Anderson | IN | 46012 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of three exhibit to Affidavit    Pg 122 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Charles Dagostino | | 239 Triangle Ave | | Oakwood | OH | 45419 | |
| Charles Dailey | | 9374 Isabella Ln | | Davison | MI | 48423 | |
| Charles Darnell | | 20515 Al Hwy 24 Lot 1 | | Trinity | AL | 35673 | |
| Charles Davey | | 1922 Whitney Ave | | Niagara Falls | NY | 14301 | |
| Charles Davis | | 39 S Sancher Rd | | Racine | WI | 53406 | |
| Charles Dean | | 7389 Brookstone Dr | | Franklin | OH | 45005 | |
| Charles Dembowski | | 2722 Vanderberg Ave | | Columbus | OH | 43204 | |
| Charles Derrick | | 305 Estonia Dr | | New Lebanon | OH | 45345 | |
| Charles Doren | | 1990 Post Rd | | Belmont | MI | 49306 | |
| Charles Edge | | 1310 Ann St Nw | | Cullman | AL | 35055 | |
| Charles Ehrhart | | 2642 E 150 S | | Anderson | IN | 46017 | |
| Charles Ellis | | 4748 Thrall Rd | | Lockport | NY | 14094 | |
| Charles Evans | | 835 Young Ave | | Muskegon | MI | 49441 | |
| Charles Farrar | | 426 Dewey St | | Sandusky | OH | 44870 | |
| Charles Farrell | | 7850 4 Mile Rd Ne | | Ada | MI | 49301 | |
| Charles Flippo | | 119 E Bailey Springs Dr | | Florence | AL | 35634 | |
| Charles Floyd | | 126 Themla Ln | | Fitzgerald | GA | 31750 | |
| Charles Frye | | 4486 Lapeer St | | Columbiaville | MI | 48421 | |
| Charles Fuller | | 8706 High St | | Barker | NY | 14012 | |
| Charles Gary | | 940 Palmetto Dr | | Saginaw | MI | 48604 | |
| Charles Gaylord | | 4451 Ashlawn Dr | | Flint | MI | 48507 | |
| Charles Ginevra | | 5 Tarwood Dr | | Rochester | NY | 14606 | |
| Charles Givens | | 2180 Hanna Dr | | Columbus | OH | 43211 | |
| Charles Goodwin | | 1813 Kathy Ln Ct Sw | | Decatur | AL | 35603 | |
| Charles Gratsch | | 1514 Ironwood | | Adrian | MI | 49221 | |
| Charles Grimmer | | 5100 Shattuck | | Saginaw | MI | 48603 | |
| Charles Grodi | | 3804 Deerfield Rd | | Adrian | MI | 49221 | |
| Charles Guiles | | 456 Blossom Rd | | Rochester | NY | 14610 | |
| Charles Gurtzweiler | | 2223 Bailey Dr | | Adrian | MI | 49221 | |
| Charles Hacker | | 115 Oxley Rd | | Columbus | OH | 43228 | |
| Charles Haddix | | 5926 Rosalie Rd | | Huber Heights | OH | 45424 | |
| Charles Hall | | 5324 Worchester Dr | | Swartz Creek | MI | 48473 | |
| Charles Hammond | | 3909 Sugar Ln | | Kokomo | IN | 46902 | |
| Charles Hanvey Jr | | 376 Pentecost Rd | | Eva | AL | 35621 | |
| Charles Harden | | 2108 Nichol Ave | | Anderson | IN | 46016 | |
| Charles Hardy | | 79 West Norman Apt B | | Dayton | OH | 45405 | |
| Charles Hargrove | | 581 Church Of Christ Rd | | Minor Hill | TN | 38473 | |
| Charles Hargrove | | PO Box 436 | | Danville | IL | 61832 | |
| Charles Harris | | 7383 Ridge Rd | | Lockport | NY | 14094 | |
| Charles Harris | | 54 Red Bud Rd | | Rochester | NY | 14624 | |
| Charles Harvell | | 16841 Shaw Rd | | Athens | AL | 35611 | |
| Charles Haynes | | 286 Magnolia St | | Rochester | NY | 14611 | |
| Charles Hendrixon | | 3566 W Webster Rd | | Montague | MI | 49437 | |
| Charles Henry | | 127 Colfax Ne | | Grand Rapids | MI | 49505 | |
| Charles Hessler | | 230 East Ctr St | | Bellevue | OH | 44811 | |
| Charles High Jr | | 5189 Fishburg Rd | | Huber Heights | OH | 45424 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Charles Hill | | 307 Durnan St | | Rochester | NY | 14621 | |
| Charles Hiser | | 307 Walnut St | | Alexandria | IN | 46001 | |
| Charles Holliman | | 2730 Alpha Way | | Flint | MI | 48506 | |
| Charles Holloway | | 4123 N Montreal St | | Milwaukee | WI | 53216 | |
| Charles Holmes Ii | | 614 S Wenona St | | Bay City | MI | 48706 | |
| Charles Horne Jr | | 312 West Adams | | Green Springs | OH | 44836 | |
| Charles Hoste | | 11464 Holmden Court Ne | | Rockford | MI | 49341 | |
| Charles Humber | | 12073 Lakeview Manor Dr | | Northport | AL | 35475-3849 | |
| Charles Hunter | | 253 Cornwall Ave | | Tonawanda | NY | 14150 | |
| Charles Hutchison Ii | | 605 Deerborn St | | Albany | GA | 31707 | |
| Charles Jacobs | | 16122 E Glenn Valley Dr | | Athens | AL | 35611 | |
| Charles Jarvela Jr | | 1809 N Clinton | | Saginaw | MI | 48602 | |
| Charles Jarvis | | 619 36th St | | Bay City | MI | 48708 | |
| Charles Jones | | 1537 Crescent Heights | | Olcott | NY | 14126 | |
| Charles Jones | | 701 S 28th St | | Elwood | IN | 46036 | |
| Charles Jones | | 6005 Joanne Dr 202 | | Racine | WI | 53406 | |
| Charles Jones Jr | | PO Box 371 | | Genesee | MI | 48437 | |
| Charles Keirn | | 1195 Redman Rd | | Hamlin | NY | 14464 | |
| Charles Kennedy | | 1904 Gentilly Ct | | Kokomo | IN | 46902 | |
| Charles Kettler | | 4197 Firethorn Dr | | Saginaw | MI | 48603 | |
| Charles Kirby | | 599 Colby St | | Spencerport | NY | 14559 | |
| Charles Kirk | | 1331 Hamlin Pl | | Columbus | OH | 43227 | |
| Charles Kodrick | | 2669 Nebraska | | Saginaw | MI | 48601 | |
| Charles Kraatz | | 3045 Johnson Creek Rd | | Middleport | NY | 14105 | |
| Charles Landow | | 6350 Wolcottsville Rd | | Akron | NY | 14001 | |
| Charles Landry | | 4534 Sharon Dr | | Lockport | NY | 14094 | |
| Charles Larose | | 6432 Rounds Rd | | Newfane | NY | 14108 | |
| Charles Lash | | 1015 Hwy 101 | | Rogersville | AL | 35652 | |
| Charles Laspada | | 26 Grove Ave | | Lockport | NY | 14094 | |
| Charles Lawler | | 9770 Roberts Rd Se | | Galloway | OH | 43119 | |
| Charles Lawmaster | | 5728 S Eleven Mile | | Freeland | MI | 48623 | |
| Charles Lawson | | 639 Drake Rd | | Hamlin | NY | 14464 | |
| Charles Lee | | 110 Rolling Lea Pl | | Madison | AL | 35758 | |
| Charles Legue | | 5622 Hasco Rd | | Millington | MI | 48746 | |
| Charles Leonard | | 19 Curtisdale Ln | | Hamlin | NY | 14464 | |
| Charles Lewis | | 287 Mount Mariah Cir | | Vlhrmoso Spgs | AL | 35775 | |
| Charles Lewis | | 1473 Grosvenor Hwy | | Palmyra | MI | 49268 | |
| Charles Lima | | PO Box 252 | | Otsego | MI | 49078 | |
| Charles Logan | | 863 Hwy 590 E | | Seminary | MS | 39479 | |
| Charles Loudner | | 8100 Scarff Rd | | New Carlisle | OH | 45344 | |
| Charles Mangrum Jr | | 523 Beason Rd | | Calhoun | GA | 30701 | |
| Charles Manning | | 1804 28th St | | Bay City | MI | 48708 | |
| Charles March | | 8257 N Genesee Rd | | Mount Morris | MI | 48458 | |
| Charles Marsh Jr | | 3311 Fulton St | | Saginaw | MI | 48601 | |
| Charles Maynard | | 5991 Pk Ln | | Olcott | NY | 14126 | |
| Charles Mc Cann | | 300 Orange Dr | | Beverly | NJ | 08016 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 124 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Charles Mc Cann | | 12389 Lapeer Rd | | Davison | MI | 48423 | |
| Charles Mcclain | | 55 Reed St | | Lockport | NY | 14094 | |
| Charles Mcgee | | 2619 Owen St | | Saginaw | MI | 48601 | |
| Charles Mckernan | | 2725 Tomkins Ct | | Newfane | NY | 14108 | |
| Charles Mcleod | | 6794 Dixie Hwy | | Bridgeport | MI | 48722 | |
| Charles Mcmonigal | | 1033 Putnam St | | Sandusky | OH | 44870 | |
| Charles Mcneice | | 5074 N 50th St | | Milwaukee | WI | 53218 | |
| Charles Mcvay | | 2708 26th St | | Tuscaloosa | AL | 35401 | |
| Charles Meeks | | 2624 Shawnee Dr | | Anderson | IN | 46012 | |
| Charles Miles | | 4616 Cambria Wilson Rd | | Lockport | NY | 14094 | |
| Charles Miller | | 520 Taylor Rd | | Sandusky | OH | 44870 | |
| Charles Miller | | 827 N Leeds St | | Kokomo | IN | 46901 | |
| Charles Miller | | 501 Fawn Dr | | Kokomo | IN | 46902 | |
| Charles Miller | | 9030 Frost Rd | | Saginaw | MI | 48609 | |
| Charles Minor | | 1502 Lavender Ave | | Flint | MI | 48504 | |
| Charles Mitchell | | 1170 Hugh Ct St | | Reese | MI | 48757 | |
| Charles Modzelewski | | 1930 Lake Rd | | Hamlin | NY | 14464 | |
| Charles Monroe | | 9138 Potter | | Flushing | MI | 48433 | |
| Charles Moore | | 15197 Tierce Lake Rd | | Northport | AL | 35475 | |
| Charles Moore | | 17973 Wells Rd | | Athens | AL | 35613 | |
| Charles Morgan | | 16 Bazely Cir | | Wichita Falls | TX | 76306 | |
| Charles Morrison | | 421 Sandstone Dr | | Tuscaloosa | AL | 35405 | |
| Charles Moten | | 5600 Wiess | | Saginaw | MI | 48603 | |
| Charles Mulligan | | S77 W31462 Century Dr | | Mukwonago | WI | 53149 | |
| Charles Mundi | | 1477 Sandpiper Ln | | Gulfshores | AL | 36542 | |
| Charles Murray | | 282 Sycamore Ln | | Spring City | TN | 37381 | |
| Charles Newsom | | 217 N Vickery Ln | | Marion | IN | 46952 | |
| Charles Nocera | | 43 Valley View Dr | | Penfield | NY | 14526 | |
| Charles Obrien | | 4793 Wilson Rd | | Lockport | NY | 14094 | |
| Charles Oden | | 1414 Moss Chapel Rd | | Hartselle | AL | 35640 | |
| Charles Oeder | | 606 Bryan Rd | | Milan | OH | 44846 | |
| Charles Onufryk | | 3113 Edgemere Dr | | Rochester | NY | 14612 | |
| Charles Owens | | 117 Cedar St | | Decatur | AL | 35603 | |
| Charles Owsley | | 22248 Indian Trce | | Athens | AL | 35613 | |
| Charles Palk | | 1050 Bayfield Dr | | Dayton | OH | 45430 | |
| Charles Parks | | Rd 1 Sandhill Rd | | Bellevue | OH | 44811 | |
| Charles Paschal | | 1211 Wreckenridge Rd | | Flint | MI | 48532 | |
| Charles Patrick | | 2713 Capehart Dr | | Saginaw | MI | 48601 | |
| Charles Perez | | 4380 Dixon Rd | | Caro | MI | 48723 | |
| Charles Petty | | 4711 E 85 S | | Marion | IN | 46953 | |
| Charles Phillabaum | | 7317 Weaver Rd | | Germantown | OH | 45327 | |
| Charles Picklesimer | | 9757 W National Rd | | New Carlisle | OH | 45344 | |
| Charles Poeppelmeier | | 1455 Taitwood Rd | | Centerville | OH | 45459 | |
| Charles Pointer | | 750 Co Rd 207 | | Danville | AL | 35619 | |
| Charles Porter | | 7946 S North Cape Rd | | Franklin | WI | 53132 | |
| Charles Poyer | | 7390 Bishop Rd | | Appleton | NY | 14008 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Charles Preston | | 7403 Brookstone Dr | | Carlisle | OH | 45005 | |
| Charles Price | | 1035 Fairfield Dr | | Hudsonville | MI | 49426 | |
| Charles Princinsky | | 1517 Chestnut St | | Saginaw | MI | 48602 | |
| Charles Pruett | | 808 Arapaho Dr | | Burkburnett | TX | 76354 | |
| Charles Pugh | | 1356 S Gaskin Ave | | Douglas | GA | 31533 | |
| Charles Pugsley | | 8621 S 800 W | | Daleville | IN | 47334 | |
| Charles Pullaro | | 236 Timrod Dr | | Rochester | NY | 14617 | |
| Charles Pumphrey | | 3004 N Timber Ln | | Muncie | IN | 47304 | |
| Charles Rabb | | 63 Ganson St | | N Tonawanda | NY | 14120 | |
| Charles Reed | | 1420 Reisig Rd | | Saginaw | MI | 48604 | |
| Charles Reed Jr | | 3606 Plum Brook Cir | | Sandusky | OH | 44870 | |
| Charles Rees | | 3650 Maple Rd | | Frankenmuth | MI | 48734 | |
| Charles Renwand | | 3319 Maple Ave | | Castalia | OH | 44824 | |
| Charles Rignall | | 1635 Caravelle Dr | | Niagara Falls | NY | 14304 | |
| Charles Riley | | 508 Mccosky | | Saginaw | MI | 48601 | |
| Charles Roberts Jr | | 6469 Tonawanda Creek Rd N | | Lockport | NY | 14094 | |
| Charles Robinson | | 380 Sawyer St | | Rochester | NY | 14619 | |
| Charles Rodgers | | 1408 S Vassar | | Burton | MI | 48509 | |
| Charles Roe | | 380 Irving Wick Dr E | | Heath | OH | 43056 | |
| Charles Rohde | | 1143 Doerr St | | Saginaw | MI | 48601 | |
| Charles Rose | | 14677 Elk River Mills Rd | | Athens | AL | 35614 | |
| Charles Ruhl | | 411 South St | | Blissfield | MI | 49228 | |
| Charles Rushlow Jr | | 4492 Atlas | | Davison | MI | 48423 | |
| Charles Russell | | 4757 Refugee Rd | | Hebron | OH | 43025 | |
| Charles Rutger | | 2710 Eastwood Dr | | Sandusky | OH | 44870 | |
| Charles Sagarsee | | 3983 E 400 S | | Kokomo | IN | 46902 | |
| Charles Sanfilippo | | 113 Macarthur Dr | | Williamsville | NY | 14221 | |
| Charles Sarzyniak | | 557 Fairmont Ave | | N Tonawanda | NY | 14120 | |
| Charles Schneider | | 961 Tucker Ln A | | Fremont | OH | 43420 | |
| Charles Schoenmeyer | | 187 Strieter Dr | | Saginaw | MI | 48609 | |
| Charles Schofield | | 9446 Bogey Ct | | Jonesboro | GA | 30238 | |
| Charles Schuster | | 2615 Scheid Rd | | Huron | OH | 44839 | |
| Charles Scott | | 432 Stillmeadow Rd | | Somerville | AL | 35670 | |
| Charles Secord | | 7271 Tonawanda Crk Rd | | Lockport | NY | 14094 | |
| Charles Shaw | | 134 Apollo Dr | | Rochester | NY | 14626 | |
| Charles Shaw | | 4518 N 37th St | | Milwaukee | WI | 53209 | |
| Charles Sheppard | | PO Box 416 | | Ocilla | GA | 31774 | |
| Charles Shimer | | 1609 N Reese Rd | | Reese | MI | 48757 | |
| Charles Siwy | | 33 Smallwood Dr | | West Seneca | NY | 14224 | |
| Charles Skoog | | 3103 W Carter | | Kokomo | IN | 46901 | |
| Charles Slovak | | 11140 W Pierson Rd | | Flushing | MI | 48433 | |
| Charles Smith | | 244 Kyser Blvd Apt 2102 | | Madison | AL | 35758 | |
| Charles Smith | | 10938 Sprucehill Dr | | Cincinnati | OH | 45240 | |
| Charles Smith | | 1904 Ward St | | Essexville | MI | 48732 | |
| Charles Smith | | 9366 N 51 St | | Brown Deer | WI | 53223 | |
| Charles Smithers | | 2545 Hermansau | | Saginaw | MI | 48602 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Charles Snyder Jr | | 2303 Elms Rd | | Swartz Creek | MI | 48473 | |
| Charles Southard | | Elrod PO Box 111 | | Tuscaloosa | AL | 35458 | |
| Charles Spence | | PO Box 1063 | | Decatur | AL | 35602 | |
| Charles Spencer | | 2783 Sandalwood Ct | | Grand Rapids | MI | 49525 | |
| Charles Stanford | | 1305 Veto Rd | | Prospect | TN | 38477 | |
| Charles States | | 101 Vine St | | Lockport | NY | 14094 | |
| Charles Stenson | | PO Box 332 3450 Bacon Rd | | Perry | NY | 14530 | |
| Charles Stinnett Jr | | 14515 Baptist Camp Rd | | Harvest | AL | 35749 | |
| Charles Stodgell | | 3984 E 300 N | | Marion | IN | 46952 | |
| Charles Stoll | | 22 Briarwood Dr | | Lockport | NY | 14094 | |
| Charles Strahm Jr | | 9600 Downing Rd | | Birch Run | MI | 48415 | |
| Charles Swain | | 5671 Fredericksburg Ct | | Cincinnati | OH | 45227 | |
| Charles Talbert | | 1409 Woodmere | | Bay City | MI | 48708 | |
| Charles Talison | | 6010 Roe St | | Cincinnati | OH | 45227 | |
| Charles Taylor | | 2942 Arlington Dr | | Saginaw | MI | 48601 | |
| Charles Taylor | | 1203 Cass Ave | | Bay City | MI | 48708 | |
| Charles Teague | | 262 Autumn Wood Trl | | Decatur | AL | 35603 | |
| Charles Terry | | 1824 Enolam Blvd Se | | Decatur | AL | 35601 | |
| Charles Terry | | 8811 Bridge Lk | | Clarkston | MI | 48348 | |
| Charles Thomas | | 6945 Rt 122 West | | Eaton | OH | 45320 | |
| Charles Thompson | | 1816 Willow Ave | | Niagara Falls | NY | 14305 | |
| Charles Thompson | | 945 Bryant Dr | | Vermilion | OH | 44089 | |
| Charles Thweatt | | 647 Henry | | Huntington | IN | 46750 | |
| Charles Tichacek | | 90 Blackwell Ln | | Henrietta | NY | 14467 | |
| Charles Tolliver | | 1726 Roselawn Dr | | Flint | MI | 48504 | |
| Charles Toney | | 164 Edna Rd | | Columbia | MS | 39429 | |
| Charles Trappe Jr | | 2097 Turnbull Rd | | Beavercreek | OH | 45431 | |
| Charles Tribunella | | 2393 Lkpt Olcott Rd | | Newfane | NY | 14108 | |
| Charles Troupe Jr | | 6 N Main St | | Sims | IN | 46986 | |
| Charles Truitt | | 243 Weldon St | | Rochester | NY | 14611 | |
| Charles Turner | | 2111 Cedar Point Rd | | Sandusky | OH | 44870 | |
| Charles Tyler | | 15301 Shaner Ave | | Cedar Springs | MI | 49319 | |
| Charles Ulle | | 359 S 00 Ew | | Kokomo | IN | 46902 | |
| Charles Ulman | | 606 Joseph St | | Bay City | MI | 48706 | |
| Charles Uridil | | 63171 40th St | | Paw Paw | MI | 49079 | |
| Charles Van Marter | | 9855 Schomaker Rd | | Saginaw | MI | 48609 | |
| Charles Vannatter | | 464 N 980 W | | Kokomo | IN | 46901 | |
| Charles Wade | | 3448 N 41 St | | Milwaukee | WI | 53216 | |
| Charles Walsh | | 9440 Graham Rd | | Middleport | NY | 14105 | |
| Charles Walther | | 4035 Dream Acre Dr | | North Branch | MI | 48461 | |
| Charles Warpup | | 703a N Roscommon Rd | | Roscommon | MI | 48653 | |
| Charles Waterman | | 9 Birchwood Dr | | Scottsville | NY | 14546 | |
| Charles Watson Jr | | 21742 Bean Rd | | Athens | AL | 35614 | |
| Charles Webb | | 1371 Sentry Ln | | Fairborn | OH | 45324 | |
| Charles Webber | | 7294 Swamp Creek Rd | | Lewisburg | OH | 45338 | |
| Charles Whisman | | 2352 Richard Ave | | Saginaw | MI | 48603 | |

05-44481-rdd  Doc 11974-2  Filed 01/11/08  Entered 01/11/08 23:24:30  Volume(s)
Part Three of Affidavit of ... orating Pg 127 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Charles White | | 68 Hillcrest Dr | | Lockport | NY | 14094 | |
| Charles Wilbanks | | 31 West Wind Pvt Dr | | Hartselle | AL | 35640 | |
| Charles Williams | | 358 Madison Dr S | | W Jefferson | OH | 43162 | |
| Charles Williams | | PO Box 310706 | | Flint | MI | 48531 | |
| Charles Williams | | 3720 York Dr | | Saginaw | MI | 48601 | |
| Charles Wressell | | 3599 Canyon Dr | | Saginaw | MI | 48603 | |
| Charles Wright | | 10451 W Eaton Hwy | | Grand Ledge | MI | 48837 | |
| Charles Yeary | | 2972 S Shady Beach | | Bay City | MI | 48706 | |
| Charles Yocum | | 103 W 550 N | | Kokomo | IN | 46901 | |
| Charley Sivley | | 4303 County Rd 434 | | Moulton | AL | 35650 | |
| Charlie Brunello | | 4714 Allegheny Ave | | Kettering | OH | 45432 | |
| Charlie Burton | | 344 Ctr Springs Rd | | Somerville | AL | 35670 | |
| Charlie Cunningham Jr | | 19 Morton St | | Rochester | NY | 14609 | |
| Charlie Harris | | Pobox 2877 | | Anderson | IN | 46018 | |
| Charlie Hill Jr | | 1646 County Rd 439 | | Hillsboro | AL | 35643 | |
| Charlie Johnson Jr | | 1500 E Bogart Rd Apt 13a | | Sandusky | OH | 44870 | |
| Charlie Jones | | 5291 Shannon Creek Rd | | Goodspring | TN | 38460 | |
| Charlie Mitchell Jr | | 4117 Race St | | Flint | MI | 48504 | |
| Charlie Paschal | | 120 W Oconee St | | Fitzgerald | GA | 31750 | |
| Charlie Short | | 3544 Diamondale | | Saginaw | MI | 48603 | |
| Charlie Smith | | 2335 Elkton Pike | | Pulaski | TN | 48478 | |
| Charlie Timmons | | 2581 Hemmeter Rd | | Saginaw | MI | 48603 | |
| Charlie Williams | | 116 W Pulaski Ave | | Flint | MI | 48505 | |
| Charlie Zook | | 12092 Eagle Rd | | New Lebanon | OH | 45345 | |
| Charline Brown | | 1131 River Forest Apt 1139 | | Flint | MI | 48532 | |
| Charlise Williams | | 3183 Bridle Path | | Flint | MI | 48507 | |
| Charlott Covey Ventura | | 6923 Northview Dr | | Lockport | NY | 14094 | |
| Charlotta Howard | | 2272 Wildwood Rd | | Lupton | MI | 48635 | |
| Charlotte Alcorn | | 4339 Kuerbitz Dr | | Bay City | MI | 48706 | |
| Charlotte Cochrane | | 4825 Indian Hills Rd Se | | Decatur | AL | 35603 | |
| Charlotte Crutcher | | 3000 Valerie Arms Dr Apt 3 | | Dayton | OH | 45405 | |
| Charlotte Davis | | PO Box 503 | | Sandusky | OH | 44870 | |
| Charlotte Edwards | | 9045 Bluebay Ln | | Pensacola | FL | 32506 | |
| Charlotte Elzey | | 8 Elk River Rd | | W Henrietta | NY | 14586 | |
| Charlotte Mccormick | | 6452 Wagner Ave | | Grand Blanc | MI | 48439 | |
| Charlotte Mcfarlin | | 1107 Sunset Plaza Dr | | Sandusky | OH | 44870 | |
| Charlotte Simons | | 5803 Sundrops Ave | | Galloway | OH | 43119 | |
| Charlotte Stevenson | | 2116 Aspen Run Rd | | Sandusky | OH | 44870 | |
| Charlotte Taylor | | 5496 W Farrand Rd | | Clio | MI | 48420 | |
| Charlotte Thomas | | 1818 Roselawn Dr | | Flint | MI | 48504 | |
| Charlotte Todd | | 4902 Nottingham Rd | | Vassar | MI | 48768 | |
| Charlotte Walker | | 5310 Oaktree Dr | | Flint | MI | 48532 | |
| Charmain Hoover | | 11464 Berkshire Dr | | Clio | MI | 48420 | |
| Charmaine Ferguson | | 2230 October Ridge Rd | | Columbus | OH | 43223 | |
| Charmaine Monson | | 4211 Stanley Rd | | Columbiaville | MI | 48421 | |
| Charmaine Reiter | | 162 Kirkstone Pass | | Rochester | NY | 14626 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Charmaine Tucker | | 294 Wisconsin St | | Rochester | NY | 14609 | |
| Charmaine Vaughn | | 4 Mac Arthur Dr | | Williamsville | NY | 14221 | |
| Charmin Hart | | 2208 E Second St | | Flint | MI | 48503 | |
| Charneka Helton | | 3290 Murray Hill | | Saginaw | MI | 48601 | |
| Charolette Harl | | 3842 E 100 S | | Kokomo | IN | 46902 | |
| Charstine Stephens | | 9016 W Fairmount Ave 202 | | Milwaukee | WI | 53225 | |
| Charyol Cook | | 2411 Valley Dr | | Flint | MI | 48506 | |
| Chasity Mitchell | | 1003 Dodd Dr Sw | | Decatur | AL | 35601 | |
| Chasity Page | | PO Box 212 | | Sandusky | OH | 44870 | |
| Chastity Mcguire | | 327 Pk Ln | | Springboro | OH | 45066 | |
| Chatman Shelton | | 777 County Rd 369 | | Trinity | AL | 35673 | |
| Chau Thi Lam | | 15 Townsend St | | Buffalo | NY | 14206 | |
| Chau Tran | | 942 Niagara St | | Buffalo | NY | 14213 | |
| Chauncey Ball | | 1810 N Ballenger Hwy | | Flint | MI | 48504 | |
| Chauncey Blackford | | 1489 N 500 E | | Anderson | IN | 46012 | |
| Chauncey Price | | 5259 Vanalleo Dr | | Saginaw | MI | 48638 | |
| Chayce Watson | | 700 W Cornelia | | Iowa Pk | TX | 76367 | |
| Chaz Owczarzak | | 1907 S Grant | | Bay City | MI | 48708 | |
| Cheakate Ross | | 23 Yarker Ave | | Rochester | NY | 14612 | |
| Chedrick Reaves | | 2062 Cartier St | | Flint | MI | 48504 | |
| Cheri Browning | | PO Box 7875 | | Flint | MI | 48507 | |
| Cheri Mc Laughlin | | 13059 Linden Rd | | Clio | MI | 48420 | |
| Cheri Winner | | 3284 E 600 N | | Windfall | IN | 46076 | |
| Cheria Artis Sexton | | 1506 Mason Blvd | | Marion | IN | 46953 | |
| Cherica Morrise | | 2225 N 36th St | | Milwaukee | WI | 53208 | |
| Cherie Trevillian | | 5331 Seymour Rd | | Swartz Creek | MI | 48473 | |
| Cherie Wallace | | 1508 Travis St | | Wichita Falls | TX | 76301 | |
| Cherilyn Beitz | | 242 Albemarle St | | Rochester | NY | 14613 | |
| Cherri Alexander | | 3679 St Rd 218 W | | Peru | IN | 46970 | |
| Cherrie Beard | | 7346 Crystal Lake Dr Apt 10 | | Swartz Creek | MI | 48473 | |
| Cherryl Kintner | | 1255 W Vassar Rd Hwy M 15 | | Reese | MI | 48757 | |
| Cheryl Allard | | 2142 S 66th St | | West Allis | WI | 53219 | |
| Cheryl Allen | | 2651 S 400 E | | Kokomo | IN | 46902 | |
| Cheryl Amsden | | 6205 W Morgan Ave | | Milwaukee | WI | 53220 | |
| Cheryl Andolora | | 8369 State Route 408 | | Nunda | NY | 14517 | |
| Cheryl Atwell | | 1003 Waubesa Ct | | Kokomo | IN | 46902 | |
| Cheryl Baez | | 49 Lone Oak Cir | | Penfield | NY | 14526 | |
| Cheryl Baker | | 53 Wyndham Rd | | Rochester | NY | 14612 | |
| Cheryl Barnes | | 3628 Wmf Hayes | | Hastings | MI | 49058 | |
| Cheryl Barnett | | 19039 Amman | | Chesaning | MI | 48616 | |
| Cheryl Berger | | 1431 Phoenix Dr | | Wichita Falls | TX | 76306 | |
| Cheryl Bremer | | 2041 Indian Lake | | Kent City | MI | 49330 | |
| Cheryl Carroll | | 3516 Prospect Rd | | New London | OH | 44851 | |
| Cheryl Carver Wilder | | 3401 S Ctr Rd | | Burton | MI | 48519 | |
| Cheryl Cave | | 560 Cheerful Ct | | Anderson | IN | 46013 | |
| Cheryl Conley Owen | | 2231 Martin Rd | | Beaverton | MI | 48612 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 129 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Cheryl Cook | | 4384 Townline Rd | | Lockport | NY | 14094 | |
| Cheryl Cox | | 1813 Gentilly Ct | | Kokomo | IN | 46902 | |
| Cheryl Davis | | 3301 Loop Rd 1604 | | Tuscaloosa | AL | 35404 | |
| Cheryl Del Rose | | 6147 S 13th St | | Milwaukee | WI | 53221 | |
| Cheryl Garnett | | 2822 Tausend St | | Saginaw | MI | 48601 | |
| Cheryl Geese | | 3008 Eddy St | | Saginaw | MI | 48604 | |
| Cheryl Gorecki | | 29 Moreland St | | Buffalo | NY | 14206 | |
| Cheryl Halbig | | 217 Ntransit St | | Lockport | NY | 14094 | |
| Cheryl Harris | | 1445 Westerrace Dr | | Flint | MI | 48532 | |
| Cheryl Hooten | | 1070 Ginghamsburg Frederick Rd | | Tipp City | OH | 45371 | |
| Cheryl Hoover | | PO Box 28 | | Kokomo | IN | 46903 | |
| Cheryl Huff | | 2280 S 7 Mile Rd | | Midland | MI | 48640 | |
| Cheryl James | | 11411 Bellamy Rd | | Berlin Hts | OH | 44814 | |
| Cheryl Jameson | | 470 N Liberty St | | Russiaville | IN | 46979 | |
| Cheryl Johnson | | 3341 Shane Dr | | Bay City | MI | 48706 | |
| Cheryl Jones | | 811 Mary Knoll Rd | | Alexandria | IN | 46001 | |
| Cheryl Kennedy | | 2055 Shaw Ave | | Peru | IN | 46970 | |
| Cheryl King | | 1126 W 300 S | | Tipton | IN | 46072 | |
| Cheryl Maj | | 5350 Upper Mountain Rd | | Lockport | NY | 14094 | |
| Cheryl Mc Mahan | | 3006 Honey Ct | | Kokomo | IN | 46902 | |
| Cheryl Mchale | | 2247 Hazelnut Ln | | Kokomo | IN | 46902 | |
| Cheryl Mckay | | 4873 Stony Creek Ave Nw | | Comstock Pk | MI | 49321 | |
| Cheryl Mckie | | Pobox 427 | | Gasport | NY | 14067 | |
| Cheryl Medina | | 214 Libby St | | Pinconning | MI | 48650 | |
| Cheryl Melendez | | 9363 S Nicholson Rd | | Oak Creek | WI | 53154 | |
| Cheryl Morgan | | 602 E Piper Ave | | Flint | MI | 48505 | |
| Cheryl Nunnari | | 181 Price St | | Lockport | NY | 14094 | |
| Cheryl Perry | | 3551 Ruskview Dr | | Saginaw | MI | 48603 | |
| Cheryl Pfefferle | | 3913 Bardshar Rd | | Castalia | OH | 44824 | |
| Cheryl Pierce | | 1233 Thistleberry La | | Webster | NY | 14580 | |
| Cheryl Pikey | | 3413 Ellis Pk Dr | | Burton | MI | 48519 | |
| Cheryl Sander | | 809 N Chicago Ave | | South Milwaukee | WI | 53172 | |
| Cheryl Schlotterer | | 310 Oak St | | Port Clinton | OH | 43452 | |
| Cheryl Schluckebier | | 5757 Herzog Rd | | Bridgeport | MI | 48722 | |
| Cheryl Shane | | PO Box 32 | | Swayzee | IN | 46986 | |
| Cheryl Sharrard | | 405 Richards Rd | | Bay City | MI | 48706 | |
| Cheryl Short | | 3544 Diamondale Dr E | | Saginaw | MI | 48601 | |
| Cheryl St Onge | | 5900 Beattie Ave | | Lockport | NY | 14094 | |
| Cheryl Sullivan | | 7616 Riva Ridge Rd | | Kokomo | IN | 46901 | |
| Cheryl Sutton | | 614 Tumbleweed Ct | | Kokomo | IN | 46901 | |
| Cheryl Truax | | 7193 White Oak Blvd | | Mt Morris | MI | 48458 | |
| Cheryl Willis | | 218 Peer Ave | | Flint | MI | 48503 | |
| Cheryl Wozniak | | 816 Natures Ridge Ln | | Bay City | MI | 48708 | |
| Cheryle Pulley | | 4135 W Lancaster Ave | | Milwaukee | WI | 53209 | |
| Cheryln Betz | | 740 S Webster St | | Kokomo | IN | 46901 | |
| Cherylyn Slay | | 2414 Glenwood | | Saginaw | MI | 48601 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 130 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Chester Ashford | | PO Box 34 | | Courtland | AL | 35618 | |
| Chester Bango | | 7908 Smokey Rd | | Berlin Heights | OH | 44814 | |
| Chester Benton | | 4885 S Chapin Rd | | Merrill | MI | 48637 | |
| Chester Blair | | 5771 W 250 S | | Marion | IN | 46953 | |
| Chester Brisbin | | 1360 W Wilson Rd | | Clio | MI | 48420 | |
| Chester Campbell | | PO Box 237 | | Somerville | AL | 35670 | |
| Chester Clancy | | 407 Verona Rd | | Dayton | OH | 45417 | |
| Chester Fisher | | 6570 S Steel Rd | | Saint Charles | MI | 48655 | |
| Chester Fountain Jr | | 327 Platte Rd | | Fitzgerald | GA | 31750 | |
| Chester Hart | | 174 Buena Vista | | Columbus | OH | 43228 | |
| Chester Krasinski | | 705 Patterson Ave | | Bay City | MI | 48706 | |
| Chester Matthewsjr | | 83 Braxton Court | | Decatur | AL | 35603 | |
| Chester Netherton Jr | | 2927 S 200 E | | Tipton | IN | 46072 | |
| Chester Olson | | 325 Orchard Cove Dr | | Otisville | MI | 48463 | |
| Chester Rainwater Jr | | 1205 Clearview St Sw | | Decatur | AL | 35601 | |
| Chester Rapp | | 4 Black Tern Terrace | | Hilton | NY | 14468 | |
| Chester Slota | | 3875 Slusaric Rd | | N Tonawanda | NY | 14120 | |
| Chester West | | 2678 Tylersville Rd | | Hamilton | OH | 45015 | |
| Chevelle Baxter | | 152 Cromwell Pl 1 | | Dayton | OH | 45405 | |
| Chevon Hammond | | 1826 Farwell St | | Saginaw | MI | 48601 | |
| Cheyenne Kohler | | 1710 S Union | | Kokomo | IN | 46902 | |
| Cheyrl Buckley | | 205 W Grant St | | Greentown | IN | 46936 | |
| Chico Hayward | | 4709 Cypress Creek 216 | | Tuscaloosa | AL | 35401 | |
| China Ewing | | 25 F Ctr Court | | Niagara Falls | NY | 14305 | |
| China Fleming | | 9111 Dodge Rd | | Otisville | MI | 48463 | |
| Chip Krueger | | 6265 Povalowski Rd | | Ruth | MI | 48470 | |
| Chiquita Barrett | | 101 2nd Av PO Box 162 | | Hillsboro | AL | 35643 | |
| Chirala Hamilton | | 2509 Marion St | | Saginaw | MI | 48601 | |
| Chloe Boyd | | 4406 Callahan Rd | | South Vienna | OH | 45369 | |
| Chon Mai | | 8855 Greenmeadow Ln | | Greendale | WI | 53129 | |
| Choncha Nelson | | 18347 Cross Key Rd | | Athens | AL | 35614 | |
| Chong An | | 3601 N Doncaster Ct Aptu12 | | Saginaw | MI | 48603 | |
| Chong Carto | | 2477 Atlas Rd | | Davison | MI | 48423 | |
| Chong No | | 9 French Creek Dr | | Rochester | NY | 14618 | |
| Chong Simard | | 4509 Shadigee Rd | | Newfane | NY | 14108 | |
| Choon Hoch | | 82 N Woodside Ln | | Williamsville | NY | 14221 | |
| Choy Bland | | 1508 Spruce | | Saginaw | MI | 48601 | |
| Chris Berry | | 2036 Boatfield | | Burton | MI | 48529 | |
| Chris Black | | 3985 Cedar Lake Rd | | Howell | MI | 48843 | |
| Chris Godsey | | 939 Co Rd 449 | | Town Creek | AL | 35672 | |
| Chris Graves | | 3512 N Port Washington Rd | | Milwaukee | WI | 53212 | |
| Chris Gregg | | 16995 Wire Rd | | Vance | AL | 35490 | |
| Chris Harwell | | 537 Burroughs Ave | | Flint | MI | 48507 | |
| Chris Hobbins | | 1235 Jay St | | Rochester | NY | 14611 | |
| Chris Holzbaur | | 7128 Marigold Dr | | Wheatfield | NY | 14120 | |
| Chris Houck | | 1511 S River Rd | | Yellow Spgs | OH | 45387 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Chris Ibarra | | 6215 Fox Glen Dr 300 | | Saginaw | MI | 48638 | |
| Chris Mann | | 1305 Mckinley St 4b | | Sandusky | OH | 44870 | |
| Chris Mccoy | | 1436 Carlton Ave Ne | | Grand Rapids | MI | 49505 | |
| Chris Mcphee | | 1880 Central Villa Ct | | Essexville | MI | 48732 | |
| Chris Morrow | | 116 Ontario St | | Lockport | NY | 14094 | |
| Chris Oconnor | | 3799 Mack Rd | | Saginaw | MI | 48601 | |
| Chris Patterson | | 5784 Pepperwood Ct | | Galloway | OH | 43119 | |
| Chris Pegley | | 1481 Busch Rd | | Birch Run | MI | 48415 | |
| Chris Rajewski | | 3460 Cramer | | Bay City | MI | 48706 | |
| Chris Ray | | 1290 Lake Logan Rd | | Ardmore | TN | 38449 | |
| Chris Raymond | | 674 Ridgefield Court | | Coopersville | MI | 49404 | |
| Chris Shanabarger | | 1237 N Korby | | Kokomo | IN | 46901 | |
| Chris Sloan | | 8024 Dove Ln | | Tuscaloosa | AL | 35405 | |
| Chris Spohn | | 5303 Dunster Rd | | Grand Blanc | MI | 48439 | |
| Chris Taylor | | 8549 Preble County Line Rd | | Germantown | OH | 45327 | |
| Chris Timm | | 1215 Cass Ave | | Bay City | MI | 48708 | |
| Chris Voydanoff | | 8694 Sheridan | | Millington | MI | 48746 | |
| Chrissy Peters | | 685 Pinhook Rd | | Moulton | AL | 35650 | |
| Christa Noyes | | 30 Fraser Dr | | Hilton | NY | 14468 | |
| Christa Ray | | 7745 Akron Rd | | Lockport | NY | 14094 | |
| Christeene Gilbert | | 2446 Poplar Dr | | Kawkawlin | MI | 48631 | |
| Christel Anderson | | 2804 W 18 | | Anderson | IN | 46011 | |
| Christel Watts | | 1751 West Creek Rd | | Burt | NY | 14028 | |
| Christen Gross | | 196 Williams Ave | | Norwalk | OH | 44857 | |
| Christene Dillard | | 4842 W Woods Edge Ln | | Muncie | IN | 47304 | |
| Christi Peterman | | 3768 Homecomer Dr | | Grove City | OH | 43123 | |
| Christian Corridore | | 1853 Fosters St | | Birch Run | MI | 48415 | |
| Christian Raff | | 4311 E Linda Dr | | Port Clinton | OH | 43452 | |
| Christian Raff | | 3083 Ne Catawba Rd | | Port Clinton | OH | 43452 | |
| Christian Wiggins | | 110 Wood Ave | | Buffalo | NY | 14211 | |
| Christie Boutwell | | 3913 Fall Bluff Dr | | Decatur | AL | 35603 | |
| Christie Eckstein | | 20001 Carey Rd | | Athens | AL | 35614 | |
| Christie Popejoy | | PO Box 195 | | Burlington | IN | 46915 | |
| Christie Thomas | | 2184 Holman | | Burkburnett | TX | 76354 | |
| Christie Vankuiken | | 128 Cntry Manr Way 10 | | Webster | NY | 14580 | |
| Christie Vanness | | 245 Jones Rd | | Bay City | MI | 48708 | |
| Christina Adams | | 18112 Charter Oaks Dr | | Davison | MI | 48423 | |
| Christina Bowles | | 5398 Grover Dr | | Columbiaville | MI | 48421 | |
| Christina Drummer | | 3480 Stonequarry Rd | | Vandalia | OH | 45414 | |
| Christina Eckert | | 7214 Wahl Rd | | Vickery | OH | 43464 | |
| Christina Gutierrez | | 1361 Bay St | | Saginaw | MI | 48602 | |
| Christina Hamilton | | 1614 Arthur | | Saginaw | MI | 48602 | |
| Christina Hardter | | 6604 Dysinger Rd Apt7 | | Lockport | NY | 14094 | |
| Christina Highley | | 2293 Lido Pl | | Dayton | OH | 45420 | |
| Christina Latona | | 3335 S Ellen St | | Milwaukee | WI | 53207 | |
| Christina Letts | | 9866 Birch Run Rd | | Birch Run | MI | 48415 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Incorporating Pg 132 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Christina Lippert | | 5511 Maple Ave | | Castalia | OH | 44824 | |
| Christina Little | | 96 Fox St | | Rochester | NY | 14615 | |
| Christina Perez | | 9300 N Saginaw St | | Mt Morris | MI | 48458 | |
| Christina Richards | | 6318 Millington Rd | | Millington | MI | 48746 | |
| Christina Riggs | | 231 Tabatha Trail | | Pulaski | TN | 38478 | |
| Christina Salvatore | | 599 Clarkson Hamlin Tl Rd | | Hamlin | NY | 14464 | |
| Christina Schroeder | | 4754 Westshire | | Comstock Pk | MI | 49321 | |
| Christina Sozio | | 8524 Fox River Rd | | Waterford | WI | 53185 | |
| Christina St Ledger | | 241 S Towne Dr E105 | | South Milwaukeeq | WI | 53172 | |
| Christina Stamper | | 1534 King Richard Pkwy | | Miamisburg | OH | 45342 | |
| Christina Tuzas | | 3615 Cora St | | Saginaw | MI | 48601 | |
| Christine Bauer | | 500 Steeplechase Dr Apt H | | Bellevue | OH | 44811 | |
| Christine Bishop | | 2201 48th St E 705 | | Tuscaloosa | AL | 35405 | |
| Christine Bitterman | | 4637 S Teft St | | St Charles | MI | 48655 | |
| Christine Brown | | 9417 Perry Rd | | Leroy | NY | 14482 | |
| Christine Bucek | | 43789 Boot Jack Rd | | Lake Linden | MI | 49945 | |
| Christine Burrell | | 408 E Genesee St | | Durand Mi | MI | 48429 | |
| Christine Cain | | 3127 Johnson Creek Rd | | Middleport | NY | 14105 | |
| Christine Chapman | | 3493 S Hemlock Rd | | Hemlock | MI | 48626 | |
| Christine Duford | | 8145 Grand Blanc Rd | | Swartz Creek | MI | 48473 | |
| Christine Dufresne | | 1110 S Henry St | | Bay City | MI | 48706 | |
| Christine Emery | | 44 E Bobby Ave | | Marion | IN | 46953 | |
| Christine Figgins | | 1309 Blanchard Ave | | Flint | MI | 48503 | |
| Christine Finateri | | 721 Blanchard Ave | | Flint | MI | 48503 | |
| Christine Gigowski | | 12280 Pennington | | Sparta | MI | 49345 | |
| Christine Glovinsky | | 6020 Maple Ave | | Castalia | OH | 44824 | |
| Christine Greenfield | | 215 W Walnut St | | Hastings | MI | 49058 | |
| Christine Hart | | 10117 Fm2393 | | Wichita Falls | TX | 76305 | |
| Christine Hayse | | 6387 Alkire Rd | | Galloway | OH | 43119 | |
| Christine Joseph Stafford | | 7027 Safari Dr | | Huber Heights | OH | 45424 | |
| Christine Keltner | | 12912 7 Mile Rd | | Caledonia | WI | 53108 | |
| Christine Koerner | | 808 Milwaukee Ave | | South Milwaukee | WI | 53172 | |
| Christine Koos | | 1207 E Frances Rd | | Mt Morris | MI | 48458 | |
| Christine Lasage | | 338 East Union | | Lockport | NY | 14094 | |
| Christine Lukowski | | 3063 Congress Ave | | Saginaw | MI | 48602 | |
| Christine Murcko | | 6353 Queens Ct | | Flushing | MI | 48433 | |
| Christine Musielak | | 208 South Meadow Dr | | North Tonawanda | NY | 14120 | |
| Christine Narloch | | W2435 Keshena Lake Rd | | Keshena | WI | 54135-9527 | |
| Christine Nemitz | | 2040 E Pkwood Ave | | Burton | MI | 48529 | |
| Christine Olivarez | | 3107 Walters Dr | | Saginaw | MI | 48601 | |
| Christine Ostrowski | | 3928 North 79th St | | Milwaukee | WI | 53222 | |
| Christine Paschal | | 25523 W Loomis Rd | | Wind Lake | WI | 53185 | |
| Christine Pittenger | | 4033 E Farrand Rd | | Clio | MI | 48420 | |
| Christine Preston | | 205 Magee Ave | | Rochester | NY | 14613 | |
| Christine Putnam | | 8231 S 43 St | | Franklin | WI | 53132 | |
| Christine Pyke | | 2225 West Broadway | | Bunker Hill | IN | 46914 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Christine Ragan | | 10150 Sheridan Rd | | Burt | MI | 48417 | |
| Christine Ribbeck | | 4256 Freeman Rd | | Middleport | NY | 14105 | |
| Christine Salopek | | 15841 W Mark Dr | | New Berlin | WI | 53151 | |
| Christine Savage | | 410 Fulton St | | St Charles | MI | 48655 | |
| Christine Schwanda | | 2009 E Forest Hill | | Oak Creek | WI | 53154 | |
| Christine Shuck | | 4105 Carmelita Blvd | | Kokomo | IN | 46902 | |
| Christine Smith | | 107 Merrick St | | Rochester | NY | 14615 | |
| Christine Sonker | | 2430 Fuller Rd | | Burt | NY | 14028 | |
| Christine Sordyl | | 11463 Barnum Lake Rd | | Fenton | MI | 48430 | |
| Christine Stanislawski | | 252 E Pine Howell Ave 3 | | Oak Creek | WI | 53154 | |
| Christine Statzer | | 1130 Kra Nur Dr | | Burton | MI | 48509 | |
| Christine Struthers | | 6175 S Azure Meadow Dr | | Taylorsville | UT | 84118 | |
| Christine Sumlin | | 423 Riley St | | Buffalo | NY | 14208 | |
| Christine Tann | | 201 Miami Pl | | Huron | OH | 44839 | |
| Christine Tarasek | | 1129 S 56th St | | West Allis | WI | 53214 | |
| Christine Thomas | | 11474 Marion Oaks | | Tuscaloosa | AL | 35405 | |
| Christine Vail | | 6430 State St | | Saginaw | MI | 48603 | |
| Christine Whitney | | 23 York St | | Peru | IN | 46970 | |
| Christine Zobel | | 866 Reisinger Rd | | Twining | MI | 48766 | |
| Christoper Close | | 165 Goethals Dr | | Rochester | NY | 14616 | |
| Christoph Ecarius | | 4253 Rosewood | | Saginaw | MI | 48603 | |
| Christophe Deshone | | 7240 Danny Dr | | Saginaw | MI | 48609 | |
| Christophe Westmoreland | | 86 Forrest Kirby Rd | | Hartselle | AL | 35640 | |
| Christopher Aplin | | 9354 Millwright Cir | | Clio | MI | 48420 | |
| Christopher Atwater | | 1918 Pk Forest Dr | | Flint | MI | 48507 | |
| Christopher Baldwin | | 3502 Fruit Ave | | Medina | NY | 14103 | |
| Christopher Barnett | | 5494 Calkins Rd | | Flint | MI | 48532 | |
| Christopher Benge | | 806 S Plate | | Kokomo | IN | 46901 | |
| Christopher Benham | | 3320 Williamson Rd | | Saginaw | MI | 48601 | |
| Christopher Bielec | | 1247 Heather Ln | | Victor | NY | 14564 | |
| Christopher Bishop | | 18040 Lincoln Rd | | New Lothrup | MI | 48460 | |
| Christopher Boehler | | 2212 E Vaile Ave | | Kokomo | IN | 46901 | |
| Christopher Borchart | | 107 N Trumbull Rd | | Bay City | MI | 48708 | |
| Christopher Bouie | | 48 Westchester Ave | | Rochester | NY | 14609 | |
| Christopher Bowe | | 2706 8th Ave N | | Bessemer | AL | 35020 | |
| Christopher Brackett | | 1521 Kurtz | | Holly | MI | 48442 | |
| Christopher Brancato | | 137 Ledgewood Dr | | Rochester | NY | 14615 | |
| Christopher Brown | | 306 N Barclay St | | Bay City | MI | 48706 | |
| Christopher Brownrigg | | 4275 S Henderson Rd | | Davison | MI | 48423 | |
| Christopher Bruder | | 46 Andrews St | | Victor | NY | 14564 | |
| Christopher Bryant | | Apt B 1207 Goldridge Dr Sw | | Decatur | AL | 35603 | |
| Christopher Burgler | | 1109 Meadow Ln | | Grand Island | NY | 14072 | |
| Christopher Burns | | 11942 Benson Rd | | Mt Morris | MI | 48458 | |
| Christopher Calhoun | | 104 Sunset Dr | | Fitzgerald | GA | 31750 | |
| Christopher Campbell | | 4761 Vanguard Ave | | Dayton | OH | 45418 | |
| Christopher Castleberry | | 3518 Stonegate Dr | | Flint | MI | 48507 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 134 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Christopher Catri | | 312 Market St | | Castalia | OH | 44824 | |
| Christopher Chapman | | 1317 Weihur Ln | | Sandusky | OH | 44870 | |
| Christopher Clark | | 1103 Grafton Ave | | Dayton | OH | 45405 | |
| Christopher Coffield | | 9210 Ray Rd | | Gaines | MI | 48436 | |
| Christopher Conley | | 8706 Rogers Rd | | Castalia | OH | 44824 | |
| Christopher Cottle | | 3284 Bales Rd | | Jamestown | OH | 45335 | |
| Christopher Covetz | | 3410 Reese Rd | | Ortonville | MI | 48462 | |
| Christopher Craft | | 1115 South Latson Rd Apt 13 | | Howell | MI | 48843 | |
| Christopher Craig | | 423 Lindenwood | | Dayton | OH | 45416 | |
| Christopher Crozier | | 2715 Withers St | | Saginaw | MI | 48602 | |
| Christopher Darby | | 107 Heathrow Ct | | Florence | AL | 35633 | |
| Christopher Deloney | | 10351 Stanley Rd | | Flushing | MI | 48433 | |
| Christopher Doyle | | 3690 Wadsworth | | Saginaw | MI | 48601 | |
| Christopher Dutton | | 10388 Al Hwy 33 | | Moulton | AL | 35650 | |
| Christopher Dwyer | | 2728 Coomer Rd | | Newfane | NY | 14108 | |
| Christopher Ecker | | 4085 Stello | | Saginaw | MI | 48609 | |
| Christopher Enciso | | 705 N Graham Rd | | Saginaw | MI | 48609 | |
| Christopher Erskine | | 1635 Kingston Dr | | Saginaw | MI | 48638 | |
| Christopher Ferris | | 407 W Johnson St | | Saginaw | MI | 48604 | |
| Christopher Foldie | | 2567 Midland Rd | | Bay City | MI | 48706 | |
| Christopher Fournier | | 560 Walker St | | Mt Morris | MI | 48458 | |
| Christopher Francetic | | 1660 S Fenmore | | Merrill | MI | 48637 | |
| Christopher Frasier | | 103 Carolina Ave | | Lockport | NY | 14094 | |
| Christopher Fraterrigo | | 2072 Clinton St | | Attica | NY | 14011 | |
| Christopher Fredericks | | 1716 Elmwood Circle | | Farmington | NY | 14425 | |
| Christopher Fuqua | | 20004 Hwy 20 | | Trinity | AL | 35673 | |
| Christopher Gaffield | | 10336 Reese Rd | | Birch Run | MI | 48415 | |
| Christopher Gatti | | 9225 Old Lakeshore Rd | | Angola | NY | 14006 | |
| Christopher Gibbs | | 1209 Smith Av Sw 1 | | Decatur | AL | 35603 | |
| Christopher Goad | | 5743 State Rt 21 | | Williamson | NY | 14589 | |
| Christopher Goldsberry | | 4738 S Cr 1075 E | | Walton | IN | 46994 | |
| Christopher Grissett | | 445 Victoria Blvd | | Kenmore | NY | 14217 | |
| Christopher Gunther | | 8487 N Vassar Rd | | Mt Morris | MI | 48458 | |
| Christopher Hale | | 401 Devonshire Dr | | Kokomo | IN | 46901 | |
| Christopher Hall | | 1025 Barlow | | Flint | MI | 48507 | |
| Christopher Hampton Jr | | 3222 Lawndale | | Flint | MI | 48504 | |
| Christopher Hart | | 605 W 11th St | | Jonesboro | IN | 46938 | |
| Christopher Havens | | 314 Summit St | | Lockport | NY | 14094 | |
| Christopher Howard | | PO Box 55 | | Sharpsville | IN | 46068 | |
| Christopher Hughes | | 1117 N Williams | | Bay City | MI | 48706 | |
| Christopher Ioannone | | 599 Clarkson Hamlin Tl Rd | | Hamlin | NY | 14464 | |
| Christopher James | | 152 Fenton Rd | | Rochester | NY | 14624 | |
| Christopher Johnson | | 29 Carolina Ave | | Lockport | NY | 14094 | |
| Christopher Johnson | | 80 Pine St | | Decatur | AL | 35603 | |
| Christopher Jones | | 730 Arlington Dr | | Vermilion | OH | 44089 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Christopher Jurik | | 6344 Thistle | | Saginaw | MI | 48638 | |
| Christopher Kelble | | 9303 Mason Rd | | Castalia | OH | 44824 | |
| Christopher Keyser | | 6462 Taylor Rd | | Hamburg | NY | 14075 | |
| Christopher Klatt | | 1477 Creek Rd | | Burlington | WI | 53105 | |
| Christopher Kline | | 1108 N Korby St | | Kokomo | IN | 46901 | |
| Christopher Knepper | | 6124 S Barland Ave | | Cudahy | WI | 53110 | |
| Christopher Knighten | | 1835 Scobee Av Sw | | Decatur | AL | 35603 | |
| Christopher Knowlin | | 167 Cedarwood Terrace | | Rochester | NY | 14609 | |
| Christopher Konkle | | 1015 N Gale Rd | | Davison | MI | 48423 | |
| Christopher Kreh | | 128 W Chestnut | | Breckenridge | MI | 48615 | |
| Christopher Lapratt | | 653 Hixon Pl Apt 14 | | Vassar | MI | 48768 | |
| Christopher Launstein | | 7 Iota Pl | | Saginaw | MI | 48638 | |
| Christopher Laursen | | 1491 Middle Rd | | Caledonia | NY | 14423 | |
| Christopher Lawrence | | 3211 Prescott Ave | | Saginaw | MI | 48601 | |
| Christopher Lewis | | W273 S8650 Lakeside Dr | | Mukwonago | WI | 53149 | |
| Christopher Lopez | | 2478 S Fordney | | Hemlock | MI | 48626 | |
| Christopher Lown | | 2714 Apollo | | Saginaw | MI | 48601 | |
| Christopher Lutz | | 4746 King Rd | | Saginaw | MI | 48601 | |
| Christopher Maher | | 7272 Lake Rd | | Bergen | NY | 14416 | |
| Christopher Masich | | 12459 Genesee Rd | | East Concord | NY | 14055 | |
| Christopher Mason | | 501 11th Av Nw | | Decatur | AL | 35601 | |
| Christopher Mc Call | | 4736 Birdsall Dr | | Saginaw | MI | 48601 | |
| Christopher Mc Guire | | 997 Bennington Dr | | Rochester | NY | 14616 | |
| Christopher Mcalindon | | 12208 Fairbanks Rd | | Linden | MI | 48451 | |
| Christopher Mccarley | | 1003 Lansing St Lot 8 | | Adrian | MI | 49221 | |
| Christopher Merrow | | 6101 22 Mile Rd | | Sand Lake | MI | 49343 | |
| Christopher Miller | | 4151 S 580w | | Russiaville | IN | 46979 | |
| Christopher Mills | | 3510 W Lake Rd | | Clio | MI | 48420 | |
| Christopher Mincey | | 1105 Evergreen Ave | | Douglas | GA | 31533 | |
| Christopher Molod | | 1025 S Washington | | Kokomo | IN | 46902 | |
| Christopher Moore | | 2950 Arlington Dr | | Saginaw | MI | 48601 | |
| Christopher Moyer | | 5491 Niagara St Ext | | Lockport | NY | 14094 | |
| Christopher Mulders | | 1400 11th St | | Bay City | MI | 48708 | |
| Christopher Newman | | 2373 Valley Wood Dr Se Apt Q12 | | Grand Rapids | MI | 49546 | |
| Christopher Noce | | 65 Chiswick Dr | | Churchville | NY | 14428 | |
| Christopher Parks | | 1857 Kaiser Tower | | Pinconning | MI | 48650 | |
| Christopher Parrent | | 16 S Farley Rd | | Munger | MI | 48747 | |
| Christopher Patton | | PO Box 306 | | Lexington | AL | 35648 | |
| Christopher Pentland | | 13580 Clover Ct | | Kokomo | IN | 46901 | |
| Christopher Peterson | | 2927 E Byron Ctr Ave | | Wyoming | MI | 49519 | |
| Christopher Pfeiffer | | 1054 White Rd | | Brockport | NY | 14420 | |
| Christopher Piccirillo | | 1904 Penfield Rd Apt E | | Penfield Nyr | NY | 14526 | |
| Christopher Poles | | 173 Santee St | | Rochester | NY | 14606 | |
| Christopher Powers | | 7825 Cannonsburg Rd Lot 27 | | Rockford | MI | 49341 | |
| Christopher Qualiana | | 3183 Creek Rd | | Youngstown | NY | 14174 | |
| Christopher Ramos | | 1311 North Third St | | Wichita Falls | TX | 76306 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Christopher Reeder | | 508 Hamilton Ave | | New Carlisle | OH | 45344 | |
| Christopher Robinson | | 2150 Diamond Ave | | Flint | MI | 48532 | |
| Christopher Rospert | | 428 St Rt 61 East | | Norwalk | OH | 44857 | |
| Christopher Sawdey | | PO Box 37 | | Canaseraga | NY | 14822 | |
| Christopher Schampers | | 4405 S Moorland Rd | | New Berlin | WI | 53151 | |
| Christopher Schneider | | 4200 N Wayside | | Saginaw | MI | 48603 | |
| Christopher Scott | | 205 Marine Dr Apt 2b | | Buffalo | NY | 14202 | |
| Christopher Shaw | | 5907 Ambasador Dr 2 | | Saginaw | MI | 48603 | |
| Christopher Sherk | | 345 Fillmore Ave | | Tonawanda | NY | 14150 | |
| Christopher Sims | | 4005 Columbus Ave | | Sandusky | OH | 44870 | |
| Christopher Sloan | | PO Box 262 | | Sharpsville | IN | 46068 | |
| Christopher Smith | | 10 Overton Court | | Lancaster | NY | 14086 | |
| Christopher Smith | | 389 Davison Rd 2 | | Lockport | NY | 14094 | |
| Christopher Smith | | 800 Co Rd 22 | | Mt Hope | AL | 35651 | |
| Christopher Smith | | 7607 Stonecrest Dr | | Huber Heights | OH | 45424 | |
| Christopher Staehli | | 508 Tamarac Dr | | Davison | MI | 48423 | |
| Christopher Steeples | | 5432 Co Rd 87 | | Moulton | AL | 35650 | |
| Christopher Szafranski | | 2294 Kansas Ave | | Saginaw | MI | 48601 | |
| Christopher Tacey | | 923 Nebobish Ave | | Essexville | MI | 48732 | |
| Christopher Tanner | | 9401 Block Rd | | Birch Run | MI | 48415 | |
| Christopher Taylor | | 3959 Peppermill Ln | | Bay City | MI | 48706 | |
| Christopher Tomassetti | | 8564 Krull Pkwy | | Niagara Falls | NY | 14304 | |
| Christopher Trim | | 404 Whispering Pines | | Douglas | GA | 31533 | |
| Christopher Wajer | | 2802 Schemm | | Saginaw | MI | 48602 | |
| Christopher Walchak | | 706 Shepard St | | Saginaw | MI | 48604 | |
| Christopher Walker | | 2462 Kansas Ave | | Saginaw | MI | 48601 | |
| Christopher Walters | | 4368 Meadowbrook | | Freeland | MI | 48623 | |
| Christopher Warwick | | 6176 Old Beattie Rd | | Lockport | NY | 14094 | |
| Christopher Weisbarth | | 3394 Johann Dr | | Saginaw | MI | 48609 | |
| Christopher Whelan | | 92 Isleta Dr | | Cherokee Village | AR | 72529 | |
| Christopher Wieland | | 5869 Ide Rd | | Newfane | NY | 14108 | |
| Christopher Williams | | 23 Palos Pl | | Buffalo | NY | 14215 | |
| Christopher Willman | | 11548 N Barry Rd | | Wheeler | MI | 48662 | |
| Christopher Wilson | | 1905 S Webster St | | Kokomo | IN | 46902 | |
| Christopher Winton | | 2518 Greenhill Dr | | Huntsville | AL | 35810 | |
| Christopher Wise | | 145 Hawthorn Dr | | Pendleton | IN | 46064 | |
| Christopher Wittcop | | 8793 Ridge Rd | | Gasport | NY | 14067 | |
| Christopher Wylucki | | 49 Tussing Ln Upper Apt | | Tonawanda | NY | 14150 | |
| Christopher Young | | 17398 Co Rd 460 | | Moulton | AL | 35650 | |
| Christopher Younger Walker | | 1850 Whittlesey St | | Flint | MI | 48503 | |
| Christopher Zehnder | | 1015 Thurman St | | Saginaw | MI | 48602 | |
| Christopher Ziehm | | 7101 Ridge Rd | | Lockport | NY | 14094 | |
| Christos Elias | | 156 Fern Castle Dr | | Rochester | NY | 14622 | |
| Christos Lianos | | 93 West Forest Dr | | Rochester | NY | 14624 | |
| Christy Corbett Ixba | | 1306 Cadillac Dr W | | Kokomo | IN | 46902 | |
| Christy Frazee | | 5632 Ross Creek Ln | | Wichita Falls | TX | 76310 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating   Pg 137 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Christy Landstra | | 4260 Indian Springs Dr | | Grandville | MI | 49418 | |
| Christy Lenon | | 1594 N County Rd 1400 E | | Kempton | IN | 46049 | |
| Christy Vukovich | | 4568 N Camrose Ct | | Wyoming | MI | 49519 | |
| Christy Widmer | | 1113 Leigninger Dr | | Tipton | IN | 46072 | |
| Chryshenda Greer | | 320 South 10th St | | Saginaw | MI | 48601 | |
| Chrystal Adkins | | PO Box 3012 | | Kokomo | IN | 46904 | |
| Chrystal Elebesunu | | PO Box 26181 | | Trotwood | OH | 45426 | |
| Chuck Lott | | 908 Francis Shores | | Sanford | MI | 48657 | |
| Chuck Michael | | 7970 Irish Rd | | Millington | MI | 48746 | |
| Chuntell Vauls | | 120 West Worley Ave | | Trotwood | OH | 45426 | |
| Chyla Brown | | 3226 Lawndale Ave | | Flint | MI | 48504 | |
| Chynia Melton | | 1717 Russet Pl | | Flint | MI | 48504 | |
| Cija Case | | 5216 Perry Rd Apt 3 | | Grand Blanc | MI | 48439 | |
| Cindy Armstrong | | 5695 King Rd | | Bridgeport | MI | 48722 | |
| Cindy Burger | | 316 Irwinville Hwy | | Fitzgerald | GA | 31750 | |
| Cindy Clapsaddle | | 2826 Clothier Rd | | Kingston | MI | 48741 | |
| Cindy Domby | | 10382 Horton Rd | | Goodrich | MI | 48438 | |
| Cindy Dycus | | 13855 S Merrill Rd | | Brant | MI | 48614 | |
| Cindy Farmer | | 4885 W Main St Box 95 | | Millington | MI | 48746 | |
| Cindy Gibson | | PO Box 1172 | | Kokomo | IN | 46903 | |
| Cindy Greenwald | | 4613 Eastgate Ave | | Dayton | OH | 45420 | |
| Cindy Herring | | 15234 Million Dollar Hwy | | Albion | NY | 14411 | |
| Cindy Hull | | 2386 Westbury Dr | | Saginaw | MI | 48603 | |
| Cindy Lutzke | | 11098 Armstrong Dr S | | Saginaw | MI | 48609 | |
| Cindy Merritt | | 1013 E Richmond | | Kokomo | IN | 46901 | |
| Cindy Nashwinter | | 107 Dorwood Pk | | Ransomville | NY | 14131 | |
| Cindy Richmond | | 3888 Pear St | | Saginaw | MI | 48601 | |
| Cindy Stewart | | 2502 Mud Tavern Rd Sw | | Decatur | AL | 35603 | |
| Cindy Twork Hyatt | | 1012 N Wenona | | Bay City | MI | 48706 | |
| Cindy Upshaw | | 69 Woodbine Ave | | Rochester | NY | 14619 | |
| Cindy Williams | | 241 Terrace Pk | | Rochester | NY | 14619 | |
| Cindy Wolf | | 6601 Ridge Rd | | Lockport | NY | 14094 | |
| Cindy Wood | | 6a Durham Dr | | Amherst | NY | 14228 | |
| Cindy Zachary | | 4440 Regency | | Swartz Creek | MI | 48473 | |
| Cinseria Patterson | | 2722 W Carter St | | Kokomo | IN | 46901 | |
| Cirilo Fernandez | | 955 Norwich Ave Sw | | Grand Rapids | MI | 49503 | |
| Civie Crowther | | 1324 Sandflat Loop | | Meridian | MS | 39301 | |
| Clair Holstege | | 7741 100th St | | Caledonia | MI | 49316 | |
| Clair Johnson | | 3889 Stanley Rd | | Lapeer | MI | 48446 | |
| Claire Fleming | | 7372 E Main St | | Lima | NY | 14485 | |
| Claire Romanak | | 6508 Running Horse Trl | | Racine | WI | 53402 | |
| Clara Black | | 4171 Spurwood | | Saginaw | MI | 48603 | |
| Clara Bremer | | 3680 W Vassar Rd | | Reese | MI | 48757 | |
| Clara Chase | | PO Box 45 | | Greentown | IN | 46936 | |
| Clara Dobbins | | PO Box 71 | | Hemlock | IN | 46937 | |
| Clara Homans | | 613 Wilson St | | Mount Morris | MI | 48458 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of four volume Pg 138 of 1000
Affidavit of Trading

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Clara Horton | | 15099 Fort Hampton Rd | | Elkmont | AL | 35620 | |
| Clara Mayers | | PO Box 31021 | | Rochester | NY | 14603 | |
| Clara Simon | | 4236 Century Dr | | Dorr | MI | 49323 | |
| Clara Wiechowski | | 2376 S Williams St | | Milwaukee | WI | 53207 | |
| Clare Decator | | 406 1st St | | Fenton | MI | 48430 | |
| Clare Morton | | 3450 N Gale Rd | | Davison | MI | 48423 | |
| Clarence Banks | | 3611 Rice Mine Rd | | Tuscaloosa | AL | 35406 | |
| Clarence Barnes Jr | | 2840 Hampshire | | Saginaw | MI | 48601 | |
| Clarence Baug | | 26 Downs Meadow Ct | | Hamlin | NY | 14464 | |
| Clarence Beckler | | PO Box 602 | | Tanner | AL | 35671 | |
| Clarence Beroney Iii | | 30 Alta Ln | | Kokomo | IN | 46902 | |
| Clarence Boks | | 1703 S Monroe St | | Bay City | MI | 48708 | |
| Clarence Bushey | | 303 West Ave | | Newark | NY | 14513 | |
| Clarence Campbell Jr | | 7501 Silver Fox Run | | Swartz Creek | MI | 48473 | |
| Clarence Coleman | | 2010 Begole St | | Flint | MI | 48504 | |
| Clarence Council Jr | | 566 Doat St | | Buffalo | NY | 14211 | |
| Clarence Courts | | 3196 Red Barn Rd | | Flint | MI | 48507 | |
| Clarence Crayton | | 240 County Rd 425 | | Hillsboro | AL | 35643 | |
| Clarence Crues | | 161 Grafton St | | Rochester | NY | 14621 | |
| Clarence Donaldson Jr | | 1009 S Webster | | Saginaw | MI | 48602 | |
| Clarence Fanning | | 905 Heritage Ln | | Anderson | IN | 46013 | |
| Clarence Galloway | | 12730 Rd 450 | | Union | MS | 39365 | |
| Clarence Giacoletti | | 1197 S Miller Rd | | Saginaw | MI | 48609 | |
| Clarence Goode | | 610 9th St Sw | | Decatur | AL | 35601 | |
| Clarence Hahn | | 322 E Price Rd | | Midland | MI | 48642 | |
| Clarence Hopkins Jr | | 4818 Canterbury Ln | | Flint | MI | 48504 | |
| Clarence Kozuch | | 10800 Carter Rd | | Freeland | MI | 48623 | |
| Clarence Lackowski | | 953 Eastgate Ct | | Frankenmuth | MI | 48734 | |
| Clarence Mcdonald | | 1100 Carter | | Flint | MI | 48532 | |
| Clarence Nix | | 1761 Tennessee Ave | | Niagara Falls | NY | 14305 | |
| Clarence Pearson | | 215 N Farragut | | Bay City | MI | 48708 | |
| Clarence Reynolds | | 6966 Lancaster Dr | | Franklin | OH | 45005 | |
| Clarence Ruffin | | 3143 N Stevenson St | | Flint | MI | 48504 | |
| Clarence Rupp | | 8951 Davidgate Dr | | Huber Heights | OH | 45424 | |
| Clarence Sandlin | | 125 Johnson Rd | | Pulaski | TN | 38478 | |
| Clarence Standish Iii | | 3250 Walton Ave | | Flint | MI | 48504 | |
| Clarence Stewart | | PO Box 311065 | | Flint | MI | 48531 | |
| Clarence Stoddard | | 6003 Colony Ct | | Lockport | NY | 14094 | |
| Clarence Stone | | 3611 Branch Rd | | Flint | MI | 48506 | |
| Clarence Townsend | | 58 Hubbardston Pl | | Amherst | NY | 14228 | |
| Clarence Turner | | 1423 Woodcroft | | Flint | MI | 48503 | |
| Clarence White | | 5210 County Rd 387 | | Hillsboro | AL | 35643 | |
| Clarence Williams | | 2740 Wexford | | Saginaw | MI | 48603 | |
| Clarise Googer | | PO Box 71031 | | Tuscaloosa | AL | 35407 | |
| Clarissa Richardson | | 1104 Burroughs Av | | Muscle Shoals | AL | 35661 | |
| Clarissa White | | 6116 Detroit St | | Mount Morris | MI | 48458 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Clarita Sandage | | 5660 Locust St Ext | | Lockport | NY | 14094 | |
| Claud Dawkins | | 1367 Hwy 18 | | Louin | MS | 39338 | |
| Claude Burtron | | 25425 Eagletown Rd | | Sheridan | IN | 46069 | |
| Claude Carson Jr | | 163 Lawrence Rd | | Brockport | NY | 14420 | |
| Claude Macon | | 3262 Yauck St | | Saginaw | MI | 48601 | |
| Claude Noble Iii | | 4017 W 550 N | | Peru | IN | 46970 | |
| Claude Walter Jr | | 3204 Ipswich Dr Nw | | Grand Rapids | MI | 49544 | |
| Claudell Postell | | 79 Snowberry Cres | | Rochester | NY | 14606 | |
| Claudell Ruffin | | 2021 Shaw Ave | | Peru | IN | 46970 | |
| Claudia Abner | | 3332 Lexington Dr | | Saginaw | MI | 48601 | |
| Claudia Abrams | | 1330 S 90th St | | West Allis | WI | 53214 | |
| Claudia Croom | | 6401 Fleming Rd | | Flint | MI | 48504 | |
| Claudia Jewett | | 2110 Swishermill Rd | | Lewisburg | OH | 45338 | |
| Claudine Banush | | 2309 Elva Dr | | Kokomo | IN | 46902 | |
| Claudine Fife | | 2910 E Genesee Ave | | Saginaw | MI | 48601 | |
| Claus Leyder | | 4619 Creek Rd | | Lewiston | NY | 14092 | |
| Clay Jones | | PO Box 24 | | Sulphur Spgs | IN | 47388 | |
| Clay Prater | | 742 S Mccann St | | Kokomo | IN | 46901 | |
| Clayton Carter | | 1530 Oak Orchard Rd | | Waterport | NY | 14571 | |
| Clayton Evans | | 24732 Plum Tree Dr | | Elkmont | AL | 35620 | |
| Clayton Moehrle | | 2475 Upper Mountain Rd | | Sanborn | NY | 14132 | |
| Clayton Preisch | | 3904 Youngstown Rd | | Wilson | NY | 14172 | |
| Clayton Terry | | 17906 Hwy 33 | | Moulton | AL | 35650 | |
| Cleandrew Patterson | | 35 Niagara St | | Lockport | NY | 14094 | |
| Clem Cruz | | 1882 Central Villa Ct | | Essexville | MI | 48732 | |
| Clement Wolter | | 1004 S Birney St | | Bay City | MI | 48708 | |
| Clementina Munoz | | 2304 Troy St | | Saginaw | MI | 48601 | |
| Clementine Dye | | 2205 W Stoker Dr | | Saginaw | MI | 48604 | |
| Clementine Forehand | | 170 Hinchey Rd | | Rochester | NY | 14624 | |
| Clementine Knowles | | PO Box 1171 | | Lockport | NY | 14095 | |
| Clementine Walker | | 114 Weldon St | | Rochester | NY | 14611 | |
| Clemmie Baldwin | | 7048 Marsh Creek Dr | | Trotwood | OH | 45426 | |
| Clenton Mcdaniel Iii | | 6041 Vanderbilt Dr | | Mt Morris | MI | 48458 | |
| Cleo Clardy | | 22225 Cagle Rd | | Athens | AL | 35614 | |
| Cleo Cummings Jr | | 1332 S Ohio | | Kokomo | IN | 46902 | |
| Cleo Woodruff | | 2001 Maranatha Dr | | Frankfort | IN | 46041 | |
| Cleo Yancer | | 1070 S Miller Rd | | Saginaw | MI | 48609 | |
| Cleophas Brown | | 6302 Rustic Ridge Trl | | Grand Blanc | MI | 48439 | |
| Cletus Davis | | PO Box 15412 | | Rochester | NY | 14615 | |
| Cletus Goodman | | 1793 Oglesbee Rd | | Wilmington | OH | 45177 | |
| Cletus Nichols | | 7782 Hospital Rd | | Freeland | MI | 48623 | |
| Cleveland Brown | | 1922 Al20 PO Box 985 | | Towncreek | AL | 35672 | |
| Cliff Pierce | | 17593 Oakdale Rd | | Athens | AL | 35613 | |
| Cliffonda King | | 4213 30th St | | Tuscaloosa | AL | 35401 | |
| Clifford Anderson | | 616 Lacey Rd | | Caledonia | NY | 14423 | |
| Clifford Andrews | | 5321 Shawnee Rd | | Sanborn | NY | 14132 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Clifford Bateman | | 5448 Riverview Rd | | Gladwin | MI | 48624 | |
| Clifford Blunt Sr | | 9188 W 500 S | | Russiaville | IN | 46979 | |
| Clifford Cabble Jr | | 79 Pklane Circle | | Lockport | NY | 14094 | |
| Clifford Carter | | 10508 Edgewater Trail | | Holly | MI | 48442 | |
| Clifford Crouse Jr | | 729 E 31st St | | Anderson | IN | 46016 | |
| Clifford Denter | | 12561 Raucholz | | Chesning | MI | 48616 | |
| Clifford Grant | | 3251 Hosmer Rd | | Gasport | NY | 14067 | |
| Clifford Harvey | | 867 Ironwood W Dr | | Brownsburg | IN | 46112 | |
| Clifford Hayes | | 5000 W National Ave 13 | | Milwaukee | WI | 53214 | |
| Clifford Johnson | | 118 Cedar Ln | | Fitzgerald | GA | 31750 | |
| Clifford Jones | | 971 Co Rd 437 | | Hillsboro | AL | 35643 | |
| Clifford Martin | | 2317 Aspen Ct | | Anderson | IN | 46011 | |
| Clifford Mcdowell Jr | | 5312 Ernest Rd | | Lockport | NY | 14094 | |
| Clifford Mckinnon | | 1376 W Anderson Rd | | Linwood | MI | 48634 | |
| Clifford Mead | | 12792 Pk Dr | | Wayland | MI | 49348 | |
| Clifford Merritt | | 1218 N 1150 W | | Kempton | IN | 46049 | |
| Clifford Metzger | | 8651 W Crossfield Ave | | Milwaukee | WI | 53225 | |
| Clifford Milbrandt Jr | | 3565 S Hemlock Rd | | Hemlock | MI | 48626 | |
| Clifford Moore | | 320 Fair St | | Clyde | OH | 43410 | |
| Clifford Roy | | 2161 County Line Rd | | Holley | NY | 14470 | |
| Clifford Sadler | | 5936 S Linden | | Newaygo | MI | 49337 | |
| Clifford Schirg | | 1500 East Bogart Rd 2b | | Sandusky | OH | 44870 | |
| Clifford Scott | | 5759 W Fritchie Rd | | Port Clinton | OH | 43452 | |
| Clifford Shaler | | 2830 Tatham Rd | | Saginaw | MI | 48601 | |
| Clifford Sherwood Jr | | 815 Caton Ave | | Adrian | MI | 49221 | |
| Clifford Vanburen | | 5898 Avlon Rd | | Pinconning | MI | 48650 | |
| Clifford Webster | | 14706 E Limestone Rd | | Harvest | AL | 35749 | |
| Clifton Howe | | 70 Anglers Cove | | Hilton | NY | 14468 | |
| Clifton Hunter | | 807 Halworth | | Trotwood | OH | 45426 | |
| Clifton Mullinix | | 4715 Reginald Dr | | Wichita Falls | TX | 76308 | |
| Clifton Smith | | 13458 Hargrove Rd | | Cottondale | AL | 35453 | |
| Clifton Strother | | 3023 Ruckle St | | Saginaw | MI | 48601 | |
| Clint Roberts | | 119 Poplar St | | Fitzgerald | GA | 31750 | |
| Clinton Drummer | | 715 E Elmo St | | Laurel | MS | 39440 | |
| Clinton Lawson | | 1804 W St Louis Dr | | Kokomo | IN | 46902 | |
| Clinton Murell | | 1720 Lindsay Ln N | | Athens | AL | 35613 | |
| Clinton Smith | | 2512 Garfield Ave | | Bay City | MI | 48708 | |
| Clinton Weaver | | 4414 Lake Rd | | Clio | MI | 48420 | |
| Clinton Yokley | | 5400 Woodgate Dr | | Huber Heights | OH | 45424 | |
| Clisson Finney | | 1916 Gilmartin St | | Flint | MI | 48503 | |
| Cloddie Johnson | | 1813 Eckley Ave | | Flint | MI | 48503 | |
| Cloess Breuckman | | 30045 Beach Dr | | Burlington | WI | 53105 | |
| Clothilde Gamble | | 144 Leicestershire Rd | | Rochester | NY | 14621 | |
| Cloyd Haney | | 27649 Shelton Rd E | | Elkmont | AL | 35620 | |
| Clyde Arrowood | | 1831 Robinhood Dr | | Miamisburg | OH | 45342 | |
| Clyde Brewer | | 10476 Middletown Germantown | | Germantown | OH | 45327 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service Pg 141 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Clyde Brewer Jr | | 1121 Creighton Ave | | Dayton | OH | 45420 | |
| Clyde Burkhart | | 447 N Sands Ave | | Monroe | OH | 45050 | |
| Clyde Childress | | 8760 W Arbela Rd | | Millington | MI | 48746 | |
| Clyde Davis Iii | | 3053 S 344 E | | Kokomo | IN | 46902 | |
| Clyde Fithian | | 280 Placid Ct | | Anderson | IN | 46013 | |
| Clyde Fraley | | 5529 Decker Rd | | Franklin | OH | 45005 | |
| Clyde Greenard | | 3445 Brimfield St | | Flint | MI | 48503 | |
| Clyde Howd | | 11344 Lewis | | Clio | MI | 48420 | |
| Clyde Jackson | | 107 Hillside Rd Sw | | Decatur | AL | 35601 | |
| Clyde Jones Sr | | 622 Electric Ave | | Rochester | NY | 14615 | |
| Clyde Maxwell | | 826 Nichol Apt B | | Anderson | IN | 46016 | |
| Clyde Neal | | 55 Leisure Ln | | Anderson | IN | 46013 | |
| Clyde Strong Jr | | 4416 Saint Charles St | | Anderson | IN | 46013-2455 | |
| Clyde Swander | | 2214 Stahlwood Dr | | Sandusky | OH | 44870 | |
| Clyde Vandyke | | 256 East Ave Upper | | Lockport | NY | 14094 | |
| Clyde Wallace | | 105 S Hague Ave | | Columbus | OH | 43204 | |
| Clyde Wheatley | | 438 Victor Dr | | Saginaw | MI | 48609 | |
| Clyde Willis | | PO Box 2097 | | Sandusky | OH | 44871 | |
| Clyde Wilson | | 2568 E National Rd | | Tipp City | OH | 45371 | |
| Clydell Duncan Jr | | 4405 Greenbrook | | Flint | MI | 48507 | |
| Coatis Anderson Jr | | 1388 Spring Ln | | Saginaw | MI | 48601 | |
| Cody Dingman | | 3440 Mills Acres St | | Flint | MI | 48506 | |
| Cody Jackson | | 108 W Maple St | | Stcharles | MI | 48655 | |
| Cody Schenk | | 3624 W Saginaw Rd | | Vassar | MI | 48768 | |
| Cody Slaton | | 4734 Co Rd 76 | | Rogersville | AL | 35652 | |
| Cody Statzer | | PO Box 103 | | Denver | IN | 46926 | |
| Cody Tiede | | 908 E Church St | | Adrian | MI | 49221 | |
| Cole Spindler | | 1575 Fenmore Rd | | Merrill | MI | 48637 | |
| Coleen Rygg | | 290 Loganberry Ridge | | Mt Morris | MI | 48458 | |
| Coleman Marshall | | 2104 Wilbert St | | Sandusky | OH | 44870 | |
| Colette Trapasso | | 3169 County Rd 40 | | Bloomfield | NY | 14469 | |
| Coley Marshall | | PO Box 14446 | | Saginaw | MI | 48601 | |
| Colin Campbell | | 3165 Hosmer Rd | | Gasport | NY | 14067 | |
| Colin Robinson | | 3304 Nevada Dr | | Anderson | IN | 46012 | |
| Colin Roe | | 10386 Hogan Rd | | Swartz Creek | MI | 48473 | |
| Colin Woodworth | | 6435 E Main | | Stafford | NY | 14143 | |
| Colleen Allee | | 7594 Chestnut Ridge Rd | | Lockport | NY | 14094 | |
| Colleen Cumbie Irish | | 62 Monroe Ave | | Brockport | NY | 14420 | |
| Colleen Dixon | | 3110 Wilber Ave | | Flushing | MI | 48433 | |
| Colleen Forte | | 364 North Ave | | Hilton | NY | 14468 | |
| Colleen Nolder | | 3131 Terrace Dr | | Kokomo | IN | 46902 | |
| Colleen Ocker | | 4152 Flamingo Ave Sw | | Wyoming | MI | 49509 | |
| Colleen Robinson | | 19 Grey Wolf Dr | | Spencerport | NY | 14559 | |
| Colleen Schuiling | | 8 Camelot Court | | Canandaigua | NY | 14424 | |
| Colleen Stroup | | 5039 N 700 W | | Sharpsville | IN | 46068 | |
| Colleen Vallese | | 4200 Lake Ave | | Lockport | NY | 14094 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Colleen Volk | | 6881 Plaza Dr | | Niagara Falls | NY | 14304 | |
| Collie Wyatt | | 24 Hamlet Crt Apt 1 | | Rochester | NY | 14624 | |
| Collin Grabowski | | 6260 Judd Rd | | Birch Run | MI | 48415 | |
| Collin Mcclaine | | 1905 Nathan Dr | | Kokomo | IN | 46901 | |
| Collis Crayton | | 2607 County Rd 173 | | Moulton | AL | 35650 | |
| Columbus Brock | | 413 Pamela Ave | | Dayton | OH | 45415 | |
| Columbus Davis | | PO Box 1025 | | Madison | AL | 35758 | |
| Conception Delgado | | 2010 Union Ave | | Saginaw | MI | 48602 | |
| Concetta Melfi | | 346 Woodmill Dr | | Rochester | NY | 14626 | |
| Conni Julius | | 607 Meadows Dr | | Greentown | IN | 46936 | |
| Connie Atchley | | 506 3rd St Sw | | Pelican Rapids | MN | 56572 | |
| Connie Blubaugh | | 2033 South Ridge Dr | | Frankfort | IN | 46041 | |
| Connie Blunt | | 9188 W 500 S | | Russiaville | IN | 46979 | |
| Connie Clemons | | 8395 Butternut Creek Dr | | Mount Morris | MI | 48458 | |
| Connie Coffman | | 5309 Council Ring Blvd | | Kokomo | IN | 46902 | |
| Connie Coleman | | 330 Pruden Dr | | Pickerington | OH | 43147 | |
| Connie Crocker | | 39 St Marys Rd | | Buffalo | NY | 14211 | |
| Connie Devol | | 8825 Cottonwood Dr | | Jenison | MI | 49428 | |
| Connie Frey | | 108 S 450 E | | Kokomo | IN | 46902 | |
| Connie Grismore | | 887 E 300 S | | Tipton | IN | 46072 | |
| Connie Johnson | | 3233 E 100 N | | Kokomo | IN | 46901 | |
| Connie Kelso | | 20096 Wallace Ln | | Athens | AL | 35614 | |
| Connie Lyle | | 108 Ash | | Decatur | AL | 35601 | |
| Connie Mainprize | | 493 Slinwood Bch Rd | | Linwood | MI | 48634 | |
| Connie Mora | | 22980 W Harris Rd | | Brandt | MI | 48614 | |
| Connie Mutton | | 401 Main St | | Essexville | MI | 48732 | |
| Connie Neal | | 4887 E 500 S | | Middletown | IN | 47356 | |
| Connie Nickens | | 4888 County Rd 221 | | Moulton | AL | 35650 | |
| Connie Palmer | | 435 Jameson St | | Saginaw | MI | 48602 | |
| Connie Pearce | | 6526 E 50 N | | Greentown | IN | 46936 | |
| Connie Pinson | | 14711 East Lee Rd | | Albion | NY | 14411 | |
| Connie Porter | | 907 Walt Lake Trl | | Sandusky | OH | 44870 | |
| Connie Ramsey | | 2364 W North St | | Kokomo | IN | 46901 | |
| Connie Rodgers | | 544 Rathmell Rd | | Lockbourne | OH | 43137 | |
| Connie Root | | 11989 Baumgartner Rd | | St Charles | MI | 48655 | |
| Connie Steele | | 18 Kevin Ln | | Trinity | AL | 35673 | |
| Connie Stratton | | 7106 W Vienna Rd | | Clio | MI | 48420 | |
| Connie Torivo | | 6089 E 50 N | | Greentown | IN | 46936 | |
| Connie Walter | | 1884 Transit Rd | | Burt | NY | 14028 | |
| Connie Zins | | 317 5th Ave | | Columbia | TN | 38401 | |
| Conrad Crawford | | 27 Cherry St | | Lockport | NY | 14094 | |
| Conrad Koehler Jr | | 312 Mcewan St | | Bay City | MI | 48708 | |
| Conrad Warder Jr | | 2029 N Country Club Rd | | Peru | IN | 46970 | |
| Consiglia Miller | | 3380 E 150 N | | Kokomo | IN | 46901 | |
| Constance Adams | | 202 Green St | | Flint | MI | 48503 | |
| Constance Becoats | | 5810 Oxley Dr | | Flint | MI | 48504 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Constance Collingsworth | | 8080 W 180 S | | Russiaville | IN | 46979 | |
| Constance Flugmacher | | 1011 Co Rd 19 | | Haleyville | AL | 35565 | |
| Constance Gregory | | 1025 King St | | Sandusky | OH | 44870 | |
| Constance Hunter | | 3408 Weiss St 4 | | Saginaw | MI | 48602 | |
| Constance Jagow | | 7095 Witmer Rd | | N Tonawanda | NY | 14120 | |
| Constance Latty | | 1915 Lone Rd | | Freeland | MI | 48623 | |
| Constance Martin | | 2417 Shattuck Rd | | Saginaw | MI | 48603 | |
| Constance Masters | | 411 S Porter St | | Saginaw | MI | 48602 | |
| Constance Nunn | | 212 Badger Dr | | Harvest | AL | 35749 | |
| Constance Pugh | | 1749 Elm Ave | | South Milwaukee | WI | 53172 | |
| Constance Rodammer | | 9077 Van Cleve | | Vassar | MI | 48768 | |
| Constance Sharp | | 1611 E 17th St | | Anderson | IN | 46016 | |
| Constance Ward | | 3174 Roland Dr | | Newfane | NY | 14108 | |
| Constance Washington | | 3191 W Myrtle Ave | | Flint | MI | 48504 | |
| Constance Wellman | | 1352 Van Vleet Rd | | Flushing | MI | 48433 | |
| Constance Worthington | | 1059 Nash Rd | | North Tonawanda | NY | 14120 | |
| Constance Zietz | | 11508 Armstrong Dr South | | Saginaw | MI | 48609 | |
| Constantine Skentzos | | 2588 Grace Ct | | Saginaw | MI | 48603 | |
| Consuello Anderson | | 118 Tumbleweed Dr | | Sharpsville | IN | 46068 | |
| Consula Atwater | | 201 N Gaskin St | | Douglas | GA | 31533 | |
| Cora Brown | | PO Box 28765 | | Columbus | OH | 43228 | |
| Cora Layer | | 1895 Prospect | | Saginaw | MI | 48601 | |
| Cora Lee Seger | | 179 Monroe Dr | | Davison | MI | 48423 | |
| Cora Mcpharison | | 2880 S Us 23 | | Tawas City | MI | 48736 | |
| Cora Palmer | | 318 Wilson Ave | | Mt Morris | MI | 48458 | |
| Cora Thomas | | 5856 Half Moon Ln | | Galloway | OH | 43119 | |
| Cora Williams | | 3900 37th St E | | Tuscaloosa | AL | 35405 | |
| Cordell Matheney Jr | | 74 Vandergrift Dr | | Dayton | OH | 45431 | |
| Cordrell Brown | | 2506 Prospect | | Flint | MI | 48504 | |
| Corene Horton | | 2316 Hosmer | | Saginaw | MI | 48601 | |
| Corey Anderson | | 738 Marcia St | | Wyoming | MI | 49509 | |
| Corey Clay | | 1316 2nd Av Sw | | Decatur | AL | 35601 | |
| Corey Diehl | | 2396 N Dickinson | | Coleman | MI | 48618 | |
| Corey Duro | | 960 Edison | | Saginaw | MI | 48604 | |
| Corey Haus | | 817 Maumee Dr | | Kokomo | IN | 46902 | |
| Corey Horton | | 2220 Windscape Dr 29 | | Athens | AL | 35611 | |
| Corey Schaefer | | 302 Pine St Apt 3 | | Clio | MI | 48420 | |
| Corey Shadewald | | 1401 Argyle Dr 3 | | Adrian | MI | 49221 | |
| Corey Wilson | | 7445 Timberlea Ct | | Flint | MI | 48532 | |
| Corey Yonke | | 3757 E Bay Arenac Line Rd | | Pinconning | MI | 48650 | |
| Corianne Martin | | 2751 Cass St | | Unionville | MI | 48767 | |
| Corinna Phinney | | 1600 Lee St | | Midland | MI | 48642 | |
| Corinne Smith | | 3942 N West River Rd | | Sanford | MI | 48657 | |
| Corinne Spray | | 112 N Meridan St | | Goldsmith | IN | 46045 | |
| Corinthians Wells | | 4204 23rd St | | Northport | AL | 35476 | |
| Corlis Cistrunk | | 5051 Lodge St | | Saginaw | MI | 48601 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Cornelia Troublefield | | 1371 Lamont | | Saginaw | MI | 48607 | |
| Cornelis Dejong | | 1810 3 Mile Rd | | Grand Rapids | MI | 49505 | |
| Cornelius Carter Jr | | 5110 Biscayne Ave 3 | | Racine | WI | 53406 | |
| Cornelius King | | PO Box 314 | | Coutland | AL | 35618 | |
| Cornelius Rauls | | 3225 Proctor Ave | | Flint | MI | 48504 | |
| Cornelius Sturdivant | | 6006 Fountain Pointe Apt 4 | | Grand Blanc | MI | 48439 | |
| Correy Fields | | 1317 Tuscola | | Saginaw | MI | 48601 | |
| Corrie Martinez | | 63 Sherman St | | Rochester | NY | 14606 | |
| Corrin Karkoski | | 12160 Benson Rd | | Mt Morris | MI | 48458 | |
| Corrin Lane | | 6596 Dysinger Rd | | Lockport | NY | 14094 | |
| Corrine Hughes | | 61 Kerns Ave | | Buffalo | NY | 14211 | |
| Corrine Irland | | 3671 Tower Beach Rd | | Pinconning | MI | 48650 | |
| Corrinna Yeager | | 12404 St Andrews Way | | Fenton | MI | 48430 | |
| Corry Thurston | | PO Box 1518 | | Lockport | NY | 14095 | |
| Cortney Spencer | | 5401 West Rosebud Ct | | Kentwood | MI | 49512 | |
| Corval Zeabart | | 5532 Idella St | | Anderson | IN | 46013 | |
| Corwin Clem | | 26745 1st St | | Ardmore | AL | 35739 | |
| Cory Collins | | 4587 S 200 E | | Kokomo | IN | 46902 | |
| Cory Cripps | | 4512 N Saginaw | | Midland | MI | 48640 | |
| Cory English | | 24 Cherry St | | Lockport | NY | 14094 | |
| Cory Jones | | 415 N Indiana Ave | | Kokomo | IN | 46901 | |
| Cory Jones | | 2312 Perkins | | Saginaw | MI | 48601 | |
| Cory Monroe | | 3728 W 80 N | | Kokomo | IN | 46901 | |
| Cory Neff | | 8486 N 425 E | | Alexandria | IN | 46001 | |
| Cory Ramirez | | 810 Sidney St | | Bay City | MI | 48706 | |
| Cory Rath | | 41 Highview Dr | | Hamlin | NY | 14464 | |
| Cory Rosengard | | 2931 N Euclid Ave | | Bay City | MI | 48706 | |
| Cory Swikert | | 1653 S 34th St | | Milwaukee | WI | 53215 | |
| Courtaney Harper | | 6552 Matthew Dr | | Lockport | NY | 14094 | |
| Courtney Bracey | | 1223 Morris | | Saginaw | MI | 48601 | |
| Courtney Brandimore | | 261 W Lynn St | | Saginaw | MI | 48604 | |
| Courtney Bryant | | 360 W Stewart St | | Dayton | OH | 45408 | |
| Courtney Condon | | 1701 W Thomas St | | Bay City | MI | 48706 | |
| Courtney Fulton | | 2000 Sibley Dr | | Kokomo | IN | 46902 | |
| Courtney Hairston | | 2855 Prospect St | | Flint | MI | 48504 | |
| Courtney Hiller | | 8017 Mill Rd | | Gasport | NY | 14067 | |
| Courtney Reese | | 813 Bradfield Dr | | Trotwood | OH | 45426 | |
| Courtney Smith | | 2220 Walton St | | Anderson | IN | 46016 | |
| Cova Wilkerson | | 4014 Hoosier Wood Ct | | Anderson | IN | 46013 | |
| Coy Browning | | 310 Cliff Overlook | | Noblesville | IN | 46060 | |
| Coy Fee | | 4904 Columbus Ave | | Anderson | IN | 46013 | |
| Coy Riley | | 7408 E 625 S | | Walton | IN | 46994 | |
| Cozie Maxwell | | 1309 12th St | | Athens | AL | 35611 | |
| Craig Addington | | 74962 28th St | | Lawton | MI | 49065 | |
| Craig Allison | | 14 Misty Meadow Way | | Fairport | NY | 14450 | |
| Craig Anderson | | 1274 N Finn Rd | | Essexville | MI | 48732 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Craig Androl | | 3105 Phelps St | | Unionville | MI | 48767 | |
| Craig Antrup | | 5107 Gardenia Court | | West Lafayette | IN | 47906 | |
| Craig Bauer | | 3386 State St Rd | | Bay City | MI | 48706 | |
| Craig Baun | | 14 Harkness St | | Norwalk | OH | 44857 | |
| Craig Beardslee | | 2212 W German Rd | | Bay City | MI | 48708 | |
| Craig Burghardt | | 5236 N Vassar Rd | | Flint | MI | 48506 | |
| Craig Burnett | | 1889 Hosmer Rd | | Appleton | NY | 14008 | |
| Craig Chadderdon | | 287 Callan Rd | | Le Roy | NY | 14482 | |
| Craig Chapin | | 1477 Murphy Lake Rd | | Fostoria | MI | 48435 | |
| Craig Chatman | | 11045 Keystone Dr | | Lowell | MI | 49331 | |
| Craig Corcoran | | 1887 Norway Rd | | Kendall | NY | 14476 | |
| Craig Cummings | | 2674 Longview Ave | | Saginaw | MI | 48601 | |
| Craig Cusano | | 11503 Darrow Rd | | Vermilion | OH | 44089 | |
| Craig Damon | | 1010 Beard St | | Flint | MI | 48503 | |
| Craig Davis | | 6935 Northview Dr | | Lockport | NY | 14094 | |
| Craig Davis | | 114 Cedar Rd | | Cheektowaga | NY | 14215 | |
| Craig Edwards | | 409 Kingston Rd | | Kokomo | IN | 46901 | |
| Craig Elliott | | 974 County Line Rd | | Hamlin | NY | 14464 | |
| Craig Everett | | 2397 Anderson Rd | | Saginaw | MI | 48603 | |
| Craig Faulstich | | 318 South 13th St | | Elwood | IN | 46036 | |
| Craig Fish | | 1114 Bardshar Rd | | Sandusky | OH | 44870 | |
| Craig Fobear | | 10345 Block Rd | | Birch Run | MI | 48415 | |
| Craig Heidebrink | | 644 Shattuck Rd | | Saginaw | MI | 48604 | |
| Craig Helsel | | 16760 32nd Ave | | Coopersville | MI | 49404 | |
| Craig Hunter | | 2538 N Oakley St | | Saginaw | MI | 48602 | |
| Craig Hutton | | 63 Clearview Dr | | Spencerport | NY | 14559 | |
| Craig Jablonski | | 2032 Port Gibson Rd | | Palmyra | NY | 14522 | |
| Craig Johnson | | 34 N Elma St | | Anderson | IN | 46012 | |
| Craig Kesten | | 4269 Newark Circle | | Grand Blanc | MI | 48439 | |
| Craig Kinsley | | 139 1/2 Harris St | | Amherst | OH | 44001 | |
| Craig Kloska | | 606 Patterson Ave | | Bay City | MI | 48706 | |
| Craig Lawler | | 2304 16th Pl | | Kenosha | WI | 53140 | |
| Craig Licquia | | 6195 Springdale Blvd | | Grand Blanc | MI | 48439 | |
| Craig Millar | | 1934 Dayton Germantown Pike | | Germantown | OH | 45327 | |
| Craig Neitzel | | 5115 3 Mile Rd | | Bay City | MI | 48706 | |
| Craig Nemitz | | 1511 Sunset Plz | | Sandusky | OH | 44870 | |
| Craig Pemberton | | 435 Buena Vista Ave | | Columbus | OH | 43228 | |
| Craig Ray | | 52104 Pheasant Run Dr | | Saginaw | MI | 48603 | |
| Craig Reber | | 602 Kimberton Dr | | Ft Wayne | IN | 46816 | |
| Craig Schattilly | | 1206 Sauk | | Saginaw | MI | 48638 | |
| Craig Schofield | | 1004 N Henry St | | Bay City | MI | 48706 | |
| Craig Schrader | | PO Box 101 | | Wilson | NY | 14172 | |
| Craig Sebald | | 8330 S Dehmel | | Birch Run | MI | 48415 | |
| Craig Simpson | | 1421 Westbury Dr | | Davison | MI | 48423 | |
| Craig Smith | | 171 Hedgegarth Dr | | Rochester | NY | 14617 | |
| Craig Smith | | 704 N North St | | Sharpsville | IN | 46068 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Craig Smith | | 1151 S Lewis St | | Kokomo | IN | 46902 | |
| Craig Tyson | | 706 Summerford Rd | | Danville | AL | 35619 | |
| Craig Wackerle | | 1560 E Wheeler | | Bay City | MI | 48706 | |
| Craig Walker | | 1860 Eckley Ave | | Flint | MI | 48503 | |
| Craig White | | 224 Delaware Se | | Grand Rapids | MI | 49507 | |
| Craig Wietfeldt | | 3416 S Orr Rd | | Hemlock | MI | 48626 | |
| Craig Williams | | 1935 East 36th St | | Lorain | OH | 44055 | |
| Craig Wolf | | 16877 Dixon Rd | | Petersburg | MI | 49270 | |
| Craig Zimmer | | 208 Albemarle St | | Rochester | NY | 14613 | |
| Crawford Mormino | | 1123 E Hunt St | | Adrian | MI | 49221 | |
| Crayton Acker | | 2829 Wolcott St | | Flint | MI | 48504 | |
| Cresencio Garcia | | 10499 Davison Rd | | Davison | MI | 48423 | |
| Cris Miller | | 3718 Sheridan Rd | | Saginaw | MI | 48601 | |
| Crissy Coleman | | 20 Date St | | Lackawanna | NY | 14218 | |
| Cristal Ray | | 2545 Mershon | | Saginaw | MI | 48602 | |
| Cristian Riquelme | | 3009 S Goyer Rd | | Kokomo | IN | 46902 | |
| Cristina Coon | | 3245 S Airport Rd | | Bridgeport | MI | 48722 | |
| Cristina Jones | | 7187 Hawthorne Circle | | Goodrich | MI | 48438 | |
| Cristopher Reger | | 510 E B St | | Coleman | MI | 48618 | |
| Crusita Sanford | | 2729 Erna Dr | | Saginaw | MI | 48603 | |
| Crysta Hill Baker | | 4149 Free Pike | | Dayton | OH | 45416 | |
| Crystal Alaniz | | 154 Salt River Dr | | Adrian | MI | 49221 | |
| Crystal Bednarz | | 2105 Pawhuslha Dr | | Wichita Falls | TX | 76309 | |
| Crystal Brunner | | 5781 S Packard Ave | | Cudahy | WI | 53110 | |
| Crystal Chandler | | 1743 Ashland Ave | | Niagara Falls | NY | 14301 | |
| Crystal Courtney Wade | | 105 Cummings St | | Rochester | NY | 14609 | |
| Crystal Cowley | | 304 16th Av Nw | | Decatur | AL | 35601 | |
| Crystal Davenport | | PO Box 44610 | | Indianapolis | IN | 46244 | |
| Crystal Drake | | 1716 Burt St | | Saginaw | MI | 48601 | |
| Crystal Grieshop | | 3 William St | | West Carrolton | OH | 45449 | |
| Crystal Hancock | | 3611 Maplewood Ave Apt 166 | | Wichita Falls | TX | 76308 | |
| Crystal Kagle | | 6189 N Genesee Rd | | Flint | MI | 48506 | |
| Crystal Miller | | 215 S Water St | | Waterford | WI | 53185 | |
| Crystal Montgomery | | 2848 N Sherman Blvd | | Milwaukee | WI | 53210 | |
| Crystal Moore | | 613 W Pierson Rd | | Flint | MI | 48505 | |
| Crystal Page | | 11488 Haven St | | Clio | MI | 48420 | |
| Crystal Sharp | | 321 E Newall St | | Flint | MI | 48505 | |
| Crystal Young | | 3928 N 14th St | | Milwaukee | WI | 53206 | |
| Cucecil Banks | | 241 S Airport Rd | | Saginaw | MI | 48601 | |
| Currie Person | | PO Box 320802 | | Flint | MI | 48532-0014 | |
| Currie Samuel | | 1401 58th St E | | Tuscaloosa | AL | 35405 | |
| Curt Agacki | | 1825 S 9th St | | Milwaukee | WI | 53204 | |
| Curt Cleri | | 457 Davison Rd Apt C13 | | Lockport | NY | 14094 | |
| Curtis Andrews | | 5474 Threasa | | Saginaw | MI | 48603 | |
| Curtis Armstrong Sr | | 1128 N Dye Rd | | Flint | MI | 48532 | |
| Curtis Austin | | 4328 Culver Rd | | Tuscaloosa | AL | 35401 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of four Affidavit of Pg 147 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Curtis Baker | | 16123 W Glenn Valley Dr | | Athens | AL | 35611 | |
| Curtis Beardsley | | 3035 Jackson St | | Saginaw | MI | 48604 | |
| Curtis Campbell | | 421 Southlawn Dr | | Auburn | MI | 48611 | |
| Curtis Caplinger | | 2805 Brown St | | Anderson | IN | 46016 | |
| Curtis Carpenter | | 595 24th Ave | | Hudsonville | MI | 49426 | |
| Curtis Catri | | 312 Market St | | Castalia | OH | 44824 | |
| Curtis Cliff Jr | | 1363 Renata St | | Saginaw | MI | 48601 | |
| Curtis Conner | | 14243 Deb Dr | | Athens | AL | 35611 | |
| Curtis Dean | | 28430 Johnson Cemetery Rd | | Elkmont | AL | 35620 | |
| Curtis Goins | | 1920 S Armstrong St | | Kokomo | IN | 46902 | |
| Curtis Groll | | 6795 Wilshire Rd | | Saginaw | MI | 48601 | |
| Curtis Haag | | 220 E Sharpsteen St | | Sebewaing | MI | 48759 | |
| Curtis Hackett | | 1307 Calvin Ave Se | | Grand Rapids | MI | 49506 | |
| Curtis Holmes | | 214 Clinton St | | Buffalo | NY | 14204 | |
| Curtis Horanburg | | 2061 Phillips Rd | | Burt | NY | 14028 | |
| Curtis Hunter Jr | | 320 W Genesee St | | Flint | MI | 48505 | |
| Curtis Jones | | 104 Village Ln Apt A | | Madison | AL | 35758 | |
| Curtis Kelley | | 1455 Evencrest Dr | | Cincinnati | OH | 45231 | |
| Curtis Mcclung | | 3012 S Nebraska St | | Marion | IN | 46953 | |
| Curtis Mosley | | 12716 Hwy 207 | | Anderson | AL | 35610 | |
| Curtis Pryor | | 5611 4th Court East | | Tuscaloosa | AL | 35405 | |
| Curtis Ridgeway | | 11164 Evergreen St | | Gowen | MI | 49326 | |
| Curtis Roberts | | 12296 Bob White Ln | | Athens | AL | 35611 | |
| Curtis Roe | | 517 Westmount St | | Rochester | NY | 14615 | |
| Curtis Rogers | | 1709 Short Rd | | Saginaw | MI | 48609 | |
| Curtis Royster | | 12715 Rainbow Way | | Elkmont | AL | 35620 | |
| Curtis Schofield | | 85 North Glen Oak Dr | | Springboro | OH | 45066 | |
| Curtis Simpson | | 612 Pk St | | Burkburnett | TX | 76354 | |
| Curtis Smith | | Rt 1 Box 234 | | Given | WV | 25245 | |
| Curtis Smith | | 21511 Myers Rd | | Athens | AL | 35614 | |
| Curtis Strickland | | 2462 Kenyonville Rd | | Albion | NY | 14411 | |
| Curtis Thompson | | 8776 Elmwood Rd | | Fairgrove | MI | 48733 | |
| Curtis Wilks | | 3228 Aspen | | Adrian | MI | 49221 | |
| Curtis Yeater | | 471 W 1050 S | | Fairmount | IN | 46928 | |
| Cymantha Hernandez | | 3108 Byron Ctr Sw 9 | | Wyoming | MI | 49519 | |
| Cynthia Avink | | 5356 Stanton St | | Hudsonville | MI | 49426 | |
| Cynthia Banks | | 3345 Lockport Olcott Rd | | Newfane | NY | 14108 | |
| Cynthia Beavers | | 1832 Kensington Dr | | Dayton | OH | 45406 | |
| Cynthia Bennett | | 4784 S 400 W | | Anderson | IN | 46011 | |
| Cynthia Bennett | | 7680 N Carter | | Bentley | MI | 48613 | |
| Cynthia Biamonte | | 6951 Plaza Dr Apt 4 | | Niagara Falls | NY | 14304 | |
| Cynthia Brunson | | PO Box 545 | | Fitzgerald | GA | 31750 | |
| Cynthia Bryant | | 139 Leicestershire Rd | | Rochester | NY | 14621 | |
| Cynthia Cefalu | | 9273 S Sherwood Dr | | Franklin | WI | 53132 | |
| Cynthia Chapman | | 1317 Weihur Dr | | Sandusky | OH | 44870 | |
| Cynthia Charbonneau | | 119 Niagara St | | Lockport | NY | 14094 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Cynthia Chester | | 38 D Strathmore Cir | | Rochester | NY | 14609 | |
| Cynthia Clark | | 2781 Snyder Rd | | Willard | OH | 44890 | |
| Cynthia Cooper | | 2818 Wisner | | Flint | MI | 48504 | |
| Cynthia Cutts | | PO Box 117 | | Akron | AL | 35441 | |
| Cynthia Davis | | 3901 Hammerberg Apt D5 | | Flint | MI | 48507 | |
| Cynthia Demps | | 88 Kentucky Ave | | Rochester | NY | 14606 | |
| Cynthia Downs | | PO Box 17 | | Greentown | IN | 46936 | |
| Cynthia Durham | | 127 W Jackson PO Box 131 | | Galveston | IN | 46932 | |
| Cynthia Eady | | 1146 Jacksonville Hwy | | Fitzgerald | GA | 31750 | |
| Cynthia Esposito | | 413 Indiana Ave | | Sandusky | OH | 44870 | |
| Cynthia Fall | | 12460 Lincoln Rd | | Burt | MI | 48417 | |
| Cynthia Farsee | | 2468 W Galena St | | Milwaukee | WI | 53205 | |
| Cynthia Ferguson | | 6501 Germantown Rd Lot 96 | | Middletown | OH | 45042 | |
| Cynthia Fisher Sera | | 1515 S 17th St | | Kokomo | IN | 46902 | |
| Cynthia Gain | | 1849 S Calhoun Rd | | New Berlin | WI | 53151 | |
| Cynthia Gallagher | | 2216 Westwind Dr | | Sandusky | OH | 44870 | |
| Cynthia Gromaski | | 306 Burgess St | | Auburn | MI | 48611 | |
| Cynthia Hackl | | 7733 Imperial Dr | | Franklin | WI | 53132 | |
| Cynthia Hardy | | 5715 32nd St | | Tuscaloosa | AL | 35401 | |
| Cynthia Hayden | | 2117 Kansas Ave | | Flint | MI | 48506 | |
| Cynthia Heary | | 2215 Weiss St Apt 4 | | Saginaw | MI | 48602 | |
| Cynthia Hill | | 151 Hazelwood Ave | | Buffalo | NY | 14215 | |
| Cynthia Hill | | 8145 N Linden Rd | | Mt Morris | MI | 48458 | |
| Cynthia Hoffman | | 3590 W Lakeshore Dr | | Port Clinton | OH | 43452 | |
| Cynthia Holmes | | 2302 Rosenfield Dr | | Flint | MI | 48505 | |
| Cynthia Homyak | | 203 Marion Ave | | Huron | OH | 44839 | |
| Cynthia Hopkins | | 133 Washington Ave | | Kenmore | NY | 14217 | |
| Cynthia Houghton | | 6594 Charlotteville Rd | | Newfane | NY | 14108 | |
| Cynthia Jackson | | 3514 Spann St | | Huntsville | AL | 35810 | |
| Cynthia Johnson | | 2143 Allenton Rd | | Pine Apple | AL | 36768 | |
| Cynthia Johnson | | 300 Cypress Ct | | Kokomo | IN | 46902 | |
| Cynthia Juarez | | 4230 Hasting Dr | | Grand Blanc | MI | 48439 | |
| Cynthia Kinard | | 140 Pkside Ave | | Rochester | NY | 14609 | |
| Cynthia Langkamp | | W269 S9155 Karlstad Dr | | Mukwonago | WI | 53149 | |
| Cynthia Laport | | 465 Church St | | Youngstown | NY | 14174 | |
| Cynthia Lentz | | 503 Oakland Ave | | Sandusky | OH | 44870 | |
| Cynthia Magee | | 6617 Colonial Dr | | Flint | MI | 48505 | |
| Cynthia Mcclain | | 2758 Caledonia St | | Newfane | NY | 14108 | |
| Cynthia Miller | | 456 N Chapin Rd | | Merrill | MI | 48637 | |
| Cynthia Napier | | 2143 Springmill Rd | | Kettering | OH | 45440 | |
| Cynthia Oleary | | 3100 S Winter St E 20 | | Adrian | MI | 49221 | |
| Cynthia Perry | | 3096 Hartley Dr | | Adrian | MI | 49221 | |
| Cynthia Pledger | | 8917 Roebuck Blvd Apt 12 | | Birmingham | AL | 35206 | |
| Cynthia Plotar | | 54 Roswell | | Buffalo | NY | 14207 | |
| Cynthia Porter | | 508 W Strub Rd | | Sandusky | OH | 44870 | |
| Cynthia Randleman | | 1465 Dixon Dr | | Sandusky | OH | 44870 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service    Pg 149 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Cynthia Robinson | | 182 Lamon Dr | | Decatur | AL | 35603 | |
| Cynthia Roman | | 265 Lincoln Ave | | Mt Morris | MI | 48458 | |
| Cynthia Russell | | PO Box 205 | | Standish | MI | 48658 | |
| Cynthia Sanders | | 2404 Stobbe | | Saginaw | MI | 48602 | |
| Cynthia Seals | | 3432 W 1400 S | | Kokomo | IN | 46901 | |
| Cynthia Simpson | | 6626 Harshmanville Rd | | Huber Heights | OH | 45424 | |
| Cynthia Simpson | | 7667 Bray Rd | | Vassar | MI | 48768 | |
| Cynthia Stahl | | 6556 Wolcottsville Rd | | Akron | NY | 14001 | |
| Cynthia Stitt Ripberger | | 809 E Southway Blvd | | Kokomo | IN | 46902-4357 | |
| Cynthia Suvaka | | 3175 S 23rd St | | Milwaukee | WI | 53215 | |
| Cynthia Thomas | | 25606 Fairmont Dr | | Athens | AL | 35613 | |
| Cynthia Thompson | | 131 Spring St | | Pendleton | IN | 46064 | |
| Cynthia Tyson | | 706 Summerford Rd | | Danville | AL | 35619 | |
| Cynthia Ureda | | N8905 Hwy 141 | | Crivitz | WI | 54114 | |
| Cynthia Walker | | 509 Worth St | | Blissfield | MI | 49228 | |
| Cynthia White | | 4248 Royalton Ctr Rd | | Gasport | NY | 14067 | |
| Cynthia White | | 1244 Maginn Ct | | Mt Morris | MI | 48458 | |
| Cynthia Whitley | | 922 N Courtland Ave | | Kokomo | IN | 46901 | |
| Cynthia Williams | | 607 W Altamaha St | | Fitzgerald | GA | 31750 | |
| Cynthia Zawada | | W333 N4294 Parc Way | | Nashota | WI | 53058 | |
| Cyntoria Lucas | | 2044 Lublin Rd C | | Reynoldsburg | OH | 43068 | |
| D Artagnan Williams | | 912 Philadelphia Dr | | Kokomo | IN | 46902 | |
| D Birdyshaw Sr | | 39 Prentiss Dr Sw | | Decatur | AL | 35603 | |
| D Craib | | 1572 E 1300 N | | Alexandria | IN | 46001 | |
| D Erwin | | 455 W 600 N | | Alexandria | IN | 46001 | |
| D Ravina Murphy | | 1415 Lathrop Ave | | Racine | WI | 53405 | |
| Dabora Smith | | 6132 Lancaster Dr | | Flint | MI | 48532 | |
| Dacquiri Poplar | | 3921 Winona St | | Flint | MI | 48504 | |
| Daffney Rice | | 2617 Little John St Sw | | Decatur | AL | 35603 | |
| Daina Westfall | | 1121 Kirkley Hall Dr | | Miamisburg | OH | 45342 | |
| Daisey Rodriguez Mata | | 4389 S Iowa Ave | | Saint Francis | WI | 53235 | |
| Daisy Bonnafon | | 500 N Calumet St | | Kokomo | IN | 46901 | |
| Daisy Flora | | 2222 Prospect St | | Racine | WI | 53403 | |
| Daisy Russell | | 1465 Yorktown Rd | | Columbus | OH | 43232 | |
| Dakenyatta Taylor | | 3200 3rd Ave | | Tuscaloosa | AL | 35405 | |
| Dale Anderson | | 15597 Pine Ridge Dr | | Linden | MI | 48451 | |
| Dale Aymer | | 92 South Farley Rd | | Munger | MI | 48747 | |
| Dale Barrow | | 7566 Hwy 101 | | Lexington | AL | 35648 | |
| Dale Bartlett | | 346 Frank Rd | | Frankenmuth | MI | 48734 | |
| Dale Beckwith | | 6885 14 Mile | | Cedar Springs | MI | 49319 | |
| Dale Bickel | | 129 Silver Lake Dr | | Lake | MI | 48632 | |
| Dale Borske | | 2834 E Booth Rd | | Au Gres | MI | 48703 | |
| Dale Bosworth | | 1079 W Cass Ave | | Flint | MI | 48505 | |
| Dale Boudreau | | 2914 Easy St | | Bay City | MI | 48706 | |
| Dale Bozich | | 708 1/2 Marquette Ave | | So Milwaukee | WI | 53172 | |
| Dale Brandimore | | 4880 N Graham Rd | | Freeland | MI | 48623 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 150 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dale Bristley | | 4548 Roblar Hills Dr | | Englewood | OH | 45322 | |
| Dale Buzzard | | 1594 Media Dr | | East Tawas | MI | 48730 | |
| Dale Carmel | | 4807 Knight Rd | | Huron | OH | 44839 | |
| Dale Cavanaugh | | 21593 Stanton Rd | | Pierson | MI | 49339 | |
| Dale Chinevere | | 6418 Belmont Pl | | Saginaw | MI | 48603 | |
| Dale Chrysler | | 4800 W Burt Rd | | Montrose | MI | 48457 | |
| Dale Churchill | | 1640 Crawford Rd | | Deford | MI | 48729 | |
| Dale Collingham | | 9502 Meadow Ln | | Pinckney | MI | 48169 | |
| Dale Day | | 11220 E Co Rd 466 | | New Berry | MI | 49868 | |
| Dale Deneve | | 6 Whipporwill Dr | | Peru | IN | 46970 | |
| Dale Doggett | | 542 E Pearl St | | Miamisburg | OH | 45342 | |
| Dale Donelson | | 10140 Brooks Rd | | Lennon | MI | 48449 | |
| Dale Dreffs | | 606 Wheeler Rd | | Auburn | MI | 48108-1831 | |
| Dale Foster Carrington | | 212 Dr Samuel Mcree Way | | Rochester | NY | 14611 | |
| Dale Foutch | | PO Box 273 | | Sharpsville | IN | 46068 | |
| Dale Fox | | 6270 Burningtree Dr | | Burton | MI | 48509 | |
| Dale Galinski | | 616 S Bond St | | Saginaw | MI | 48602 | |
| Dale Gaudreau | | 485 N Fraser Rd | | Linwood | MI | 48634 | |
| Dale Gerst | | 2303 W Burt Rd | | Burt | MI | 48417 | |
| Dale Gnage | | 1764 South Rd | | Scottsville | NY | 14546 | |
| Dale Graham | | 6333 Hatter Rd | | Newfane | NY | 14108 | |
| Dale Hansen | | 2240 W 500 S | | Kokomo | IN | 46902 | |
| Dale Harrison | | 810 Front St | | Belding | MI | 48809 | |
| Dale Hasse | | 1389 Passolt St | | Saginaw | MI | 48638 | |
| Dale Hight | | 122 S Mccann St | | Kokomo | IN | 46901 | |
| Dale Hokanson | | 101 Gary St | | Bay City | MI | 48706 | |
| Dale Honold | | 4157 S Badour Rd | | Merrill | MI | 48637 | |
| Dale Huber | | 1438 Edgewater | | Fenton | MI | 48430 | |
| Dale Huber | | 6255 M 55 | | Whittemore | MI | 48770 | |
| Dale Huey | | 2105 S Patterson Rd | | Midland | MI | 48640 | |
| Dale Hunt | | 385 East Beaver Rd | | Kawkawlin | MI | 48631 | |
| Dale Jenrich | | 3169 S 24th St | | Milwaukee | WI | 53215 | |
| Dale Kelly | | 742 Whisperwood Trl | | Fenton | MI | 48430 | |
| Dale Kennicott | | 1918 Peach Lake Rd | | West Branch | MI | 48661 | |
| Dale King | | 1018 Chatwell Dr | | Davison | MI | 48423 | |
| Dale Kitts | | 8620 N River Rd | | Freeland | MI | 48623 | |
| Dale Korb | | PO Box 1084 | | Lockport | NY | 14095 | |
| Dale Kremsreiter | | 8328 Church St PO Box 379 | | Palo | MI | 48870 | |
| Dale Lahar | | 2511 Hupter Rd | | Pinconning | MI | 48650 | |
| Dale Lasiewicki | | 1875 S Murray Rd | | Caro | MI | 48723 | |
| Dale Loving | | 4921 S 67th St | | Greenfield | WI | 53220 | |
| Dale Massengill | | 2811 W Blvd | | Kokomo | IN | 46902 | |
| Dale Mc Mullen | | 3908 N Lapeer Rd | | Lapeer | MI | 48446 | |
| Dale Mcghee | | 1529 Bradley Ave | | Flint | MI | 48503 | |
| Dale Michels Jr | | 255 Brookside Terr | | Tonawanda | NY | 14150 | |
| Dale Miller | | 809 Twyckingham Ln | | Kokomo | IN | 46901 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 151 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dale Miller Jr | | 249 Fairfield Ave | | Tonawanda | NY | 14223 | |
| Dale Mize | | 2335 Sloan Rd | | Birch Run | MI | 48415 | |
| Dale Morehouse | | 123 Highland Ave | | Tonawanda | NY | 14150 | |
| Dale Nagel | | 2133 Wheeler Rd | | Bay City | MI | 48706 | |
| Dale Nelson | | PO Box 13 | | Au Gres | MI | 48703 | |
| Dale Nimphie | | 10941 Garrison Rd | | Durand | MI | 48429 | |
| Dale Nixon | | 11320 Tipsico Lake Rd | | Fenton | MI | 48430 | |
| Dale Palmer | | 6321 E Pierson Rd | | Flint | MI | 48506 | |
| Dale Rizzo | | 86 Crestfield Dr | | Rochester | NY | 14617 | |
| Dale Ross | | 4094 N State Rd | | Davison | MI | 48423 | |
| Dale Rossi | | 2084 Langdon Rd | | Ransomville | NY | 14131 | |
| Dale Rouse | | 8333 E Court St | | Davison | MI | 48423 | |
| Dale Ruehs | | 2457 E Us 223 Apt 6 | | Adrian | MI | 49221 | |
| Dale Russell | | 8474 Tipsico Trail | | Holly | MI | 48442 | |
| Dale Sawer | | 3799 E Braden Rd | | Byron | MI | 48418 | |
| Dale Schmaltz | | 232 Norris Dr | | Anderson | IN | 46013 | |
| Dale Schultz | | 3652 Ewings Rd | | Lockport | NY | 14094 | |
| Dale Smith | | PO Box 552 | | Olcott | NY | 14126 | |
| Dale Smith | | 73 Cary St | | Buffalo | NY | 14201 | |
| Dale Springer | | 5901 N 100 W | | Kokomo | IN | 46901 | |
| Dale Stys | | PO Box 173 | | Pine River | WI | 54965-0173 | |
| Dale Thompson | | 2209 S Patterson Rd | | Midland | MI | 48640 | |
| Dale Timmons | | 5423 N Main St | | Cayuga | IN | 47928 | |
| Dale Trautman | | 44 Central Blvd | | Norwalk | OH | 44857 | |
| Dale Underwood | | 2093 Old Hickory Blvd | | Davison | MI | 48423 | |
| Dale Unroe | | 77 Baltimore St | | Dayton | OH | 45404 | |
| Dale Urschel | | 333 Lakeshore Dr | | Hilton | NY | 14468 | |
| Dale Vanoverloop | | 7239 Ketchel Dr | | Comstock Pk | MI | 49321 | |
| Dale Wallace | | 10346 Arnold Lake Rd | | Gladwin | MI | 48624 | |
| Dale Wilson | | 5003 Chesaning Rd | | Chesaning | MI | 48616 | |
| Dale Yealey Jr | | 3603 E City Limits | | Standish | MI | 48658 | |
| Dale Yokum | | 3811 Neff Rd | | Grove City | OH | 43123 | |
| Dallas Birden | | 2587 S 400 E | | Kokomo | IN | 46902 | |
| Dallas Eichman | | 5322 S Pine St | | Beaverton | MI | 48612 | |
| Dallas Fagan | | 5410 Baldwin Blvd | | Flint | MI | 48505 | |
| Dallas Fields | | 32 Crescent Ct | | Chesterfield Bra | IN | 46017-1005 | |
| Dallas Jones Ii | | 1800 Beacon Dr Apt 11 | | Saginaw | MI | 48602 | |
| Dallas Pointer | | 1112 County Rd 173 | | Moulton | AL | 35650 | |
| Dalon Liggon | | 720 E Dixon St | | Kokomo | IN | 46901 | |
| Daloni Robran | | 511 W College Ave | | Waukesha | WI | 53186 | |
| Dalphney Moss | | 17840 Clearview St | | Athens | AL | 35611 | |
| Dalton Burnett | | 35 Cottontown Sq | | Leighton | AL | 35646 | |
| Dalton Steele | | 216 Guy Roberts Rd | | Hartselle | AL | 35640 | |
| Dalvaccia Green | | 3146 Mysylvia Dr | | Saginaw | MI | 48601 | |
| Damar Pentorn | | 808 Huntersways | | Sandusky | OH | 44870 | |
| Dameka Jackson | | 1310 Camp St | | Sandusky | OH | 44870 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 152 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dameon Campbell | | 437 S 11th | | Saginaw | MI | 48601 | |
| Dameron Spain | | 1900 Prospect St | | Saginaw | MI | 48601 | |
| Damian Clinesmith | | 4605 South Plain Rd | | Silverwood | MI | 48760 | |
| Damien Simons | | 8583 Seymour Rd | | Flushing | MI | 48433 | |
| Damita Smith | | 923 E Elm St | | Kokomo | IN | 46901 | |
| Damon Bellmon | | 515 Lisa Ln | | Huntsville | AL | 35811 | |
| Damon Bradford | | 324 W Jackson | | Flint | MI | 48504 | |
| Damon Dolata | | 1520 E Morgan Ave | | Milwaukee | WI | 53207 | |
| Damon Mitchell | | 1003 Dodd Dr Sw | | Decatur | AL | 35601 | |
| Damon Pitts | | 3614 Courtwood Ave | | Dayton | OH | 45407 | |
| Damon Willis | | 2008 Morningside Dr | | Hartselle | AL | 35640 | |
| Damone Anthony | | 129 Woodgate Dr | | Cheektowaga | NY | 14227 | |
| Dan Beckwith | | 1413 Amherst St | | Burkburnett | TX | 76354 | |
| Dan Bush | | 1861 N Norris Rd | | Middleville | MI | 49333 | |
| Dan Covieo | | 160 State Pk Dr | | Bay City | MI | 48706 | |
| Dan Ferguson | | 730 Co Rd 117 | | Rogersville | AL | 35652 | |
| Dan Frank | | 3767 Two Mile Rd Apt D | | Bay City | MI | 48706 | |
| Dan Gill | | 719 Dell Ave | | Flint | MI | 48507 | |
| Dan Knake | | 12830 Marshall Rd | | Birch Run | MI | 48415 | |
| Dan Leonard | | 25860 Us Hwy 72 E | | Athens | AL | 35613 | |
| Dan Letson | | 14882 Market St | | Moulton | AL | 35650 | |
| Dan Maclam | | 1013 Arlington | | Grand Rapids | MI | 49505 | |
| Dan Martin | | 3135 Webber St | | Saginaw | MI | 48601 | |
| Dan Matteson | | 231 Red Oak Dr | | Coopersville | MI | 49404 | |
| Dan Mcgowen | | 5217 King Richards Court | | Gladwin | MI | 48624 | |
| Dan Riccelli | | 2711 Sweetbriar Dr | | Sandusky | OH | 44870 | |
| Dan Sisulak | | 1704 Bark River Dr | | Hartland | WI | 53029 | |
| Dan Weigandt | | 2006 N Clinton | | Saginaw | MI | 48602 | |
| Dan Wiedyk | | 1340 Cedar Ln | | Adrian | MI | 49221 | |
| Dan Williams | | 1919 Levern St | | Flint | MI | 48506 | |
| Dana Apperson | | 147 Arbor Cemetary Rd | | Fitzgerald | GA | 31750 | |
| Dana Bigelow | | 200 Ward Rd | | N Tonawanda | NY | 14120 | |
| Dana Binion | | 1608 Orchard Ave | | Wichita Falls | TX | 76301 | |
| Dana Blake | | 620 Storie Ave | | Crossville | TN | 38555 | |
| Dana Bremer | | 3865 S Washington Rd | | Saginaw | MI | 48601 | |
| Dana Hargrove | | 170 Chase Dr | | Decatur | AL | 35603 | |
| Dana Jeske | | 1115 5th St | | Bay City | MI | 48708 | |
| Dana Lopez | | 4640 Hospital Rd | | Saginaw | MI | 48603 | |
| Dana Mastrogianakis | | 3049 Louise Ave | | Grove City | OH | 43123 | |
| Dana Munday Smith | | 5110 W Carpenter Rd | | Flint | MI | 48504 | |
| Dana Oliver | | 10632 W 00 Ns | | Kokomo | IN | 46901 | |
| Dana Perkins | | 918 30th | | Bay City | MI | 48708 | |
| Dana Phillips | | 2795 Main St | | Newfane | NY | 14108 | |
| Dana Roberts | | 24646 Al Hwy 99 | | Elkmont | AL | 35620 | |
| Dana Stricker Close | | 239 Kinney Rd | | Munger | MI | 48747 | |
| Dana Vanlanen | | 3121a S 9th St | | Milwaukee | WI | 53215 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dana White | | 1208 Hanging Moss | | Decatur | AL | 35603 | |
| Dana Williamson | | 4419 Great Oaks Dr | | Grand Blanc | MI | 48439 | |
| Danalyn Lee | | PO Box 2885 | | Kokomo | IN | 46904 | |
| Danaouse Turnbore | | PO Box 102 | | Hillsboro | AL | 35643 | |
| Dane Baldwin | | PO Box 18152 | | Rochester | NY | 14618 | |
| Dane Baldwin Jr | | 419 Bromley Rd | | Churchville | NY | 14428 | |
| Dane Yntema | | 13957 Trawick Rd | | Stapleton | AL | 36578 | |
| Daneen Simpkins | | PO Box 5308 | | Flint | MI | 48505 | |
| Danelle Maude | | 5432 Harvest Ct | | Bay City | MI | 48706 | |
| Danelle Mccanna | | 24 Regent St | | Lockport | NY | 14094 | |
| Danelle Williams | | 625 E Third St Apt 2 | | Flint | MI | 48503 | |
| Dani Bowen | | 5648 Lent Hill Rd | | Cohocton | NY | 14826 | |
| Dani Malone | | 119 E 9th St Apt 108 | | Anderson | IN | 46016 | |
| Danial Ritz | | 515 Drake Rd | | Galveston | IN | 46932 | |
| Danica Tuler | | 361 E Oak Ln | | Oak Creek | WI | 53154 | |
| Daniel Adams | | 321 Widgedon Landing | | Hilton | NY | 14468 | |
| Daniel Adams | | 339 High St | | Bellevue | OH | 44811 | |
| Daniel Adams | | 4612 Vanburen | | Hudsonville | MI | 49426 | |
| Daniel Aguirre | | 3986 7 Yorkland Dr Nw | | Comstock Pk | MI | 49321 | |
| Daniel Ahearn | | 514 N Se Boutell Rd | | Bay City | MI | 48708 | |
| Daniel Aistrop | | 2320 Covert Rd | | Burton | MI | 48509 | |
| Daniel Anderson | | 4089 Mitchell Dr | | Flint | MI | 48506 | |
| Daniel Anderson | | 3661 Bradford Rd | | Fairgrove | MI | 48733 | |
| Daniel Andres | | 3838 Lake Lapeer Dr | | Metamora | MI | 48455 | |
| Daniel Andrews | | 10443 E Lippincott Blvd | | Davison | MI | 48423 | |
| Daniel Aponte | | 40 Lynnwood Dr | | Brockport | NY | 14420 | |
| Daniel Arsenault | | 12674 S Beyer Rd | | Birch Run | MI | 48415 | |
| Daniel Baker | | 1368 Wilson Rd | | Macedon | NY | 14502 | |
| Daniel Baranek | | 1904 5th St | | Bay City | MI | 48708 | |
| Daniel Bartkowiak | | 4019 Birch Run Rd | | Millington | MI | 48746 | |
| Daniel Bartlett | | 1771 Lake Rd | | Webster | NY | 14580 | |
| Daniel Bavaro | | 393 Evergreen Dr | | Tonawanda | NY | 14150 | |
| Daniel Baxter | | 8916 Van Cleve | | Vassar | MI | 48769 | |
| Daniel Berger | | 21157 Abrahm | | Clinton Twp | MI | 48035 | |
| Daniel Binting | | 3806 Scottley Dr | | Sandusky | OH | 44870 | |
| Daniel Bissell | | 1922 Upper Mountain Rd | | Lewiston | NY | 14092 | |
| Daniel Blue | | 3006 Ave K Apt A | | Wichita Falls | TX | 76307 | |
| Daniel Boocher | | 731 Hawthorne Ln | | Logansport | IN | 46947 | |
| Daniel Bork | | 7620 Greenbush Rd | | Akron | NY | 14001 | |
| Daniel Bowerman | | 2316 County Line | | Barker | NY | 14012 | |
| Daniel Branigan | | 4801 E Co Rd 67 Lot 269 | | Anderson | IN | 46017 | |
| Daniel Breasbois | | 3644 South 7 Mile | | Wheeler | MI | 48662 | |
| Daniel Brighton | | 2447 Ontario Ave | | Niagara Falls | NY | 14305 | |
| Daniel Bryant | | 14241 Rockwood Ln | | Grand Haven | MI | 49417 | |
| Daniel Buckler | | 207 E Stewart St | | Swayzee | IN | 46986 | |
| Daniel Caldwell | | 49 Dekalb St | | Tonawanda | NY | 14150 | |

12/28/2007 11:02 AM

CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 154 of 1000
Incorporating
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Daniel Callahan | | 49 Tearose Meadow Ln | | Brockport | NY | 14420 | |
| Daniel Capyak | | 3827 N Perrine Rd | | Midland | MI | 48642 | |
| Daniel Carney | | 6446 Charlotteville Rd | | Newfane | NY | 14108 | |
| Daniel Carr | | PO Box 532 | | Geneseo | NY | 14454 | |
| Daniel Carroll | | 223 Salem Church Rd | | Fitzgerald | GA | 31750 | |
| Daniel Carroll | | 4745 45th St E | | Tuscaloosa | AL | 35405 | |
| Daniel Carroll | | 14525 Brookhurst Dr | | Cement City | MI | 49233 | |
| Daniel Carver | | 118 Bulldog Dr | | Fitzgerald | GA | 31750 | |
| Daniel Caudill | | 441 Elverne Ave | | Riverside | OH | 45404 | |
| Daniel Cecil | | 4 Five Oaks Dr | | Saginaw | MI | 48603 | |
| Daniel Chenault | | 2208 Apollo Ln Se | | Decatur | AL | 35601 | |
| Daniel Chernow | | 15760 Stuart Rd | | Chesaning | MI | 48616 | |
| Daniel Claycomb | | 2493 Carmen Rd | | Middleport | NY | 14105 | |
| Daniel Clinch | | 7450 Rt 98 N | | Arcade | NY | 14009 | |
| Daniel Coakley | | 4201 Arbor Dr | | Lockport | NY | 14094 | |
| Daniel Coble | | 14 Hollylake Dr | | Ellisville | MS | 39437 | |
| Daniel Cole | | 18 Bristol Ave | | Lockport | NY | 14094 | |
| Daniel Collopy | | 5474 Niagara St Ext | | Lockport | NY | 14094 | |
| Daniel Colpoys | | 2445 Lake Mead Rd | | Wheatfield | NY | 14304 | |
| Daniel Cook | | 871 E Ctr Rd | | Kokomo | IN | 46902 | |
| Daniel Cook | | 905 Taylor St | | Bay City | MI | 48708 | |
| Daniel Cook Jr | | 8375 Waxwing | | Freeland | MI | 48623 | |
| Daniel Cooke | | 60 West St | | Coopersville | MI | 49404 | |
| Daniel Cramer | | 14441 Roosevelt Highway | | Kent | NY | 14477 | |
| Daniel Csapos | | 2788 N Ovid Rd | | Ovid | MI | 48866 | |
| Daniel Cummings | | 7621 Merganser Pl | | Tuscaloosa | AL | 35405 | |
| Daniel Darr | | 222 Sunnyside Dr | | Toledo | OH | 43612 | |
| Daniel Deephouse | | 4186 Bexley | | Muskegon | MI | 49444 | |
| Daniel Dekett | | 2134 E Wenonah Dr | | Standish | MI | 48658 | |
| Daniel Delling | | 4436 Esta Dr | | Flint | MI | 48506 | |
| Daniel Demarest | | 951 Britton Rd | | Rochester | NY | 14616 | |
| Daniel Denardo | | 165 Corinthia St | | Lockport | NY | 14094 | |
| Daniel Derosia | | 90 Mcgregor | | St Louis | MI | 48880 | |
| Daniel Diener | | 6179 W Sanilac Rd | | Vassar | MI | 48768 | |
| Daniel Dimora | | 14 Brandybrook Ln | | Rochester | NY | 14612 | |
| Daniel Diocedo | | 226 Vicksburg Ave | | Tonawanda | NY | 14150 | |
| Daniel Dobler | | 2277 Ray Rd | | Fenton | MI | 48430 | |
| Daniel Doyle | | 7362 E M71 | | Durand | MI | 48429 | |
| Daniel Drabek | | 349 Prospect St | | Lockport | NY | 14094 | |
| Daniel Ducham | | 2988 New Lothrop Rd | | Lennon | MI | 48449 | |
| Daniel Eads | | 4700 Highgate Dr | | Kettering | OH | 45429 | |
| Daniel Elizondo | | 200 Lariat Dr | | Lapeer | MI | 48446 | |
| Daniel Elkins | | PO Box 31 | | Twelve Mile | IN | 46988 | |
| Daniel Erdman | | 5700 Northwood Lake Dr E | | Northport | AL | 35473 | |
| Daniel Estep | | 3306 Fox Rd | | Sandusky | OH | 44870 | |
| Daniel Eurich | | 1706 S Johnson St | | Bay City | MI | 48708 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of four Affidavit incorporating Pg 155 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Daniel Evans | | 90 Meadow Farn N | | N Chili | NY | 14615 | |
| Daniel Fetters | | 6314 N Co Rd 625 E | | Mooreland | IN | 47360 | |
| Daniel Ficeli | | 4502 Hyde Pk Sw | | Wyoming | MI | 49548 | |
| Daniel Fisher | | 3525 Co Rd 93 | | Anderson | AL | 35610 | |
| Daniel Fiske | | 3132 Mckee Ave Sw | | Wyoming | MI | 49509 | |
| Daniel Foreman | | 4190 Pioneer Rd | | Osseo | MI | 49266 | |
| Daniel Freeman | | 13275 Lakeview Dr | | Waterport | NY | 14571 | |
| Daniel Fuller | | 4484 Bradford Dr | | Saginaw | MI | 48603 | |
| Daniel Furey | | 2726 Pierce Ave | | Niagara Falls | NY | 14301 | |
| Daniel Garcia | | 1185 7 Mile Rd | | Kawkawlin | MI | 48631 | |
| Daniel George | | 28059 Lambert Rd | | Ardmore | AL | 35739 | |
| Daniel Gersley | | 18 Montcalm Dr | | Rochester | NY | 14617 | |
| Daniel Gibbs | | 8009 Arbela Rd | | Millington | MI | 48746 | |
| Daniel Gibson | | 6441 Anderson Rd | | Athens | AL | 35614 | |
| Daniel Giltrop | | PO Box 127 | | Birch Run | MI | 48415 | |
| Daniel Girard | | 858 Commonwealth | | Zilwaukee | MI | 48604 | |
| Daniel Golarz | | 534 Windswood Way | | Sandusky | OH | 44870 | |
| Daniel Gonder | | 2024 Liberty St | | Fairgrove | MI | 48733 | |
| Daniel Gosen | | 3733 Mackinaw Rd | | Bay City | MI | 48706 | |
| Daniel Gossel | | 13111 Genesee Rd | | Clio | MI | 48420 | |
| Daniel Griggs | | 12746 Birch Run Rd | | Birch Run | MI | 48415 | |
| Daniel Guindon | | 681 Bay Rd | | Bay City | MI | 48706 | |
| Daniel Hager | | 848 Highland Ave | | Tonawanda | NY | 14223-1762 | |
| Daniel Hark | | 54 Benefield Pl | | Tonawanda | NY | 14150 | |
| Daniel Harris | | 2980 Drum Rd | | Middleport | NY | 14105 | |
| Daniel Harris Jr | | 208 S Longstreet St | | Fitzgerald | GA | 31750 | |
| Daniel Hathaway | | 7609 Ridge Rd | | Gasport | NY | 14067 | |
| Daniel Heath | | 4745 E 600 N | | Alexandria | IN | 46001 | |
| Daniel Heidel | | PO Box 255 | | New Carlisle | OH | 45344 | |
| Daniel Hendricks | | 3474 Lenters | | Hudsonville | MI | 49426 | |
| Daniel Herek | | 2310 S Lincoln St | | Bay City | MI | 48708 | |
| Daniel Heschke | | 1906 Hess Rd | | Appleton | NY | 14008 | |
| Daniel Hiatt | | 1507 Ginny Dr | | Kokomo | IN | 46902 | |
| Daniel Higgins | | 2907 Pease Ln | | Sandusky | OH | 44870 | |
| Daniel Hinkle | | 6652 W 90 S | | Kokomo | IN | 46902 | |
| Daniel Hnyluk | | 1855 4th St Nw | | Grand Rapids | MI | 49504 | |
| Daniel Hoelzer | | 3813 Matthes Ave | | Sandusky | OH | 44870 | |
| Daniel Holahan | | 212 N Creek Xing | | Rochester | NY | 14612 | |
| Daniel Holland | | 944 Wauregan | | Hope | MI | 48628 | |
| Daniel Howard | | 1132 Loop Rd | | Arcanum | OH | 45304 | |
| Daniel Howell | | PO Box 1214 | | Kokomo | IN | 46903 | |
| Daniel Hubbard | | 74 Lorraine Ct Lot 309 | | Essexville | MI | 48732 | |
| Daniel Hudak | | 11133 Mcenrue Rd | | Swartz Creek | MI | 48473 | |
| Daniel Huerta | | 2323 Stark St | | Saginaw | MI | 48602 | |
| Daniel Inman | | 640 Helme Ave | | Adrian | MI | 49221 | |
| Daniel Ishmel | | 414 W Ridgeway Ave | | Flint | MI | 48505 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Daniel Jacobs | | 2440 Dewyse Rd | | Bay City | MI | 48708 | |
| Daniel Jaksa | | 62 W River Rd | | Kawkawlin | MI | 48631 | |
| Daniel Johnson | | 146 Woodland Av | | Trinity | AL | 35673 | |
| Daniel Jones | | 17751 Jeffery St | | Athens | AL | 35611 | |
| Daniel Jones | | 1658 N Boutell Rd | | Linwood | MI | 48634 | |
| Daniel Judd | | 6285 Canada Rd | | Birch Run | MI | 48415 | |
| Daniel Kennedy | | 1238 Latta Rd Apt D | | Rochester | NY | 14612 | |
| Daniel Kenny | | 3499 W Burt Rd | | Burt | MI | 48417 | |
| Daniel Kidd | | 4601 Mount Morris Rd | | Columbiaville | MI | 48421 | |
| Daniel Kintner | | 2903 Port Sheldon St | | Hudsonville | MI | 49426 | |
| Daniel Kitchen | | 6160 Woodfield | | Kentwood | MI | 49548 | |
| Daniel Kleis | | 343 Lincoln | | Coopersville | MI | 49404 | |
| Daniel Kline | | 4504 Quincy Dr | | Midland | MI | 48642 | |
| Daniel Kostrzewa | | 5775 S Graham Rd | | Saint Charles | MI | 48655 | |
| Daniel Kosztak | | 6702 Brown Rd | | Oregon | OH | 43618 | |
| Daniel Krakowski | | 84 Reserve Rd | | West Seneca | NY | 14224 | |
| Daniel La Bonte | | 4830 Carter Rd | | Auburn | MI | 48640 | |
| Daniel La Grange | | 1513 Broadway | | Flint | MI | 48506 | |
| Daniel Lamb | | 107 Ashland Trail | | Farmersville | OH | 45325 | |
| Daniel Lambert | | 6215 Fox Glen Dr Apt 303 | | Saginaw | MI | 48603 | |
| Daniel Lansberry | | 158 Strathmore Dr | | Rochester | NY | 14616 | |
| Daniel Lee | | 1014 Gray Squirrel Dr | | Pendleton | IN | 46064-9168 | |
| Daniel Leffler | | 6960 Block Church Rd | | Lockport | NY | 14094 | |
| Daniel Lewis | | 21 Villa Moraine Dr | | Cheektowaga | NY | 14225 | |
| Daniel Lockett | | 601 E 8th St | | Ocilla | GA | 31774 | |
| Daniel Lynch | | 1260 Greenbriar Ln | | N Tonawanda | NY | 14120 | |
| Daniel Maher | | 2 Ambush Ln | | Churchville | NY | 14428 | |
| Daniel Makielski | | 17 Connies Ln | | Spencerport | NY | 14559 | |
| Daniel Maloney | | 776 Stone Rd | | Rochester | NY | 14616 | |
| Daniel Malusi | | 2902 S Jefferson St | | Bay City | MI | 48708 | |
| Daniel Martin | | 412 Spruce St | | Mt Morris | MI | 48458 | |
| Daniel Mccarthy | | 3 Slate Stone | | Saginaw | MI | 48603 | |
| Daniel Mckie | | 3909 Lockport Rd | | Sanborn | NY | 14132 | |
| Daniel Mckie Jr | | 6761 Slayton Settlement Rd | | Lockport | NY | 14094 | |
| Daniel Mclaren | | 11386 Alvord Dr | | Fenton | MI | 48430 | |
| Daniel Mcmasters | | 929 Salem Rd | | Minor Hill | TN | 38473 | |
| Daniel Meehan | | 6536 Sheetram Rd | | Lockport | NY | 14094 | |
| Daniel Mercer | | 9397 Vassar Rd | | Millington | MI | 48746 | |
| Daniel Meyer | | 7180 Mackinaw Rd | | Bay City | MI | 48706 | |
| Daniel Middleton | | 4850 S Bill Rd | | Durand | MI | 48429 | |
| Daniel Miles | | 13956 Quitman Meridian Hwy | | Meridian | MS | 39301 | |
| Daniel Miller | | 34 Pkhurst Dr | | Spencerport | NY | 14559 | |
| Daniel Momber | | 2728 13 Mile Rd Nw | | Sparta | MI | 49345 | |
| Daniel Money | | 3526 Chambers Rd | | Vassar | MI | 48768 | |
| Daniel Montney | | 8425 Rondale Dr | | Grand Blanc | MI | 48439 | |
| Daniel Morgan | | 20 Fosnot Dr | | Anderson | IN | 46012 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 157 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Daniel Mullane | | 93 Lindhurst Dr | | Lockport | NY | 14094 | |
| Daniel Murgas | | 3702 Klein St | | Flint | MI | 48506 | |
| Daniel Myrick | | 2229 County Rd 25 | | Killen | AL | 35645 | |
| Daniel Nadwodnik | | 1795 Kinney Ave | | Grand Rapids | MI | 49544 | |
| Daniel Newcomb | | 3412 S E Woodland Dr | | Bay City | MI | 48706 | |
| Daniel Neyman | | 4607 Nowak Ave | | Huber Heights | OH | 45424 | |
| Daniel Nichols | | 3549 Camp Run Dr | | Lakeville | NY | 14480 | |
| Daniel Oberson | | 3538 Adams Ave | | Saginaw | MI | 48602 | |
| Daniel Oconnell | | 5870 Reimer | | Bridgeport | MI | 48722 | |
| Daniel Oehman | | 5665 Salt Rd | | Clarence | NY | 14031 | |
| Daniel Olson | | 6374 Mann Rd | | Akron | NY | 14001 | |
| Daniel Orr | | PO Box 335 | | Byron | MI | 48418 | |
| Daniel Palmer | | 4029 N Water Rd | | Sanford | MI | 48657 | |
| Daniel Panter | | 6444 Elms Rd | | Swartz Creek | MI | 48473 | |
| Daniel Pawlick | | PO Box 362 | | Chesaning | MI | 48616 | |
| Daniel Pecanac | | S78 W20297 Monterey Dr | | Muskego | WI | 53150 | |
| Daniel Penkalski | | 601 Milwaukee Ave Apt 303 | | So Milwaukee | WI | 53172 | |
| Daniel Peterman | | 97 Continental Dr | | Lockport | NY | 14094 | |
| Daniel Peterson | | 130 Clarmarc Dr | | Frankenmuth | MI | 48734 | |
| Daniel Pheilshifter | | 160 Brandy Brook Ln | | Rochester | NY | 14612 | |
| Daniel Premo | | 718 Alvord | | Flint | MI | 48507 | |
| Daniel Price | | 132 Gooding St Apt 3 | | Lockport | NY | 14094 | |
| Daniel Pritchard | | 323 East Grandville Rd | | Worthington | OH | 43085 | |
| Daniel Purman | | 3190 Julie Dr | | Reese | MI | 48757 | |
| Daniel Quinones | | 67 Windermere Rd | | Lockport | NY | 14094 | |
| Daniel Retlewski | | 1058 Midland Rd | | Bay City | MI | 48706 | |
| Daniel Riley | | 6681 S Whitnall Edge Rd | | Franklin | WI | 53132 | |
| Daniel Ritter Sr | | 16327 County Rd 7 | | Metamora | OH | 43540 | |
| Daniel Robakowski | | 10528 W Cortez Circle 25 | | Franklin | WI | 53132 | |
| Daniel Rogalski | | 5712 Jamestown Ct Se | | Kentwood | MI | 49508 | |
| Daniel Rooks | | 2382 Van Dyke St | | Conklin | MI | 49403 | |
| Daniel Rushlow | | 718 Fitzner Dr | | Davison | MI | 48423 | |
| Daniel Sagneri | | 42 Torrey Pine Dr | | Rochester | NY | 14612 | |
| Daniel Sanak | | 2350 Sanak Dr | | Pinconning | MI | 48650 | |
| Daniel Satkowiak | | 6645 Mackinaw Rd | | Saginaw | MI | 48604 | |
| Daniel Sattelberg | | 3808 Ewings Rd | | Lockport | NY | 14094 | |
| Daniel Sauter | | 6403 Deerfield Rd | | Palmyra | MI | 49268 | |
| Daniel Savino | | 911 91st St | | Niagara Falls | NY | 14304 | |
| Daniel Scharett | | 3360 Cambier Rd | | Marion | NY | 14505 | |
| Daniel Schiefer | | 315 Beyerlein St | | Frankenmuth | MI | 48734 | |
| Daniel Schoeps | | 1354 Paul Rd | | Churchville | NY | 14428 | |
| Daniel Schrader | | 119 Roosevelt Rd | | Lockport | NY | 14094 | |
| Daniel Sebald | | 1116 W Holland Ave | | Saginaw | MI | 48602 | |
| Daniel Shaffer | | 19 Green Thumb Rd | | Cave City | AR | 72521 | |
| Daniel Sharp | | 1415 Lyle St | | Burton | MI | 48509 | |
| Daniel Shipp | | 8516 W 500 S | | Russiaville | IN | 46979 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Daniel Simpson | | 160 26th | | Allegan | MI | 49010 | |
| Daniel Skivington | | 2193 Reed Rd | | Bergen | NY | 14416 | |
| Daniel Skorupinski | | 4810 Squire Dr | | Greendale | WI | 53129 | |
| Daniel Slomba | | 7219 Graydon Dr | | North Tonawanda | NY | 14120 | |
| Daniel Smalley | | 317 E Pkwy Ave | | Flint | MI | 48505 | |
| Daniel Smith | | 12200 Linden Rd | | Linden | MI | 48451 | |
| Daniel Smith | | 7928 W Beaubien Dr | | Peoria | AZ | 85382 | |
| Daniel Smithingell | | 1408 Walnut Square | | Flint | MI | 48504 | |
| Daniel Snyder | | 2460 Schmidt Rd | | Kawkawlin | MI | 48631 | |
| Daniel Socha | | 11940 North Leavitt Rd | | Oberlin | OH | 44074 | |
| Daniel Solis | | 4018 E 53rd St | | Mt Morris | MI | 48458 | |
| Daniel Spencer | | 28 Charlotte St | | Lockport | NY | 14094 | |
| Daniel Storey | | 3555 S 12th St | | Milwaukee | WI | 53221 | |
| Daniel Sung | | 3018 Orchard Circle | | Tifton | GA | 31794 | |
| Daniel Tartick | | 7166 Campbell Rd | | N Tonawanda | NY | 14120 | |
| Daniel Taylor | | 506 E Taylor St | | Kokomo | IN | 46901 | |
| Daniel Taylor | | 13352 N Jennings Rd | | Clio | MI | 48420 | |
| Daniel Tigner | | 5410 Ripplemead Ct | | Galloway | OH | 43119 | |
| Daniel Tower | | 1910 Briarwood Dr | | Flint | MI | 48507 | |
| Daniel Tyler | | 2666 Reynolds Cir | | Columbiaville | MI | 48421 | |
| Daniel Vanslambrouck | | 4911 Delta Dr | | Flint | MI | 48506 | |
| Daniel Vargas | | 1431 Perwood | | Saginaw | MI | 48603 | |
| Daniel Vela | | 2417 Brunkow Ct | | Saginaw | MI | 48601 | |
| Daniel Walend | | 11456 Robson Rd | | Grafton | OH | 44044 | |
| Daniel Walter | | 606 Pavement Rd | | Lancaster | NY | 14086 | |
| Daniel Weaver Jr | | 3890 Peach St | | Saginaw | MI | 48601 | |
| Daniel Wetenhall | | 3513 Huggins | | Flint | MI | 48506 | |
| Daniel White | | 6289 Clovis Ave | | Flushing | MI | 48433 | |
| Daniel Wilczynski | | 13459 Neff Rd | | Clio | MI | 48420 | |
| Daniel Williams | | 13 Girard Pl | | Buffalo | NY | 14211 | |
| Daniel Willis | | 313 S Cooper | | Kokomo | IN | 46901 | |
| Daniel Wilson | | 1946 Church Rd | | Hamlin | NY | 14464 | |
| Daniel Wise | | 8000 Colonial Dr | | Niagara Falls | NY | 14304 | |
| Daniel Wojewoda | | 812 Genesee St | | Corfu | NY | 14036 | |
| Daniel Wojtowicz | | 2407 Monikin Ct | | Saginaw | MI | 48603 | |
| Daniel Wreggelsworth | | 2749 Brandon | | Saginaw | MI | 48603 | |
| Daniel Wright | | 2327 Majestic Ct | | Columbus | OH | 43232 | |
| Daniel Yochem | | 1014 Central Ave | | Sandusky | OH | 44870 | |
| Daniel Young | | 4107 Cheyenne Dr | | Lafayette | IN | 47909 | |
| Daniel Zamora | | 2633 Gorham Pl | | Saginaw | MI | 48601 | |
| Daniel Zuzga | | 9518 Old State Rd | | Fairgrove | MI | 48733 | |
| Daniella Graves | | 1821 East Shoreway Dr | | Sandusky | OH | 44870 | |
| Danielle Adams | | 6355 Robinson Apt7 | | Lockport | NY | 14094 | |
| Danielle Anderson | | 4121 Lenore Dr | | Wichita Falls | TX | 76306 | |
| Danielle Ek | | 10841 Lovers Ln | | Grand Rapids | MI | 49534 | |
| Danielle Hernandez | | 7381 Genesee Apt 3 | | Genesee | MI | 48437 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Danielle Hinton | | 2551 Bonbright St | | Flint | MI | 48505 | |
| Danielle Johnson | | 5250 Vanalleo Dr | | Saginaw | MI | 48638 | |
| Danielle Mcdougald | | 125 Haller Ave | | Cheektowaga | NY | 14211 | |
| Danielle North | | 1785 Golfview Dr Apt 9 | | Essexville | MI | 48732 | |
| Danielle Sedlar | | 760 N Garfield Rd | | Linwood | MI | 48634 | |
| Danielle Skinner | | 410 E Witherbee St | | Flint | MI | 48505 | |
| Danielle Tacey | | 715 Village East Apt E | | Midland | MI | 48642 | |
| Danielle Tong | | 5327 Ridgebend Dr | | Flint | MI | 48507 | |
| Danielle Travis | | 128 Bright Autumn Lanr | | Rochester | NY | 14626 | |
| Danielle White | | 3144 Rapids Dr | | Racine | WI | 53404 | |
| Danisha Brown | | 1270 Genei Ct W | | Saginaw | MI | 48601 | |
| Danita Hall | | 1179 N 400 W | | Kokomo | IN | 46901 | |
| Dann Townsend | | 7348 Hoffman Rd | | Appleton | NY | 14008 | |
| Danney Smith | | 1039 N 600 E | | Elwood | IN | 46036 | |
| Dannie Moore | | 26714 W L School Rd | | Lester | AL | 35647 | |
| Dannie Robinson | | 4106 S Chapel Hill Rd Sw | | Decatur | AL | 35603 | |
| Dannie Walden | | 6901 South Coral Gable Dr | | Chandler | AZ | 85249 | |
| Danny Anderson | | 2513 Swallow Ln | | Northport | AL | 35476 | |
| Danny Barrett | | 230 Jane St | | Taylorsville | MS | 39168 | |
| Danny Begley | | Belvo Rd Gaslight Apt 1 | | Miamisburg | OH | 45342 | |
| Danny Berryman | | 805 Co Rd 141 | | Town Creek | AL | 35672 | |
| Danny Bodenstein Jr | | 1233 95th St | | Niagara Falls | NY | 14304 | |
| Danny Bradley | | 4311 Trumbull Ave | | Flint | MI | 48504 | |
| Danny Butler | | 3617 Hoyt Ave | | Muncie | IN | 47302 | |
| Danny Canter | | 303 Drake Ave | | New Carlisle | OH | 45344 | |
| Danny Carter | | 22675 Al Hwy 99 | | Elkmont | AL | 35620 | |
| Danny Chenault | | 1185 Northwood Circle | | New Albany | OH | 43054 | |
| Danny Conn | | 18132 Edgewood Rd | | Athens | AL | 35614 | |
| Danny Corbett | | 176 Tishman St | | Columbus | OH | 43228 | |
| Danny Davidson | | 10120 Ray Rd | | Gaines | MI | 48436 | |
| Danny Davis | | 2418 E Rahn Rd | | Kettering | OH | 45440 | |
| Danny England | | 1512 County Rd 70 | | Moulton | AL | 35650 | |
| Danny Flowers | | 7300 Windy Way | | Brooksville | FL | 34601 | |
| Danny Fowler | | 2001 Pontiac Ct | | Kokomo | IN | 46902 | |
| Danny Gatlin | | 14071 Blackburn Rd | | Athens | AL | 35611 | |
| Danny Gray | | 213 Brookside Dr | | Flushing | MI | 48433 | |
| Danny Green | | 285 Westgate Dr | | Mansfield | OH | 44906 | |
| Danny Hair | | 148 N Pine St Rd | | Bay City | MI | 48708 | |
| Danny Hamblin | | 301 Lawson Ave | | New Lebanon | OH | 45345 | |
| Danny Haner | | 835 Church St | | Freeland | MI | 48623 | |
| Danny Hardiman | | 19744 Sherry Conn Ln | | Tanner | AL | 35671 | |
| Danny Harris | | 11101 Main Rd | | Fenton | MI | 48430 | |
| Danny Hogan | | 438 Freeman Rd | | Danville | AL | 35619 | |
| Danny Holland | | 422 Co Rd 185 | | Danville | AL | 35619 | |
| Danny Hoople | | 1831 Michigan Ave | | South Milwaukee | WI | 53172 | |
| Danny Hudson | | 157 Perry House Rd A 8 | | Fitzgerald | GA | 31750 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Danny Johnson | | 18569 Easterferry Rd | | Athens | AL | 35614 | |
| Danny Joyce | | 1708 Widdicomb Ave | | Grand Rapids | MI | 49504 | |
| Danny Key | | 9149 W Swimming Hole Ln | | Pendleton | IN | 46064 | |
| Danny Killbreath | | 7031 Gillette Rd | | Flushing | MI | 48433 | |
| Danny Kingery | | 6572 N State Rd 29 | | Michigantown | IN | 46057 | |
| Danny Lahde | | PO Box 83 | | Olcott | NY | 14126 | |
| Danny Maines | | 7425 Hoffman Rd | | Appleton | NY | 14008 | |
| Danny Malkowski | | 5994 Pattison Rd | | Mayville | MI | 48744 | |
| Danny Mccravy | | 1274 Co Rd 1101 | | Vinemont | AL | 35179 | |
| Danny Mcpherson | | 7577 Fredrick Garland Rd | | Union | OH | 45322 | |
| Danny Mead | | 3909 Higgins Rd | | Vassar | MI | 48768 | |
| Danny Morse | | 4491 Mackinaw Rd | | Saginaw | MI | 48603 | |
| Danny Nelson | | 6570 E 50 N | | Greentown | IN | 46936 | |
| Danny Nguyen | | 5145 Clydesdale Ln | | Saginaw | MI | 48603 | |
| Danny Poteet | | 319 Woodmont Dr | | Englewood | OH | 45322 | |
| Danny Rains | | 2112 Cathedral Apt 1 | | Norwood | OH | 45212 | |
| Danny Rex | | 3243 Morrish | | Swartz Creek | MI | 48473 | |
| Danny Roberson | | 1521 Cranbrook Dr | | Saginaw | MI | 48603 | |
| Danny Robinson | | 2503 W Strub Rd | | Sandusky | OH | 44870-5367 | |
| Danny Seaton | | 1355 Fox Hollow Loop | | Savannah | TN | 38372 | |
| Danny Shaker | | 12081 Torrey Rd | | Fenton | MI | 48430 | |
| Danny Smith | | 13 Adam St Apt 1 | | Lockport | NY | 14094 | |
| Danny Sprague | | 245 W Larch Rd Rt 3 | | Harrison | MI | 48625 | |
| Danny Stigdon | | 1711 S Goyer Rd | | Kokomo | IN | 46902 | |
| Danny Thetford | | 2835 Airport Rd | | Kalispell | MT | 59901 | |
| Danny Traylor | | 3403 W 100 N | | Kokomo | IN | 46901 | |
| Danny Tremble | | 317 N 3rd St | | Oscoda | MI | 48750 | |
| Danny Twentymon | | 1349 Hilton Parma Corners Rd | | Hilton | NY | 14468 | |
| Danny Vandiver | | PO Box 104 | | Sharpsville | IN | 46068 | |
| Danny Vanhorn | | 7348 Ponderosa Dr | | Swartz Creek | MI | 48473 | |
| Danny Warren | | 6152 Sugarloaf Dr | | Grand Blanc | MI | 48439 | |
| Danny White | | 4822 E 1300 N | | Alexandria | IN | 46001 | |
| Danny Wilson | | 2424 Benjamin St | | Saginaw | MI | 48602 | |
| Danny Wolinski | | 1325 S Miller Rd | | Saginaw | MI | 48609 | |
| Danny Zachary | | 912 Walnut St | | Anderson | IN | 46012 | |
| Dante Durrough | | 4322 Steinway Ct | | Dayton | OH | 45416 | |
| Dante Morrison | | 16 Raven Way | | Rochester | NY | 14624 | |
| Dante Pearson | | 2045 Rockdell Dr | | Fairborn | OH | 45324 | |
| Dante Pinkard | | 1346 Philadelphia Dr | | Dayton | OH | 45406 | |
| Danyelle Winston | | 1415 Edward St Se | | Grand Rapids | MI | 49507 | |
| Daphne Smith | | 1624 N Courtland Ave | | Kokomo | IN | 46901 | |
| Daphne Traylor | | 48 Meadowlark Dr | | Hartselle | AL | 35640 | |
| Daphne Williams | | 138 Creekside Court | | Fitzgerald | GA | 31750 | |
| Darby Christensen | | 12970 Budd Rd | | Burt | MI | 48417 | |
| Darci Garcia | | 200 North Adam St | | Lockport | NY | 14094 | |
| Darcy Baker | | 6531 S 750 W | | Russiaville | IN | 46979 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit    Pg 161 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Darcy Lenczewski | | 9265 Pearson Rd | | Middleport | NY | 14105 | |
| Darcy Stone | | 3813 Shawnee | | Flint | MI | 48507 | |
| Darek Bator | | 154 Homestead Dr | | North Tonawanda | NY | 14120 | |
| Darell Taylor | | 234 Rosedale | | Amherst | NY | 14226 | |
| Daren Humes | | 2382 Alpine Dr | | Saginaw | MI | 48601 | |
| Darian Brooks | | 510 Ohoopee St | | Fitzgerald | GA | 31750 | |
| Daric Gross | | 6254 New Lothrop Rd | | New Lothrop | MI | 48460 | |
| Dariell Heard | | 2433 Main Ave Apt D 1 | | Northport | AL | 35746 | |
| Darin Craine | | 5535 Piersonville Rd | | Columbiaville | MI | 48421 | |
| Darin Edwards | | 3090 E Wilson Rd | | Clio | MI | 48420 | |
| Darin Gray | | 6331 Browns Run | | Middletown | OH | 45042 | |
| Darin Hatfield | | 3009 Sunset Ln | | Sandusky | OH | 44870 | |
| Darin Peterson | | 5225 W Dodge | | Clio | MI | 48420 | |
| Daris Bracey | | 2834 Kensington | | Saginaw | MI | 48601 | |
| Darius Suggs | | 480 Co Rd111 | | Moulton | AL | 35650 | |
| Darko Juresic | | 4550 Forest Lake Ct | | Grand Rapids | MI | 49546 | |
| Darla Arnett | | 4302 S 500 E | | Cutler | IN | 46920 | |
| Darla Greene | | 907 Warren St | | Sandusky | OH | 44870 | |
| Darla Karwat | | 5485 Janes Rd | | Saginaw | MI | 48601 | |
| Darla Kelsoe | | 1217 Brookline Av Sw B | | Decatur | AL | 35603 | |
| Darla Malone | | 20844 Harris Rd | | Elkmont | AL | 35620 | |
| Darla Waite | | 7912 W 700 S | | Russiaville | IN | 46979 | |
| Darla Wechter | | 5009 Memphis Ave | | Sandusky | OH | 44870 | |
| Darle Azbell | | 1206 W Blair Pike Rd | | Peru | IN | 46970 | |
| Darleen Reese | | 1750 Adams St Se | | Grand Rapids | MI | 49506 | |
| Darlene Bennett | | 694 Holmes Dr | | Bay City | MI | 48708 | |
| Darlene Carson | | 3080 Cadmus Rd | | Adrian | MI | 49221 | |
| Darlene Chase | | 49 Hyde Pk | | Lockport | NY | 14094 | |
| Darlene Griffith | | 1824 Brookline Av Sw | | Decatur | AL | 35603 | |
| Darlene Hayes | | 68 Burlington Ave | | Rochester | NY | 14619 | |
| Darlene Hodge | | 2615 Kellar Ave | | Flint | MI | 48504 | |
| Darlene Janes | | PO Box 203 | | Russiaville | IN | 46979 | |
| Darlene Johnson | | 3421 Mackin Rd | | Flint | MI | 48504 | |
| Darlene Kaczynski | | 6352 Rounds Rd | | Newfane | NY | 14108 | |
| Darlene Laney | | 2947 Douglas Dr | | Bay City | MI | 48706 | |
| Darlene Laport | | 5306 Upper Mt Rd | | Lockport | NY | 14094 | |
| Darlene Mallory | | 8835 E Holland Rd | | Saginaw | MI | 48601 | |
| Darlene Martinez | | 998 Elliott Dr | | Lewiston | NY | 14092 | |
| Darlene Nelson | | 310 Meadow Ln | | Hastings | MI | 49058 | |
| Darlene Oudette | | 136 Lock St | | Lockport | NY | 14094 | |
| Darlene Schroeter | | 1220 W Monroe St | | Kokomo | IN | 46901 | |
| Darlene Secrist | | 237 Church St | | Lockport | NY | 14094 | |
| Darlene Smith | | 454 South St Apt B | | Lockport | NY | 14094 | |
| Darlene Tarver | | PO Box 217 | | Hemlock | NY | 14466 | |
| Darlene Van Norman | | 7429 Grandwood Dr | | Swartz Creek | MI | 48473 | |
| Darlene Wake | | 1701 Cadillac Dr W | | Kokomo | IN | 46902 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 162 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Darlene Yuill | | 1445 E Broad St 104a | | Columbus | OH | 43205 | |
| Darlene Zastrow | | 4474 Lower Mountain Rd | | Lockport | NY | 14094 | |
| Darline Miller | | 2287 Macscott Rd | | Swartz Creek | MI | 48473 | |
| Darliree Grayson | | 738 Jay St | | Rochester | NY | 14611 | |
| Darnell Hill | | 4420a N 63rd St | | Milwaukee | WI | 53218 | |
| Darnell Hooks | | 856 Jamestown St | | Elyria | OH | 44035 | |
| Darnell Love | | 6261 W Port Ave | | Milwaukee | WI | 53223 | |
| Darnell Shackelford | | 1518 Marion St Sw | | Decatur | AL | 35601 | |
| Darnysha Jackson | | 178b Kenville Rd | | Buffalo | NY | 14215 | |
| Darold Ward | | 2934 Marshall St | | Ann Arbor | MI | 48108-1831 | |
| Darrel Crossen | | 9488 Worth Rd | | Davison | MI | 48423 | |
| Darrel Moss | | 5632 Ross Creek Ln | | Wichita Falls | TX | 76310 | |
| Darrel Taylor | | 643 Emerson St | | Rochester | NY | 14613 | |
| Darrell Barron | | 401 Charles St | | Alapaha | GA | 31622 | |
| Darrell Brownlee | | 3434 Church St | | Saginaw | MI | 48604 | |
| Darrell Chambers | | 95 Bindon Dr | | North Branch | MI | 48461 | |
| Darrell Cowan | | 7227 Gale Rd | | Grand Blanc | MI | 48439 | |
| Darrell Davis | | 3921 Ranch Dr | | Bay City | MI | 48706 | |
| Darrell Grantham | | 1360 N 250 E | | Kokomo | IN | 46901 | |
| Darrell Henson | | 401 S Deer Creek 14 | | Galveston | IN | 46932 | |
| Darrell John | | 4626 W Tripoli Ave | | Milwaukee | WI | 53220 | |
| Darrell Johnston | | 2081 Anoka | | Flint | MI | 48532 | |
| Darrell Keil | | 8558 County Rd 434 | | Trinity | AL | 35673 | |
| Darrell Maine | | 511 Cherry Ln | | Gas City | IN | 46933 | |
| Darrell Mcdaniel | | 518 Thompson St 409 | | Saginaw | MI | 48607 | |
| Darrell Mckillips | | 1615 Seneca St | | Sandusky | OH | 44870 | |
| Darrell Pepa | | 1970 S Marblewood Dr | | Marblehead | OH | 43440 | |
| Darrell Pruett | | 6760 Leggett Rd | | Whittemore | MI | 48770 | |
| Darrell Smith | | 1901 S Pk Rd Apt A117 | | Kokomo | IN | 46902 | |
| Darrell Snell Jr | | 2299 Bates Rd | | Mount Morris | MI | 48458 | |
| Darrell Stiner | | 3498 E 50 N | | Kokomo | IN | 46901 | |
| Darrell Ward | | 6125 Sandy Ln | | Burton | MI | 48519 | |
| Darrell Wiergowski | | 5317 Vassar Rd | | Akron | MI | 48701 | |
| Darren Alford | | 409 Broadway | | Bay City | MI | 48708 | |
| Darren Clay | | 2139 W 18th St | | Anderson | IN | 46016 | |
| Darren George | | PO Box 103 | | Galloway | OH | 43119 | |
| Darren Helman | | 5848 Lewisburg Rd | | Lewisburg | OH | 45338 | |
| Darren Kraybill | | 2800 Mcfarland Blvd Apt 706 | | Tuscaloosa | AL | 35405 | |
| Darren Ray | | 2401 Gold Ave | | Flint | MI | 48503 | |
| Darren Roberts | | 350 River Dr | | Bay City | MI | 48706 | |
| Darren Smith | | 112 Ivanhoe Dr | | Saginaw | MI | 48602 | |
| Darrick Fisher | | 6752 E 100 S | | Flora | IN | 46929 | |
| Darrick Kage | | 4679 Monitor Rd | | Bay City | MI | 48706 | |
| Darrick Miller | | 3775 E Denton Ave 92 | | St Francis | WI | 53235 | |
| Darrin Garcia | | 1201 Maplewood Dr | | Kokomo | IN | 46902 | |
| Darrin Kwoka | | 23 Coventry Rd | | Tonawanda | NY | 14217 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit/orating Pg 163 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Darrin Smith | | 4278 Tree Line Dr | | North Branch | MI | 48461 | |
| Darrin Waldie | | 1248 Wheeler Rd | | Auburn | MI | 48611 | |
| Darris Jones Jr | | 6038 Westknoll Dr Apt 566 | | Grand Blanc | MI | 48439 | |
| Darry Parks | | 58 North 20th St | | Columbus | OH | 43203 | |
| Darryel Erdman | | 5860 Willowbrook Dr | | Saginaw | MI | 48603 | |
| Darryel Williams | | 3409 N Richards St | | Milwaukee | WI | 53212 | |
| Darryl Adams | | 4606 Billings St | | Flint | MI | 48505 | |
| Darryl Barnhart | | 6014 Morrish Rd | | Swartz Creek | MI | 48473 | |
| Darryl Bell | | 1594 Chancellor | | Clermont | FL | 34711 | |
| Darryl Berry | | 819 Scott Woods Dr Ne | | Comstock Pk | MI | 49321 | |
| Darryl Brock | | PO Box 296 | | Elkmont | AL | 35620 | |
| Darryl Brooks | | 321 Edgewood Ave | | Dayton | OH | 45407 | |
| Darryl Byrd | | 5035 Mount Morris Rd | | Columbiaville | MI | 48421 | |
| Darryl Chapman | | 1310 Cadillac Dr East | | Kokomo | IN | 46901 | |
| Darryl Childers | | 3051 Snover Rd | | Carsonville | MI | 48419 | |
| Darryl Crane | | 39 Fairbanks Rd | | Churchville | NY | 14428 | |
| Darryl Davis | | 2176 Fox Hill Dr Apt 10 | | Grand Blanc | MI | 48439 | |
| Darryl Duhow | | 7966 Ridge Rd | | Gasport | NY | 14067 | |
| Darryl Evans | | 3707 S Nebraska St | | Marion | IN | 46953 | |
| Darryl Fleming | | 3912 Co Rd 92 | | Moulton | AL | 35650 | |
| Darryl Fulmer | | 2008 Nethery Rd | | Hartselle | AL | 35640 | |
| Darryl Hall | | 56 Clifton St | | Rochester | NY | 14608 | |
| Darryl Hogan | | 425 Freeman Rd | | Danville | AL | 35619 | |
| Darryl Houston | | 161 Pointe Vintage Dr | | Rochester | NY | 14626 | |
| Darryl Lewis | | 8419 Townline Rd | | Appleton | NY | 14008 | |
| Darryl Miles | | 4774 Upper Mountain Rd | | Lockport | NY | 14094 | |
| Darryl Quince | | 3408 Brimfield Dr | | Flint | MI | 48503 | |
| Darryl Scott | | 5052 N 27th St | | Milwaukee | WI | 53209 | |
| Darryl Sharp | | 146 S James Rd | | Columbus | OH | 43213 | |
| Darryl Smith | | 10 Polaris St | | Rochester | NY | 14606 | |
| Darryl Smith | | 8721 Pkhaven Point | | Centerville | OH | 45458 | |
| Darryl Stuckey | | 204 Johnson St | | Buffalo | NY | 14211 | |
| Darryl Tracy | | 200 S Elms Rd | | Flushing | MI | 48433 | |
| Darryle Harris | | 5325 Great Oak Dr Apt D | | Columbus | OH | 43213 | |
| Dartanyon Woodard | | 1901 S Pk Rd A204 | | Kokomo | IN | 46902 | |
| Dartha Woods | | 1701 32nd St Se | | Grand Rapids | MI | 49508 | |
| Darwin Dujik | | 2367 S Belsay Rd | | Burton | MI | 48519 | |
| Darwin Groh | | 3669 Meyette Rd | | Pinconning | MI | 48650 | |
| Darwin Morton | | 3981 Dutcher Rd | | Akron | MI | 48701 | |
| Darya Vaillancourt | | 5019 Tonawanda Creek Rd | | N Tonawanda | NY | 14120 | |
| Daryl Bailey | | 34 Bloomfield Pl | | Rochester | NY | 14620 | |
| Daryl Brooks | | 22926 Horseshoe Bnd | | Athens | AL | 35613 | |
| Daryl Brown | | 2137 N Shore Dr W | | Prescott | MI | 48756 | |
| Daryl Chambers | | 7359 Wheeler Rd | | Lockport | NY | 14094 | |
| Daryl Danylak | | 2271 W Creek Rd | | Newfane | NY | 14108 | |
| Daryl Grisham | | 1313 Castleman Av Sw | | Decatur | AL | 35601 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Daryl Guthrie | | 107 Rustic Ridge Rd | | Huntsville | AL | 35806 | |
| Daryl Harbin | | 11425 Friend Rd | | Athens | AL | 35611 | |
| Daryl Kilgore | | 1929 Rockcreek Ln | | Flint | MI | 48507 | |
| Daryl Puckett | | 2275 Beauview Ln | | Miamisburg | OH | 45342 | |
| Daryl Schiefer | | 8558 Belsay Rd | | Millington | MI | 48746 | |
| Daryl Schomaker | | 3600 S Airport Rd | | Bridgeport | MI | 48722 | |
| Daryl Taulbee | | 2007 Henry Ave | | Middletown | OH | 45042 | |
| Daryl Vanderwel | | 450 Second St Nw | | Grand Rapids | MI | 49504 | |
| Daryl Watkins | | 1301 Stuart Ave Sw | | Decatur | AL | 35601 | |
| Daryl Wery | | 623 Birchwood Dr | | Lockport | NY | 14094 | |
| Daryl Wright | | 22 Academy Rd | | Buffalo | NY | 14211 | |
| Dashannon Howell | | 4223 N 48th St | | Milwaukee | WI | 53216 | |
| Datruse Cornell | | 602 Hughson Ct Apt 1 | | Gobles | MI | 49055 | |
| Daud Sheikh Omer | | 185 Rother Ave Apt 25n | | Buffalo | NY | 14212 | |
| Dave Calloway | | 2313 S 410 W | | Russiaville | IN | 46979 | |
| Dave Corra | | 8676 Dewhirst Rd | | Gasport | NY | 14067 | |
| Dave Cushman | | 254 Goetz | | Saginaw | MI | 48602 | |
| Dave Davis | | 5904 Shadetree Ln Apt D | | Raleigh | NC | 27613-3082 | |
| Dave Hollis | | 9207 N Elms Rd | | Clio | MI | 48420 | |
| Dave Knutson | | W264 S8420 Oakdale Dr | | Mukwonago | WI | 53149 | |
| Dave Lauritzen | | 876 Amber View Dr Sw | | Byron Ctr | MI | 49315 | |
| Dave Waymire | | 10406 N State Rd 13 | | Elwood | IN | 46036 | |
| Dave Wilson | | 228 Gratiot Ct | | Saginaw | MI | 48602 | |
| David Adamczak | | 22 Pkview Lower | | Akron | NY | 14001 | |
| David Adams | | 13715 S Barnes Rd | | Byron | MI | 48418 | |
| David Adkins | | 5323 Rampart Rd | | Columbus | OH | 43207 | |
| David Ainsworth | | 27 River Forest St | | Anderson | IN | 46011 | |
| David Alexander | | 2394 Antioch Rd | | Somerville | AL | 35670 | |
| David Alexander | | 9191 Chunky Duffee Rd | | Little Rock | MS | 39337 | |
| David Alfano | | 1459 Vancouver | | Saginaw | MI | 48603 | |
| David Allen | | 2275 Spahr Rd | | Xenia | OH | 45385 | |
| David Allen | | 3326 W 700 N | | Anderson | IN | 46011 | |
| David Allen | | 5149 Wyndemere Sq | | Swartz Creek | MI | 48473 | |
| David Altman | | 1746 N River Rd | | Saginaw | MI | 48609 | |
| David Anaman | | PO Box 115 | | Hemlock | MI | 48626 | |
| David Anderson | | 16553 Glaze Rd | | Athens | AL | 35611 | |
| David Anderson | | 2304 26th St | | Bay City | MI | 48708 | |
| David Andrus | | 2016 Newberry St | | Saginaw | MI | 48602 | |
| David Andrzejewski | | 6909 Maple Dr | | North Tonawanda | NY | 14120 | |
| David Appleby | | 512 14th St | | Bay City | MI | 48708 | |
| David Arheit | | 1418 Shelby St | | Sandusky | OH | 44870 | |
| David Armstrong | | 8 Town Ct | | Bay City | MI | 48706 | |
| David Armstrong | | 5695 King Rd | | Bridgeport | MI | 48722 | |
| David Arndt | | 6419 Ruttman Ct | | Saginaw | MI | 48603 | |
| David Arnold | | 700 S Jay St | | Kokomo | IN | 46901 | |
| David Atkisson | | 2745 Citrus Lake Dr | | Kokomo | IN | 46902 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 165 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Augustyniak | | Po B0x 148 | | Pinconning | MI | 48650 | |
| David Austin | | 5458 Comstock Rd | | Lockport | NY | 14094 | |
| David Avink | | 5356 Stanton St | | Hudsonville | MI | 49426 | |
| David Babcock | | 15 North Peterson Rd | | North Muskegon | MI | 49445 | |
| David Bacak | | 1391 N Tettau Rd | | Port Clinton | OH | 43452 | |
| David Bailey | | 2723 Transit Rd Lower | | Newfane | NY | 14108 | |
| David Baker | | 612 Westbrook Dr Sw | | Decatur | AL | 35603 | |
| David Baker | | 5208 S State Rd 67 | | Anderson | IN | 46013 | |
| David Baldassarre | | 444 South Transit St | | Lockport | NY | 14094 | |
| David Baldwin | | 703 Bromley Rd | | Churchville | NY | 14428 | |
| David Baldwin | | 11655 Swan Creek Rd | | Saginaw | MI | 48609 | |
| David Ball | | 303 Smith St Apt 216 | | Clio | MI | 48420 | |
| David Balley | | 2909 State | | Saginaw | MI | 48603 | |
| David Banazwski | | 11080 Furness Pkwy | | Medina | NY | 14103 | |
| David Barnard | | 3514 Checkered Tavern Rd | | Lockport | NY | 14094 | |
| David Barnes | | 2301 E Stewart Rd | | Midland | MI | 48640 | |
| David Barr | | 3034 Merle Dr | | Columbiaville | MI | 48421 | |
| David Barr Jr | | PO Box 13262 | | Flint | MI | 48501 | |
| David Barrett | | 3072 W Newark Rd | | Lapeer | MI | 48446 | |
| David Barrickman | | 4217 W 8th St Rd | | Anderson | IN | 46011 | |
| David Bartlett | | 69 Barry St | | Brockport | NY | 14420 | |
| David Barttrum | | 517 Milton Ave | | Anderson | IN | 46012 | |
| David Bass | | PO Box 2315 | | Decatur | AL | 35602 | |
| David Bastion | | 7201 Northfield Cir | | Flushing | MI | 48433 | |
| David Bates | | 221 Longview Ave Apt 102 | | Celebration | FL | 34747 | |
| David Baug | | 140 Dean Rd | | Spencerport | NY | 14559 | |
| David Baumbarger | | 940 Ridgeway Ave | | Rochester | NY | 14615 | |
| David Baxter | | 4307 Calkins Rd | | Flint | MI | 48532 | |
| David Beane | | 4325 Elmhurst | | Saginaw | MI | 48603 | |
| David Beckmann | | 5564 Lessandro | | Saginaw | MI | 48603 | |
| David Beechler | | 1812 Morin Dr | | Bay City | MI | 48708 | |
| David Bell | | 7290 Highview Trail | | Victor | NY | 14564 | |
| David Bell | | 4554 Bradington St | | Saginaw | MI | 48604 | |
| David Bendt | | 506 West Madison | | Alexandria | IN | 46001 | |
| David Benkert | | 1350 W Curtis Rd | | Saginaw | MI | 48601 | |
| David Bennett | | 905 E 27th St | | Anderson | IN | 46013 | |
| David Bennett | | 694 Holmes Dr | | Bay City | MI | 48708 | |
| David Bentley | | 1926 Marshal Rd | | Lyndonville | NY | 14098 | |
| David Berent | | 5708 Corydalis | | Saginaw | MI | 48603 | |
| David Berry | | 11521 Kemple Rd | | Brookville | OH | 45309 | |
| David Berry | | 2926 Arizona Ave | | Flint | MI | 48506 | |
| David Bertasso | | 6405 Lucas | | Flint | MI | 48506 | |
| David Besig | | 2643 Hosmer Rd | | Appleton | NY | 14008 | |
| David Bianchi | | 175 Laura Dr | | Rochester | NY | 14626 | |
| David Bickley | | 8780 Hartshorn Rd | | Marblehead | OH | 43440 | |
| David Bielefeldt | | 2300 Mitchell St | | Racine | WI | 53403 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Incorporating Pg 166 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Bieser | | 7955 S Wayland Dr | | Oak Creek | WI | 53154 | |
| David Binting | | 55 Central Blvd | | Norwalk | OH | 44857 | |
| David Birden | | 918 Sunflower Ln | | Rochester | IN | 46975 | |
| David Birdsley | | 1985 S Bean Hill Rd | | Mikado | MI | 48745 | |
| David Bitely | | 13100 Longlake Dr | | Sparta | MI | 49345 | |
| David Bitner | | 2014 N Charles | | Saginaw | MI | 48602 | |
| David Blanchard | | 8300 W Point Dr | | East Amherst | NY | 14051 | |
| David Bland | | 6847 Apt 2a Marshwood Dr | | Byron Ctr | MI | 49315 | |
| David Blarr | | PO Box 1346 | | Lockport | NY | 14095 | |
| David Blaschke | | 4212 S Sheridan Rd | | Muskegon | MI | 49444 | |
| David Blazina | | 1561 Calgary Dr | | Columbus | OH | 43229 | |
| David Bledsoe | | PO Box 235 | | Galveston | IN | 46932 | |
| David Bluhm | | 851 S Lanyard Dr | | Cicero | IN | 46034 | |
| David Boci | | 4289 Purdy Rd | | Lockport | NY | 14094 | |
| David Boensch | | 6355 N Ctr Rd | | Saginaw | MI | 48604 | |
| David Bohnen | | 6711 S 18th St | | Milwaukee | WI | 53221 | |
| David Bolton | | 5674 Hinman Rd | | Lockport | NY | 14094 | |
| David Bouschor | | 13301 N Saginaw Rd | | Clio | MI | 48420 | |
| David Bowen | | 59 N Main PO Box 342 | | Waynesville | OH | 45068 | |
| David Bracey | | 1523 Bagley | | Saginaw | MI | 48601 | |
| David Brammer | | 6102 N 1200 E | | Shirley | IN | 47384 | |
| David Branch | | 2688 Coomer Rd | | Newfane | NY | 14108 | |
| David Brant | | 46 Meigs St Apt 35 | | Rochester | NY | 14607 | |
| David Breasbois | | 4595 S 9 Mile Rd | | Breckenridge | MI | 48615 | |
| David Bridger | | PO Box 706 | | Wilson | NY | 14172 | |
| David Brooks | | 6198 Alleghany Rd | | Alabama | NY | 14003 | |
| David Broussard | | 4058 Burch Rd | | Ransomville | NY | 14131 | |
| David Brown | | 222 Morningstar Dr | | Huntsville | AL | 35811 | |
| David Brown | | 424 Pleasant St Sw | | Grand Rapids | MI | 49503 | |
| David Brugger | | 6907 Tomer Rd | | Clayton | MI | 49235 | |
| David Bundy Jr | | 1025 Saunders Settlement Rd | | Niagara Falls | NY | 14305 | |
| David Burkett | | 4438 Maple Creek Dr | | Grand Blanc | MI | 48439 | |
| David Burris | | 545 E 400 S | | Kokomo | IN | 46902 | |
| David Bush | | 93 N Maple St | | Germantown | OH | 45327 | |
| David Call | | 2219 E Tittabawassee Rd | | Hemlock | MI | 48626 | |
| David Calvert | | 4708 W 850 N | | Middletown | IN | 47356 | |
| David Cantu Sr | | 2770 S Brennan Rd | | Hemlock | MI | 48626 | |
| David Carroll | | 82 Andover St | | Rochester | NY | 14615 | |
| David Carter | | 3350 Sycamore Knolls Dr | | Columbus | OH | 43219 | |
| David Caton | | 6035 S Transit Rd Lot 45 | | Lockport | NY | 14094 | |
| David Cessna | | 712 E Morgan St | | Kokomo | IN | 46901 | |
| David Chaltraw | | 3555 Hackett Rd | | Saginaw | MI | 48603 | |
| David Chambers | | 29 Tallwood Dr | | Hilton | NY | 14468 | |
| David Charbonneau | | 3600 Ararahoe Tr | | Beaverton | MI | 48612 | |
| David Chatman | | PO Box 70414 | | Albany | GA | 31708 | |
| David Childs | | 5937 Sand Wedge Ln 1502 10 | | Naples | FL | 34110 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Incorporating   Pg 167 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Chittick | | PO Box 152 | | Byron | MI | 48418 | |
| David Christie | | 1608 Michigan Ave | | Bay City | MI | 48708 | |
| David Claffey | | 91 Dewberry Dr | | Rochester | NY | 14622 | |
| David Clark | | 249 Stonewood Ave | | Rochester | NY | 14616 | |
| David Clark | | 857 Catterlin St | | Frankfort | IN | 46041 | |
| David Clark | | 10130 Shadyhill Ln | | Grand Blanc | MI | 48439 | |
| David Clark | | 7080 Rook Rd | | Bridgeport | MI | 48722 | |
| David Clarkstone | | 2016 Walnut St | | Anderson | IN | 46016 | |
| David Coffin | | 638 N Jones Rd | | Essexville | MI | 48732 | |
| David Colbert | | 6128 Kennedy Ave | | Cincinnati | OH | 45213 | |
| David Colbert | | 4624 S Harmon St | | Marion | IN | 46953 | |
| David Collins | | 115 East Lucas St | | Castalia | OH | 44824 | |
| David Contangelo | | 8210 Hickory Ln | | Niagara Falls | NY | 14304 | |
| David Cook | | 9494 East Township Rd 122 | | Republic | OH | 44867 | |
| David Cook | | 10100 E 700 S | | Selma | IN | 47383 | |
| David Coon | | 9416 Chidsey Rd | | Nunda | NY | 14517 | |
| David Coon | | 3357 Johnson Rd | | Hesperia | MI | 49421 | |
| David Cooper | | 8885 Haseley Rd | | Gasport | NY | 14067 | |
| David Cooper | | 6660 Riddle Rd | | Lockport | NY | 14094 | |
| David Cordial | | PO Box 706 | | Cottondale | AL | 35453 | |
| David Corry | | 330 Woodcrest Blvd | | Buffalo | NY | 14223 | |
| David Cox | | 12980 E 500 S | | Greentown | IN | 46936 | |
| David Crabtree | | 327 Gaywood Dr | | Chesterfield | IN | 46017 | |
| David Craig | | 4245 W Old National Rd | | Knightstown | IN | 46148 | |
| David Crandall | | 11658 Plaza Dr 6 | | Clio | MI | 48420 | |
| David Crimi | | 591 East Ave | | Lockport | NY | 14094 | |
| David Cronkright | | 5121 Indian Hills Trl | | Flint | MI | 48506 | |
| David Culbertson | | 887 East Maple St | | Clyde | OH | 43410 | |
| David Culver | | Fletcher Chapel Rd | | Medina | NY | 14103 | |
| David Dabrowski | | 2964 Bangor Rd | | Bay City | MI | 48706 | |
| David Dabrowski | | 2808 Sussex Ln | | Waukesha | WI | 53188 | |
| David Dahm | | 6112 Cr 175 | | Bellevue | OH | 44811 | |
| David Dake | | 3015 Lockport Olcott Rd | | Newfane | NY | 14108 | |
| David Daniel | | 5172 Washtenaw St | | Burton | MI | 48509 | |
| David Dashnaw | | 246 Ward Rd | | North Tonawanda | NY | 14120 | |
| David Davis | | 1264 95th St | | Niagara Falls | NY | 14304 | |
| David Davis | | 13149 Hemlock Ridge Rd | | Albion | NY | 14411 | |
| David Day | | 1063 N Mckinley Rd | | Flushing | MI | 48433 | |
| David Debruine | | 4295 Del Mar Dr | | Grandville | MI | 49418 | |
| David Delelio | | 748 E 550 N | | Kokomo | IN | 46901 | |
| David Deskalo | | 2415 W Suelane Rd | | Glendale | WI | 53209 | |
| David Devereaux | | 6679 N Canal Rd | | Lockport | NY | 14094 | |
| David Diaz | | 59 Marlene Dr | | Cheektowaga | NY | 14225 | |
| David Dickens | | 1691 Stratford Ave | | Dorr | MI | 49323 | |
| David Dicosola | | 10252 W Stanley Rd | | Flushing | MI | 48433 | |
| David Didion | | 415 Scott St | | Sandusky | OH | 44870 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 168 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Diedrich | | 243 Burritt Rd | | Hilton | NY | 14468 | |
| David Dietzel | | 2060 S Thomas | | Saginaw | MI | 48609 | |
| David Dilts | | 12539 W Arrowhead Dr | | Daleville | IN | 47334 | |
| David Disalvo | | 22 Farwell Dr | | Batavia | NY | 14020 | |
| David Divirgilio | | 235 Long Pk Dr | | Rochester | NY | 14612 | |
| David Dobson | | 214 Southwest St | | Bellevue | OH | 44811 | |
| David Dodge | | 7816 W Somerset Rd | | Appleton | NY | 14008 | |
| David Donaghue | | 550 Ballantyne Rd | | Rochester | NY | 14623 | |
| David Donath | | 678 E Brown Rd | | Mayville | MI | 48744 | |
| David Donnerwerth | | 8128 Summerfeldt | | Saginaw | MI | 48609 | |
| David Dorgan | | 3666 Culpepper Dr | | North Tonawanda | NY | 14120 | |
| David Dowden | | 865 Breezy Woods Dr | | Russiaville | IN | 46979 | |
| David Drachenberg | | 69 Minard St | | Lockport | NY | 14094 | |
| David Drexler | | 1874 Thomas Dr | | East Troy | WI | 53120 | |
| David Dubbert | | 3814 Donair Dr | | Sandusky | OH | 44870 | |
| David Duck | | 8521 Porter Rd Apt 48 | | Niagara Falls | NY | 14304 | |
| David Dugos | | 126 East Hazeltine Ave | | Kenmore | NY | 14217 | |
| David Duperon | | 6150 Becker Rd | | Saginaw | MI | 48601 | |
| David Dupuis | | 2402 N Seymour Rd | | Flushing | MI | 48433 | |
| David Durfey | | 1868 Valley View Dr | | Kokomo | IN | 46902 | |
| David Dursch | | 1110 Dayton Germantown Pike | | Germantown | OH | 45327 | |
| David Dysinger | | 384 Green St | | Perry | MI | 48872 | |
| David Edwards | | 3998 East River Rd | | Grand Island | NY | 14072 | |
| David Edwards | | 3650 Demler Dr | | N Tonawanda | NY | 14120 | |
| David Edwards | | 2523 Buckingham Ct | | Middletown | OH | 45044 | |
| David Engle | | 6101 Tower Hill Rd | | Byron | NY | 14422 | |
| David Erbisch | | 979 King James Court | | Vassar | MI | 48768 | |
| David Erway | | 12633 Eagle Harbor Knowlsvill | | Albion | NY | 14411 | |
| David Erway | | 4945 Birch Run Rd | | Birch Run | MI | 48415 | |
| David Etherington | | 1519 E 44th St | | Anderson | IN | 46013 | |
| David Evans | | 1806 Central Ave | | Anderson | IN | 46016 | |
| David Evans | | 3591 W 200 S | | Russiaville | IN | 46979 | |
| David Everts | | 4333 Bennett Dr | | Burton | MI | 48519 | |
| David Faccini | | 4530 Creekside Pkwy | | Niagara Falls | NY | 14305 | |
| David Fanning | | 28 Church St | | Middleport | NY | 14105 | |
| David Feller | | 7259 E Coldwater Rd | | Davison | MI | 48423 | |
| David Fenn | | 6301/2 South 9th | | Saginaw | MI | 48601 | |
| David Filipiak | | 2945 S 6th St | | Milwaukee | WI | 53215 | |
| David Firsdon | | 1180 County Rd 7 | | Delta | OH | 43515 | |
| David Fischer | | 4448 Hamilton Way | | Gladwin | MI | 48624 | |
| David Fitelson | | 150 Oneta Rd | | Rochester | NY | 14617 | |
| David Fitzpatrick | | 5093 Olive Branch | | Plain City | OH | 43064 | |
| David Forness | | 7745 Wheeler Rd | | Gasport | NY | 14067 | |
| David Forydce | | 100 Roger Dr | | Trenton | OH | 45067 | |
| David Foss | | 408 Wisler St | | Davison | MI | 48423 | |
| David Fouts | | 2050 Harbor Inn | | Holland | MI | 49424 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Freeman | | 3179 W Farrand Rd | | Clio | MI | 48420 | |
| David Fresch | | 2607 Merriweather Rd | | Sandusky | OH | 44870 | |
| David Fronczak | | 160 12th Ave | | North Tonawanda | NY | 14120 | |
| David Fryzel | | 587 E Townline 16 Rd | | Pinconning | MI | 48650 | |
| David Furman | | 2084 Lambden Rd | | Flint | MI | 48532 | |
| David Gadberry | | 8806 W 550 N | | Middletown | IN | 47356 | |
| David Gagliardi Ii | | 6485 Dysinger Rd | | Lockport | NY | 14094 | |
| David Gailey | | 10551 E Bramble Ave | | Mesa | AZ | 85208 | |
| David Gaines | | 3316 Jacque St | | Flint | MI | 48532 | |
| David Gamet | | 5155 W Sanilac Rd | | Vassar | MI | 48768 | |
| David Garcia Jr | | 964 West Genesee | | Frankenmuth | MI | 48734 | |
| David Gately | | 318 Continental Dr | | Lockport | NY | 14094 | |
| David Gault | | 3914 Orleans Dr | | Kokomo | IN | 46902 | |
| David Geese | | 1329 Rubyann Dr | | Saginaw | MI | 48601 | |
| David Geiersbach | | 11245 E Adams Rd | | Wheeler | MI | 48662 | |
| David George | | 1145 N Pawpaw Pike | | Peru | IN | 46970 | |
| David Germain | | 808 E Ludington Ave | | Ludington | MI | 49431 | |
| David Gibbs | | 6806 Kilroy Rd | | Castalia | OH | 44824 | |
| David Gibbs | | 3688 Connie Dr | | Franklin | OH | 45005 | |
| David Gibson | | 2101 Woodmont Dr Se | | Decatur | AL | 35601 | |
| David Gilbert | | 5294 George St | | Flint | MI | 48505 | |
| David Gilbert | | 3677 S Airport Rd | | Bridgeport | MI | 48722 | |
| David Gilbert | | 14123 Oak St | | Brethren | MI | 49619 | |
| David Gillerson | | 338 Homestead Ln | | Saginaw | MI | 48601 | |
| David Gillis | | 309 Hackney Trail | | Auburn | MI | 48611 | |
| David Gillis | | 2271 Douglas Dr | | Tawas City | MI | 48763 | |
| David Goff | | 61916 Camel Bay | | Sturgis | MI | 49091 | |
| David Golonka | | 221 La Patos Dr | | Myrtle Beach | SC | 29588 | |
| David Gombar | | 1836 Burnham | | Saginaw | MI | 48602 | |
| David Gonsowski | | PO Box 353 | | Akron | NY | 14001 | |
| David Gonzales | | 1121 Howard St | | Saginaw | MI | 48601 | |
| David Good | | 1591 Laraway Lake Dr | | Grand Rapids | MI | 49546 | |
| David Goodfellow | | 1596 Arrowhead Tr | | West Branch | MI | 48661 | |
| David Gorsegner | | 2819 Arlington Ave | | Racine | WI | 53403 | |
| David Gourd | | 2440 4 Mile Rd | | Kawkawlin | MI | 48631 | |
| David Grant | | 2409 Durand St | | Saginaw | MI | 48602 | |
| David Green | | 7166 Mccandlish Rd | | Grand Blanc | MI | 48439 | |
| David Grew | | 204 W Nebobish Rd | | Essexville | MI | 48732 | |
| David Griffis | | 305 Bobwhite Dr | | Decatur | AL | 35601 | |
| David Groleau | | 132 Powell Ln | | Speedwell | TN | 37870 | |
| David Gunlock | | 3638 Elmwood Ct | | Vassar | MI | 48768 | |
| David Haas | | 5385 Orshal Rd | | Whitehall | MI | 49461 | |
| David Hale | | 6620 County Rd 87 | | Moulton | AL | 35650 | |
| David Hall | | 3903 Laurel Ln | | Anderson | IN | 46011 | |
| David Hall | | 3112 Begole St | | Flint | MI | 48504 | |
| David Halm | | 3230 Midland Rd | | Saginaw | MI | 48603 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Hamilton | | 408 E 38th St | | Anderson | IN | 46013 | |
| David Hanson | | 65 Westerleigh Rd | | Rochester | NY | 14606 | |
| David Hargrove | | 170 Chase Dr | | Decatur | AL | 35603 | |
| David Harloff | | 6204 Spiegel Pkwy | | N Rose | NY | 14516 | |
| David Harrell | | 1513 Tedlee Dr | | Kokomo | IN | 46901 | |
| David Harris | | 2940 Galaxy Dr Apt 7 | | Saginaw | MI | 48601 | |
| David Harris | | 840 Timberwood Ln | | Saginaw | MI | 48609 | |
| David Harris | | 6620 Skuse Rd | | Osseo | MI | 49266 | |
| David Hartigan | | 3805 Robson Rd | | Middleport | NY | 14105 | |
| David Harwood | | PO Box 126 | | Prospect | TN | 38477 | |
| David Haske | | 9885 Garfield Rd | | Freeland | MI | 48623 | |
| David Haskin | | 419 Sycamore Ct | | Galveston | IN | 46932 | |
| David Hatfield | | 221 Washington St | | Port Clinton | OH | 43452 | |
| David Hauck | | 8421 Lakeview Dr | | Hale | MI | 48739 | |
| David Hawkins | | 79 Plunkett Dr | | Horton | AL | 35980 | |
| David Hayden | | 1255 S Packard Ave | | Burton | MI | 48509 | |
| David Hayner | | 11604 N County Line Rd | | Wheeler | MI | 48662 | |
| David Heemstra | | 719 Colrain St Sw | | Wyoming | MI | 49509 | |
| David Helfer | | 808 Yellow Mills Rd | | Palmyra | NY | 14522 | |
| David Helfrecht | | 4225 Brookstone | | Saginaw | MI | 48603 | |
| David Herbolsheimer | | 1225 M 15 | | Reese | MI | 48757 | |
| David Hicks | | 4508 E 200 S Trlr 175 | | Kokomo | IN | 46902 | |
| David Hilden | | 8260 E Potter Rd | | Davison | MI | 48423 | |
| David Hobbs Jr | | 1827 Woodhaven Ave | | Dayton | OH | 45414 | |
| David Hobson | | 9123 Allan Rd | | New Lothrop | MI | 48460 | |
| David Hodges | | 22571 W Wickie Rd | | Bannister | MI | 48807 | |
| David Hoefler | | 603 Franklin Ave | | Union | OH | 45322 | |
| David Hoffer | | 1803 E Waterberry Dr | | Huron | OH | 44839 | |
| David Holsinger | | 2960 Apollo Dr | | Saginaw | MI | 48601 | |
| David Hooker Jr | | 2214 North St | | Logansport | IN | 46947 | |
| David Hoover | | 1239 N Indiana Ave | | Kokomo | IN | 46901 | |
| David Howard | | 2117 E 150 S Lot 5 | | Anderson | IN | 46017 | |
| David Howell | | 334 County Rd 402 | | Scottsboro | AL | 35768 | |
| David Hoy | | 6623 Charlotteville Rd | | Newfane | NY | 14108 | |
| David Huber | | 7790 Chestnut Ridge Rd | | Gasport | NY | 14067 | |
| David Hughes | | 307 E Corunna Ave | | Corunna | MI | 48817 | |
| David Idell | | 9186 W Waterford Square South | | Greenfield | WI | 53228 | |
| David Inman | | 217 Fisher | | Saginaw | MI | 48604 | |
| David Insalaco | | 3750 Brckport Spencerport Rd | | Spencerport | NY | 14559 | |
| David Jager | | 3495 Olderidge Dr Ne | | Grand Rapids | MI | 49525 | |
| David Jelsema | | 1496 140th Ave | | Wayland | MI | 49348 | |
| David Jenco | | 8 Canalside Dr | | Spencerport | NY | 14559 | |
| David Jenkins | | 9620 Greenwald Ave | | Niagara Falls | NY | 14304 | |
| David Johnson | | 65 Crosby Ave | | Lockport | NY | 14094 | |
| David Johnson | | 3030 Tyler Rd | | Sanborn | NY | 14132 | |
| David Johnson | | 10 Wedgewood Dr | | Rochester | NY | 14624 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Johnson | | 98 Foxwood Circle | | St Marys | GA | 31558 | |
| David Johnson | | 2206 Kitchen Dr | | Anderson | IN | 46017 | |
| David Johnson | | 37 N 975 W | | Kokomo | IN | 46901 | |
| David Johnson | | 101 W Blvd | | Kokomo | IN | 46902 | |
| David Johnson | | 305 Nadeau Rd | | Monroe | MI | 48162 | |
| David Johnson | | 4255 E Soliere Ave 181 Bldg 12 | | Flagstaff | AZ | 86004 | |
| David Joldersma | | 4039 Flamingo | | Wyoming | MI | 49509 | |
| David Jones | | 5318 Beth Dr | | Anderson | IN | 46017 | |
| David Jones | | 10902 W 500 N | | Kokomo | IN | 46901 | |
| David Jordan | | 21 Mcintosh Dr | | Lockport | NY | 14094 | |
| David Joris | | 1253 Stone Rd | | Rochester | NY | 14616 | |
| David Jr Hill | | 1831 Whittlesey St | | Flint | MI | 48503 | |
| David Jr Vasquez | | 5200 Eldorado Rd | | Bridgeport | MI | 48722 | |
| David Kade | | 3255 Tittabawassee | | Hemlock | MI | 48626 | |
| David Kalinowski | | 3473 E Van Norman Ave | | Cudahy | WI | 53110 | |
| David Kappel | | 7218 Kinne Rd | | Lockport | NY | 14094 | |
| David Keith | | 10720 S 400 W | | Bunker Hill | IN | 46914 | |
| David Keleher | | 1664 Fillner Ave | | N Tonawanda | NY | 14120 | |
| David Keller | | 14 Cherry Blossom Cir | | N Chili | NY | 14514 | |
| David Kendrick | | 310 Bleaker Rd | | Rochester | NY | 14609 | |
| David Kepler | | 48 Spencer Rd | | Hilton | NY | 14468 | |
| David Kerr | | 4360 Ashlawn Dr | | Flint | MI | 48507 | |
| David Kerr | | 6043 University Ave | | Saginaw | MI | 48604 | |
| David Kerridge | | 23113 Ball Trail | | Atlanta | MI | 49709 | |
| David Kershaw | | 6370 Locust St Ext | | Lockport | NY | 14094 | |
| David Kettler | | PO Box 414 | | Chesaning | MI | 48616 | |
| David Key | | 9043 Hwy 101 | | Lexington | AL | 35648 | |
| David Kirkpatrick | | 318 Washburn St | | Lockport | NY | 14094 | |
| David Kirkpatrick | | 6105 Reger Dr | | Lockport | NY | 14094 | |
| David Kirkpatrick | | 4345 W Tesch Ave | | Greenfield | WI | 53220 | |
| David Kirst | | 848 Riverview Blvd | | Tonawanda | NY | 14150 | |
| David Kittle | | 4 Le Manz Dr | | Rochester | NY | 14606 | |
| David Kitzmiller | | PO Box 81 | | Kawkawlin | MI | 48631 | |
| David Klee | | 3635 Riley Rd | | Caro | MI | 48723 | |
| David Klein | | 6588 Royal Pkwy S | | Lockport | NY | 14094 | |
| David Klein | | 9658 South Fordney | | Saint Charles | MI | 48655 | |
| David Klemish | | 3819 Salem | | Midland | MI | 48642 | |
| David Kluding | | 1222 West Monroe St | | Sandusky | OH | 44870 | |
| David Knight Sr | | 51 Nona Dr | | Trotwood | OH | 45426 | |
| David Knowlton | | 1221 S Raucholz Rd | | Hemlock | MI | 48626 | |
| David Koch | | 2075 Vickory Rd | | Caro | MI | 48723 | |
| David Koch | | 3123 Sahr Rd | | Reese | MI | 48757 | |
| David Koenigsknecht | | PO Box 86 | | Wilson | NY | 14172 | |
| David Koepcke | | 954 Escarpment Dr | | Lewiston | NY | 14092 | |
| David Koller | | W164 S7363 Bay Ln Dr | | Muskego | WI | 53150 | |
| David Konsek | | 247b Miller St | | Depew | NY | 14043 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Incorporating Pg 172 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Korber | | 922 Burritt Rd | | Hilton | NY | 14468 | |
| David Kostick | | 1270 Kochville | | Saginaw | MI | 48604 | |
| David Koteles | | 3826 Holly Ave | | Flint | MI | 48506 | |
| David Kowalski Jr | | 5245 Wadsworth Rd | | Saginaw | MI | 48601 | |
| David Kraning | | 5210 Tower Dr Apt 195 | | Wichita Falls | TX | 76310 | |
| David Krawcruk | | 7471 Linden Rd | | Swartz Creek | MI | 48473 | |
| David Krick | | 7412 W Greenleaf Ct | | Frankenmuth | MI | 48734 | |
| David Krieg | | 1160 Romine Rd | | Anderson | IN | 46011 | |
| David Kruger | | 4941 Raisin Ctr Hwy | | Tecumseh | MI | 49286 | |
| David Krzeszewski | | 3785 Trimm Rd | | Saginaw | MI | 48609 | |
| David Krzewinski | | 210 W North Union St | | Bay City | MI | 48706 | |
| David Kuch | | 131 Delaina Rose Circle | | Brockport | NY | 14420 | |
| David Kusmierczak | | 413 E Oak Orchard St | | Medina | NY | 14103 | |
| David Kuzmik | | 1352 Shoecraft Rd | | Webster | NY | 14580 | |
| David Labeau | | 5813 Groszek Rd | | Sterling | MI | 48659 | |
| David Labenne | | 124 S Cass St | | Standish | MI | 48658 | |
| David Lambert | | 615 S Cicott St | | Logansport | IN | 46947 | |
| David Lang | | 1207 Shettler | | Muskegon | MI | 49444 | |
| David Lashure Jr | | 510 Howard Court | | Faimount | IN | 46928 | |
| David Laskowski | | 303 N Woodbridge | | Bay City | MI | 48706 | |
| David Laskowski | | 4165 S Taylor Ave | | Milwaukee | WI | 53207 | |
| David Lasley | | 521 W Vienna | | Clio | MI | 48420 | |
| David Laviolette | | 12340 Reid Rd | | Durand | MI | 48429 | |
| David Lawrence | | 1674 N Bard Rd | | Gladwin | MI | 48624 | |
| David Layer | | 4236 Joslin St | | Saginaw | MI | 48603 | |
| David Learman | | 3193 Woodland Ct | | N Tonawanda | NY | 14120 | |
| David Lebron | | 377 Colebourne Rd | | Rochester | NY | 14609 | |
| David Lee | | 2410 W Alberson Dr | | Albany | GA | 31721 | |
| David Legg | | 400 Hoffman St | | Athens | AL | 35611 | |
| David Lehner | | 627 Birkdale Ct | | Coopersville | MI | 49404 | |
| David Leik | | 2286 Shepherd Rd | | Adrian | MI | 49221 | |
| David Lenear | | 7490 W Vienna | | Clio | MI | 48420 | |
| David Lennox | | 7576 Lincoln Ave Ext | | Lockport | NY | 14094 | |
| David Lenz | | 3811 W Bridge St | | Greenfield | WI | 53221 | |
| David Leser | | 3443 Ada Dr | | Bay City | MI | 48706 | |
| David Lesinski | | 1007 Floyd Ct | | Kokomo | IN | 46902 | |
| David Letson | | PO Box 163 | | Hillsboro | AL | 35643 | |
| David Levandowski | | 1022 Eastward | | Alma | MI | 48801 | |
| David Lewis | | 500 Ardussi Ave | | Saginaw | MI | 48602 | |
| David Liddell | | 1316 S Farragut | | Bay City | MI | 48708 | |
| David Lieber | | 6904 Chambers Rd | | Millington | MI | 48746 | |
| David Light | | 538 Elmtree Box 12 | | Lennon | MI | 48449 | |
| David Lighthouse | | 12b Beaman Rd | | Rochester | NY | 14624 | |
| David Limberg | | PO Box 6416 | | Huntsville | AL | 35824 | |
| David Limmer | | 7246 E Dodge Rd | | Mount Morris | MI | 48458 | |
| David Lindenberger | | 1252 Lovers Ln Rd | | Norwalk | OH | 44857 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating Pg 173 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Lindsey | | 265 W Columbus St | | Pickerington | OH | 43147 | |
| David Linkenhoker | | PO Box 95 | | New Waverly | IN | 46961 | |
| David Little | | 12330 Co Rd 460 | | Moulton | AL | 35650 | |
| David Lockwood | | 650 East St | | Coopersville | MI | 49404 | |
| David Loessel | | Pobox 6601 | | Saginaw | MI | 48608 | |
| David Lombardo | | 9314 River Rd Apt A | | Huron | OH | 44839 | |
| David Luchey | | 154 Fairgreen Right Apt | | Amherst | NY | 14228 | |
| David Luck | | 6717 Branch Rd | | Flint | MI | 48506 | |
| David Luckey | | 1135 N 700 W | | Kokomo | IN | 46901 | |
| David Ludwig | | 12396 St Andrews Way | | Fenton | MI | 48430 | |
| David Lupton | | 4177 Sugar Creek Dr | | Bellbrook | OH | 45305 | |
| David Luther | | 25 King Anthony Way | | Getzville | NY | 14068 | |
| David Luu | | 1790 Steam Engine | | Kentwood | MI | 49508 | |
| David Lynch | | 1001 Fieldcrest Ln | | Anderson | IN | 46016 | |
| David Maclam | | 3221 Roland Dr | | Newfane | NY | 14108 | |
| David Macleod | | PO Box 105 | | Russiaville | IN | 46979 | |
| David Madrigal | | 1310 North 9th St | | Wichita Falls | TX | 76306 | |
| David Mahl | | 1306 E Townline 14 Rd | | Kawkawlin | MI | 48631 | |
| David Malecke | | 1621 Mackinaw St | | Saginaw | MI | 48602 | |
| David Mallory | | 2845 S Brennan Rd | | Hemlock | MI | 48626 | |
| David Mandrik | | 11219 Patten Tract Rd | | Monroeville | OH | 44847 | |
| David Maniace | | 5 Pickthorn Dr | | Batavia | NY | 14020 | |
| David March | | 45 Bobtail Pike | | Peru | IN | 46970 | |
| David Markle | | 3910 Union St | | North Chili | NY | 14514 | |
| David Marsh | | 6039 W Vienna Rd | | Clio | MI | 48420 | |
| David Martin | | 1724 Co Rd 436 | | Hillsboro | AL | 35643 | |
| David Martin | | 6279 Tanbark Ct | | Galloway | OH | 43119 | |
| David Martino | | 1782 Huth Rd | | Grand Island | NY | 14072 | |
| David Mattarella | | 7297 Ctr Rd | | Mayville | MI | 48744 | |
| David Matte | | PO Box 308 | | Clio | MI | 48420 | |
| David Mayes Jr | | 4129 Race St | | Flint | MI | 48504 | |
| David Mays | | 235 Windswood Way | | Sandusky | OH | 44870 | |
| David Mc Connell | | 232 Falconer St | | North Tonawanda | NY | 14120 | |
| David Mc Laughlin | | 6875 Wolcottsville Rd | | Akron | NY | 14001 | |
| David Mccarnan | | 6176 Main St | | Oxford | OH | 45056 | |
| David Mcchesney | | 1430 Beech St | | Saginaw | MI | 48602 | |
| David Mccollum | | 2711 Hampshire St | | Saginaw | MI | 48601 | |
| David Mccord | | 13236 N St Rd 13 | | Elwood | IN | 46036 | |
| David Mcghee | | 2524 Wesley Dr | | Saginaw | MI | 48601 | |
| David Mcgregor | | 1434 Svernon Rd | | Corunna | MI | 48817 | |
| David Mckinney | | 4614 Warrington | | Flint | MI | 48504 | |
| David Mcknight | | 5082 Harbor Oaks Dr | | Waterford | MI | 48329 | |
| David Mclaughlin | | 5912 Wynkoop Rd | | Lockport | NY | 14094 | |
| David Mcmurtry | | 9571 Wilkinson Rd | | Lennon | MI | 48449 | |
| David Mcqueen | | 1414 Mulberry Ln | | Flint | MI | 48507 | |
| David Meincke | | 3491 Murphy Rd | | Newfane | NY | 14108 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Meyer | | 4201 Meadowbrook Dr | | Freeland | MI | 48623 | |
| David Michael | | PO Box 105 | | Forest | IN | 46039 | |
| David Michalak | | 8851 Ridge Rd | | Gasport | NY | 14067 | |
| David Milko | | 3897 07 Yorkland Dr | | Comstock Pk | MI | 49321 | |
| David Miller | | 4115 Bennetts Corners Rd | | Holley | NY | 14470 | |
| David Miller | | 17745 Sweetbriar Dr | | Athens | AL | 35613 | |
| David Miller | | 6284 S 550 E | | Peru | IN | 46970 | |
| David Miller | | 6067 Fountain Pointe Apt 2 | | Grand Blanc | MI | 48439 | |
| David Miller | | 1632 Stanley St | | Saginaw | MI | 48602 | |
| David Miller | | PO Box 331 | | Manitou Beach | MI | 49253 | |
| David Mongielo | | 5306 Ernest Rd | | Lockport | NY | 14094 | |
| David Moody | | 7689 W 180 S | | Russiaville | IN | 46979 | |
| David Moon | | 1901 S Goyer Rd Apt 65 | | Kokomo | IN | 46902 | |
| David Moore | | 154 W Main St Apt D1 | | Norwalk | OH | 44857 | |
| David Moree | | 651 H Bradford Dr | | Kokomo | IN | 46902 | |
| David Morgan | | 321 West State St | | Middletown | OH | 45067 | |
| David Morris | | 9391 Looney Rd | | Piqua | OH | 45356 | |
| David Morse | | 3718 Whitney Ave | | Flint | MI | 48532 | |
| David Moser | | 448 N Union | | Russiaville | IN | 46979 | |
| David Moszyk | | 33215 Kaylee Way | | Leesburg | FL | 34788 | |
| David Mott | | 1650 East Ave Apt 2b | | Rochester | NY | 14610 | |
| David Mounts | | 1417 S Main St | | Kokomo | IN | 46902 | |
| David Muey | | 1305 S Pk Ave 32 | | Alexandria | IN | 46001 | |
| David Murphy | | 301 E Main St | | Marblehead | OH | 43440 | |
| David Muz Ii | | 2845 Colwood Rd | | Caro | MI | 48723 | |
| David Mygrant | | 504 E Hall | | Greentown | IN | 46936 | |
| David Myrick | | 5838 West North Dr | | Frankton | IN | 46044 | |
| David Naab | | 700 Whitney Rd | | Ontario | NY | 14519 | |
| David Nabozny | | 476 Duane Dr | | N Tonawanda | NY | 14120 | |
| David Nacco | | 273 Willis Ave | | Rochester | NY | 14616 | |
| David Nashwinter | | 3576 Randall Rd | | Ransomville | NY | 14131 | |
| David Nelson | | 730 Virginia St | | Racine | WI | 53405 | |
| David Nesmith | | 48 Shafer St | | Rochester | NY | 14609 | |
| David Nessman | | 3455 S Crandon Pl | | Milwaukee | WI | 53219 | |
| David Neumeyer | | 5175 South Fordney | | Hemlock | MI | 48626 | |
| David Novak | | 5779 West Shore Cove | | Canadice | NY | 14471 | |
| David Nowak | | 8 Towerwood Rd | | Grand Island | NY | 14072 | |
| David Nowicki | | 13922 8th Ave | | Marne | MI | 49435 | |
| David Noyes | | 16695 Pine Dunes Ct | | Grand Haven | MI | 49417 | |
| David Nurnberg | | 17215 Roosevelt Rd | | Hemlock | MI | 48626 | |
| David Olson | | 1178 Harriet | | Mt Morris | MI | 48458 | |
| David Olson | | 3599 Timber Creek Dr Nw | | Comstock Pk | MI | 49321 | |
| David Olson | | 32105 W 207th St | | Edgerton | KS | 66021 | |
| David Olvera | | 4188 Barney Dr | | Fairgrove | MI | 48733 | |
| David Ortel | | 61 Meadowcrest Dr | | Franklin | OH | 45005 | |
| David Osborn | | 3818 Jim Dr | | Bridgeport | MI | 48722 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Ousterhout | | 1206 Lafayette St | | Bay City | MI | 48708 | |
| David Overturf | | 1001 Spring Valley Painters | | Spring Valley | OH | 45370 | |
| David Painter | | 1307 Vine St | | Sandusky | OH | 44870 | |
| David Palaszewski | | 9 Shadyside Ln | | Lancaster | NY | 14086 | |
| David Palmer | | 8614 Gatewood Dr | | Howard City | MI | 49329 | |
| David Papierz | | 7005 Colonial Dr | | Niagara Falls | NY | 14305 | |
| David Parenteau | | 5190 Don Shenk Dr | | Swartz Creek | MI | 48473 | |
| David Parker | | 251 County Rd 96 | | Moulton | AL | 35650 | |
| David Parker | | 5144 Us Rt 250 N Lot 124 | | Norwalk | OH | 44857 | |
| David Parker | | 7450 Lemon Rd | | Bancroft | MI | 48414 | |
| David Parsons | | 159 Waterman St | | Lockport | NY | 14094 | |
| David Partlo | | 11030 Dodge Rd | | Otisville | MI | 48463 | |
| David Pattengale | | PO Box 93 | | Rochester | WI | 53167 | |
| David Paxton | | 4006 E Pierson Rd | | Flint | MI | 48506 | |
| David Peaphon | | 2391 N Berkshire Dr | | Saginaw | MI | 48603 | |
| David Perry | | 156 Schultz Ave | | Columbus | OH | 43222 | |
| David Persicke | | 5170 Stroebel Rd | | Saginaw | MI | 48609 | |
| David Petee | | 1135 Sandlake Hwy | | Onsted | MI | 49265 | |
| David Phillips | | 1517 Kingston Ave | | N Tonawanda | NY | 14120 | |
| David Pierce | | 10548 W Cortez Cir Apt 18 | | Franklin | WI | 53132 | |
| David Piersall | | 8025 Mcdermitt Apt 112 | | Davison | MI | 48423 | |
| David Pillsbury | | 5364 Wyndemere Sq | | Swartz Creek | MI | 48473 | |
| David Piotrowski | | 5240 Riverview | | Bridgeport | MI | 48722 | |
| David Pitts | | 1229 Plymouth Ave S | | Rochester | NY | 14611 | |
| David Pizzingrilli | | 4 Bordeaux | | Fairport | NY | 14450 | |
| David Plante | | 4 Ivanhoe Ter | | Wichita Falls | TX | 76306 | |
| David Pobanz | | 6847 French Rd | | Unionville | MI | 48767 | |
| David Popper | | 16 Liberty St | | Depew | NY | 14043 | |
| David Portwine | | 10760 Dice Rd | | Freeland | MI | 48623 | |
| David Price Sr | | 5874 Howard St | | Deford | MI | 48729 | |
| David Puskas | | 5461 Townline Rd | | Sanborn | NY | 14132 | |
| David Putnam | | 480 Calkins Rd | | Rochester | NY | 14623 | |
| David Putz | | 1737 Harrison Ln | | Youngstown | NY | 14174 | |
| David Quello | | 1601 Larkspur Ln | | West Bend | WI | 53090 | |
| David Radcliffe | | 200 S Central St | | Olathe | KS | 66061 | |
| David Rainwater | | 5080 Way St | | Burton | MI | 48509 | |
| David Rakowski | | 10202 S Nicholson Rd | | Oak Creek | WI | 53154 | |
| David Ralson | | 506 Market St Ne | | Decatur | AL | 35601 | |
| David Rasberry | | 7702 W Margaret Ln | | Franklin | WI | 53132 | |
| David Rash | | 1460 Roseview Dr | | Dayton | OH | 45432 | |
| David Ray | | 243 Co Rd298 | | Hillsboro | AL | 35643 | |
| David Rayls | | 5716 Princeton Pl | | Kokomo | IN | 46902 | |
| David Razor | | 4005 S Memorial Dr | | New Castle | IN | 47362 | |
| David Reeves | | 7096 Somers Gratis Rd | | Camden | OH | 45311 | |
| David Reid | | 54 Nicholls St | | Lockport | NY | 14094 | |
| David Renwand | | 112 Oakwood Dr | | Bellevue | OH | 44811 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Rice Jr | | 3421 N Wexford | | Saginaw | MI | 48603 | |
| David Richardson | | G 5137 Bray Rd | | Flint | MI | 48505 | |
| David Riddell | | 23 Holly Dr | | Franklin | OH | 45005 | |
| David Riddick | | 2421 Kipling Dr | | Saginaw | MI | 48602 | |
| David Rising | | 6326 Shimer Dr | | Lockport | NY | 14094 | |
| David Risner | | 2672 Ketki Court | | Xenia | OH | 45385 | |
| David Ritz | | PO Box 1682 | | Lockport | NY | 14095 | |
| David Ritz | | 124 Rye Rd | | Rochester | NY | 14626 | |
| David Ritzel | | 1329 Brookedge Dr | | Hamlin | NY | 14464 | |
| David Roach | | 2332 Foster Ave Ne | | Grand Rapids | MI | 49505 | |
| David Roberts | | PO Box 5 | | Pequabuck | CT | 06781 | |
| David Roberts | | 44 Fillingham Dr | | Rochester | NY | 14615 | |
| David Robertson | | 3848 N 475 W | | Kokomo | IN | 46901 | |
| David Root | | 6970 Northview Dr | | Lockport | NY | 14094 | |
| David Rospert | | 220 Benedict Ave | | Norwalk | OH | 44857 | |
| David Rounds | | 129 N Adam St | | Lockport | NY | 14094 | |
| David Russell | | 2743 Salem Rd | | Minor Hill | TN | 38473 | |
| David Ryan | | 118 S Montgomery St | | Watertown | WI | 53094 | |
| David Salazar | | 951 Bradish St | | Adrian | MI | 49221 | |
| David Salisbury | | 637 Birchwood Dr | | Lockport | NY | 14094 | |
| David Savage | | 2745 S 68 St | | Milwaukee | WI | 53219 | |
| David Sawle | | 760 Kornoelje Dr Ne | | Comstock Pk | MI | 49321 | |
| David Saxer Jr | | 1352 Ncr 268 | | Vickery | OH | 43464 | |
| David Schall | | 9080 N Mcclelland Rd | | Breckenridge | MI | 48615 | |
| David Schell | | 309 S Collinwood Blvd | | Fremont | OH | 43420 | |
| David Schempf | | 2275 W Sloan Rd | | Burt | MI | 48417 | |
| David Schmidt | | 4616 S 109 St | | Greenfield | WI | 53228 | |
| David Schneer | | 1240 Joseph St | | Saginaw | MI | 48638 | |
| David Schnell | | 7382 Townline Rd | | North Tonawanda | NY | 14120 | |
| David Schott | | 1319 Ravenhill Rd | | Alger | MI | 48610 | |
| David Schroeder | | 6230 Pocklington Rd | | Britten | MI | 49229 | |
| David Schut | | 11813 Nickels Dr Nw | | Grand Rapids | MI | 49544 | |
| David Schwab | | 3742 Whispering Pines Dr | | Gladwin | MI | 48624 | |
| David Scott | | 1400 W Moore Rd | | Saginaw | MI | 48601 | |
| David Sebert | | 106 S Forest Dr | | Kokomo | IN | 46901 | |
| David Secours | | 38 Hollywood St | | Rochester | NY | 14615 | |
| David Seiler | | 6448 Lincoln Ave | | Lockport | NY | 14094 | |
| David Sewell | | 3450 Alexandria Pike | | Anderson | IN | 46012 | |
| David Shands | | 8215 Morrish Rd | | Birch Run | MI | 48415 | |
| David Shaneyfelt | | 1342 New Ctr Rd | | Hartselle | AL | 35640 | |
| David Shannon | | 3876 Ball Rd | | Caro | MI | 48723 | |
| David Shepherd | | 11760 S 600 W | | Fairmount | IN | 46928 | |
| David Sherman | | 2907 Hartland Rd | | Gasport | NY | 14067 | |
| David Shiffer | | 11682 E Gates Rd | | Riverdale | MI | 48877 | |
| David Shimer | | 6316 Old Railroad Rd | | Sandusky | OH | 44870 | |
| David Shores | | 1296 Redbluff Apt A | | W Carrollton | OH | 45449 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 177 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Shortino | | 185 Ballantyne Rd | | Rochester | NY | 14623 | |
| David Shortt | | 6934 W Bennett Ave | | Milwaukee | WI | 53219 | |
| David Shuck | | 1907 Noble St | | Anderson | IN | 46016 | |
| David Shufelt | | 162 Independence Dr | | Lockport | NY | 14094 | |
| David Shumaker | | 11155 W Glen | | Clio | MI | 48420 | |
| David Sian | | 138 Travel Pk Dr | | Spring Hill | FL | 34607-3938 | |
| David Sicard | | 7834 Vassar Rd | | Millington | MI | 48746 | |
| David Siefert | | 5619 Cortland Circle | | Bay City | MI | 48706 | |
| David Skuzenski | | 4693 Stony Creek Ave Nw | | Comstock Pk | MI | 49321 | |
| David Slack | | 429 Townsend Ave | | Columbus | OH | 43223 | |
| David Sloan | | 1879 Crystal Lake Rd | | Whitehall | MI | 49461 | |
| David Sly | | G4475 Richfield Rd | | Flint | MI | 48506 | |
| David Smaw Ii | | 319 State St Apt12 | | Adrian | MI | 49221 | |
| David Smith | | 499 Davison Rd Apt A 11 | | Lockport | NY | 14094 | |
| David Smith | | 4821 Cambridge Dr Apt H | | Lockport | NY | 14094 | |
| David Smith | | 107 North Forest Dr | | Killen | AL | 35645 | |
| David Smith | | 2087 Turnbull Rd | | Beavercreek | OH | 45431 | |
| David Smith | | 9260 E Cr 1150 S | | Galveston | IN | 46932 | |
| David Smith | | 10367 Morseville Rd | | Birch Run | MI | 48415 | |
| David Smith | | 6619 N Webster Rd | | Flint | MI | 48505 | |
| David Smith | | 6245 Lapeer Rd | | Burton | MI | 48509 | |
| David Smith | | 3535 Cole Ln | | Bay City | MI | 48706 | |
| David Smith Sr | | 161 Raintree Pkwy | | Tonawanda | NY | 14150 | |
| David Snopek | | 2447 S 16th St | | Milwaukee | WI | 53215 | |
| David Snyder | | 8815 Gratis Jacksonburg Rd | | Camden | OH | 45311 | |
| David Snyder | | 751 Bay Rd | | Bay City | MI | 48706 | |
| David Sobieraski | | 7064 Academy Ln | | Lockport | NY | 14094 | |
| David Soto | | 305 March Dr | | Adrian | MI | 49221 | |
| David Spencer | | 4392 Ellis Ter | | Lane | KS | 66042 | |
| David St Onge | | 8303 Krouse Rd | | Ovid | MI | 48866 | |
| David Stanczyk | | 53 Ashford Ave | | Tonawanda | NY | 14150 | |
| David Starking | | 2459 Sweet Clover Ln | | Lapeer | MI | 48446 | |
| David Stein | | 6707 Bear Ridge Rd | | Lockport | NY | 14094 | |
| David Steketee | | 3008 Woodbridge Dr 303 | | Kentwood | MI | 49512 | |
| David Stewart | | 32 C Hobbes Ln | | Rochester | NY | 14624 | |
| David Stewart Sr | | 424 Pkview Dr | | Racine | WI | 53404 | |
| David Stoll | | 1016 90th St | | Niagara Falls | NY | 14304 | |
| David Story | | 6723 Cecil Dr | | Flint | MI | 48505 | |
| David Strabel | | 6425 S 29th St 14 | | Oak Creek | WI | 53154 | |
| David Strieter Jr | | 406 W Thomas St | | Bay City | MI | 48706 | |
| David Strussenberg | | 2304 Wearkley Rd | | Wayland | NY | 14572 | |
| David Stuart | | 2556 Swaffer Rd | | Millington | MI | 48746 | |
| David Surdi | | 16349 Lynch Rd | | Holley | NY | 14470 | |
| David Sutton | | 454 Wildwood Way | | Somerville | AL | 35670 | |
| David Swoope | | 2425 Fuller Rd | | Burt | NY | 14028 | |
| David Szalay | | 217 Ten Mile Rd | | Fitzgerald | GA | 31750 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Szymczak | | 10533 Lost Valley Rd | | Montague | MI | 49437 | |
| David Taskey | | 19459 Silver Springs Dr | | Noblesville | IN | 46062 | |
| David Taylor | | PO Box 861 | | Heidelberg | MS | 39439 | |
| David Taylor | | 804 Reid Rd | | Laurel | MS | 39443 | |
| David Taylor | | 10108 Mcpherson Rd | | Millington | MI | 48746 | |
| David Techtow | | 1235 N Indiana Ave | | Kokomo | IN | 46901 | |
| David Terrell | | 5376 Sitka | | Burton | MI | 48519 | |
| David Terry | | 1505 Grace Ave | | Athens | AL | 35611 | |
| David Terry | | 301 Co Rd 563 | | Hillsboro | AL | 35643 | |
| David Thomas | | 165 Elmwood Ln | | Naples | FL | 34112 | |
| David Thomas | | 2023 W Genesee | | Saginaw | MI | 48602 | |
| David Thomas | | 3401 S 113th St 5 | | Milwaukee | WI | 53227 | |
| David Thomas Jr | | PO Box 103 | | Loudenville | OH | 44842 | |
| David Thompson | | 5508 Burkburnett Rd | | Wichita Falls | TX | 76306 | |
| David Tierney | | 2116 Mckinley St | | Anderson | IN | 46016 | |
| David Tilden | | 3097 Bendelow St | | Rochester | MI | 48307 | |
| David Timberman | | 1954 S 400 W | | Russiaville | IN | 46979 | |
| David Tipton | | 1235 Rob Watson Rd | | Oneida | TN | 37841 | |
| David Titus | | PO Box 596 | | Mount Morris | MI | 48458 | |
| David Todd | | 6609 Cranwood Dr | | Flint | MI | 48505 | |
| David Tolbert | | 2205 Crestwood Dr | | Anderson | IN | 46016 | |
| David Tolfree | | 3351 Knight Rd | | Saginaw | MI | 48601 | |
| David Tompkins | | 5200 Brookestone Dr | | Rockford | MI | 49341 | |
| David Trapp | | 352 N Huron Rd | | Au Gres | MI | 48703 | |
| David Treadway | | 9220 Corunna Rd | | Flint | MI | 48532 | |
| David Tubbe | | 6353 Ward Rd | | Sanborn | NY | 14132 | |
| David Tubinis | | 4204 Burch Rd | | Ransomville | NY | 14131 | |
| David Tubinis Jr | | 238 Waterman St | | Lockport | NY | 14094 | |
| David Tuohey | | 3539 Beals Rd | | Medina | NY | 14103 | |
| David Turner | | 5130 Chambers Rd | | Mayville | MI | 48744 | |
| David Uhrig | | 238 Lawrence Ave | | Columbus | OH | 43228 | |
| David Ulman | | 3057 Shillair Dr | | Bay City | MI | 48706 | |
| David Valentine | | 1147 Millington Rd | | Fostoria | MI | 48435 | |
| David Vargo | | 6201 W Frances Rd | | Clio | MI | 48420 | |
| David Vatsana | | 7813 W Brentwood Ave | | Milwaukee | WI | 53223 | |
| David Vest | | 7690 Sharts Rd | | Springboro | OH | 45066 | |
| David Viaene | | 811 Wangler Rd | | West Branch | MI | 48661 | |
| David Vink | | 947 Riga Mumford Rd | | Churchville | NY | 14428 | |
| David Vinton | | 3265 N Term Rd | | Flint | MI | 48506 | |
| David Voight | | 11122 Davison Rd | | Davison | MI | 48423 | |
| David Vonderahe | | 4451 W 200 N | | Kokomo | IN | 46901 | |
| David Wade | | 1214 Adams | | Saginaw | MI | 48602 | |
| David Wagner | | 175 Malden St | | Rochester | NY | 14615 | |
| David Wagner | | 1131 Wilford Ct | | Reese | MI | 48757 | |
| David Wahr | | 9954 North St | | Reese | MI | 48757 | |
| David Walkowiak | | 610 W Munger Rd | | Munger | MI | 48747 | |

12/28/2007 11:02 AM

CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of four Affidavit Corporating Pg 179 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Walters | | 1009 Justin Ridge Way | | Waynesville | OH | 45068 | |
| David Wantz | | 3600 W Woodstock Ln | | Muncie | IN | 47302 | |
| David Ware | | 11640 Brady | | Chesaning | MI | 48616 | |
| David Warren | | 1275 S Colling Rd | | Caro | MI | 48723 | |
| David Wasalaski | | 3381 Curtis Rd | | Birch Run | MI | 48415 | |
| David Watson | | 220 3rd St | | Trenton | OH | 45067 | |
| David Wawro | | 23 Audet Dr | | Cheektowaga | NY | 14227 | |
| David Weber | | 2715 Kenwood Dr | | Racine | WI | 53403 | |
| David Wehrmeyer | | 5695 Dunnigan Rd | | Lockport | NY | 14094 | |
| David Weiskirch | | 2724 W Prairie Rd | | Midland | MI | 48640 | |
| David Wendt | | 3326 Upper Mountain Rd | | Sanborn | NY | 14132 | |
| David Wenger | | 63 Scott Dr | | Anderson | IN | 46016 | |
| David Wentland | | 4322 Sunset Dr | | Lockport | NY | 14094 | |
| David West | | 17346 W Westward Dr | | New Berlin | WI | 53146 | |
| David Wiggington | | 1817 Lindsay Ln N | | Athens | AL | 35613 | |
| David Wilkins Jr | | 4627 East Lake Rd | | Wilson | NY | 14172 | |
| David Williams | | 13750 Seymour Rd | | Montrose | MI | 48457 | |
| David Williams | | 2419 W Mt Morris Rd Apt 7 | | Mt Morris | MI | 48458 | |
| David Williams | | 1602 Essling St | | Saginaw | MI | 48601 | |
| David Williams Jr | | 2621 Swayze St | | Flint | MI | 48503 | |
| David Williamson | | 7175 Freeland Rd | | Freeland | MI | 48623 | |
| David Williamson | | 470 W Star Rd Apt E | | Sanford | MI | 48652 | |
| David Wills | | 2222 Oakwood Ave Ne | | Grand Rapids | MI | 49505 | |
| David Winegardner | | 1420 S Armstrong St | | Kokomo | IN | 46902 | |
| David Wing | | 2374 Hetzner Dr | | Saginaw | MI | 48603 | |
| David Wirick | | 5379 Pyles Rd | | Columbiaville | MI | 48421 | |
| David Wojtas | | 1020 Breyman Hwy | | Tipton | MI | 49287 | |
| David Woltkamp | | 1401 W 125th St | | Olathe | KS | 66061 | |
| David Wolverton | | 100 S Headquarters Rd | | Grayling | MI | 49738 | |
| David Wood | | 3150 Stone Island | | Bay City | MI | 48706 | |
| David Woodall | | 693 County Rd 225 | | Moulton | AL | 35650 | |
| David Worley | | 126 Hopper Dr | | Anderson | IN | 46012 | |
| David Wright | | 2724 Sutton Ave | | Kettering | OH | 45429 | |
| David Yant | | 7480 Elkton Pike | | Ardmore | TN | 38449 | |
| David York | | 10551 W Saint Martins Rd | | Franklin | WI | 53132 | |
| David Young | | 1607 Shelby St | | Sandusky | OH | 44870 | |
| David Young | | 216 Lucky Ln | | Pendleton | IN | 46064 | |
| David Young | | 3660 S Lapeer Rd Lot 63 | | Metamora | MI | 48455 | |
| David Young | | 6425 W Berkshire Dr | | Saginaw | MI | 48603 | |
| David Zapola | | 534 Berlin Rd | | Huron | OH | 44839 | |
| David Zebrowski | | 6329 29th Ave | | Kenosha | WI | 53143 | |
| David Zembo | | 4040 Monroe Concord Rd | | Troy | OH | 45373 | |
| David Zgoda | | 136 Leonard St | | Buffalo | NY | 14215 | |
| David Zimmer | | 10418 E Richfield Rd | | Davison | MI | 48423 | |
| David Zimmerman | | 170 N Greece Rd | | Hilton | NY | 14468 | |
| David Zimmerman | | 17239 Quail Creek Dr | | Spring Lake | MI | 49456 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Zuchowski | | 3217 Indian Trl | | Racine | WI | 53402 | |
| Davon King | | 2501 Dwight St | | Racine | WI | 53403 | |
| Daw Keene | | 314 Four Winds Cr | | Athens | AL | 35613 | |
| Dawaun Ivy | | 4077 Brumbaugh Blvd | | Dayton | OH | 45416 | |
| Dawn Albrecht | | 4526 16 Mile Rd | | Cedar Springs | MI | 49319 | |
| Dawn Borzon | | 2912 Pk Ln | | Sandusky | OH | 44870 | |
| Dawn Callaghan | | 11259 Lake Circle Dr S | | Saginaw | MI | 48609 | |
| Dawn Espitia | | 237 N Grant | | Bay City | MI | 48706 | |
| Dawn Fonzi | | 5717 Gasport Rd | | Gasport | NY | 14067 | |
| Dawn Fries | | 5200 Sheridan Rd | | Saginaw | MI | 48601 | |
| Dawn Gale | | 6288 Tamara Dr | | Flint | MI | 48506 | |
| Dawn Gengozian | | 9664 S Jasper St | | Oak Creek | WI | 53154 | |
| Dawn Griggs | | 10306 Sr 99 | | Monroeville | OH | 44870 | |
| Dawn Hemphill | | 7353 Cadmus Rd | | Adrian | MI | 49221 | |
| Dawn Henion | | 1019 Spencerport Rd 7 | | Rochester | NY | 14606 | |
| Dawn Hoff | | 2309 N Locke St | | Kokomo | IN | 46901 | |
| Dawn Holman | | 654 Springwater Rd | | Kokomo | IN | 46902 | |
| Dawn Hoste | | 2424 Hartland Rd | | Gasport | NY | 14067 | |
| Dawn Hostetler | | 1209 Peace Pipe Dr | | Kokomo | IN | 46902 | |
| Dawn James | | 23 W Main St | | Berlin Hts | OH | 44814 | |
| Dawn Kapp | | 2128 Deindorfer | | Saginaw | MI | 48602 | |
| Dawn Mcphail | | 373 Clinton St | | Lockport | NY | 14094 | |
| Dawn Ogg | | 91 Carl Dr | | Ada | MI | 49301 | |
| Dawn Pardue | | 1621 Oak Hill Rd | | Kokomo | IN | 46902 | |
| Dawn Petrovic | | 205 Lake Ave Apt 3 | | Rochester | NY | 14608 | |
| Dawn Pinkowski | | 1318 Marquette Ave | | So Milwaukee | WI | 53172 | |
| Dawn Salgat | | 4830 N 150 W | | Kokomo | IN | 46901 | |
| Dawn Schafer | | 5810 Us 20 Lot 5 | | Wakeman | OH | 44889 | |
| Dawn Sloboda | | 16700 32nd Ave | | Coopersville | MI | 49404 | |
| Dawn Smith | | 95 Brookmeadow N Ln 5 | | Grandville | MI | 49418 | |
| Dawn Summers | | 2876 Falls St | | Niagara Falls | NY | 14303 | |
| Dawn Swain | | 4037 Beatty Dr | | Trotwood | OH | 45416 | |
| Dawn Tanceusz | | 13181 Washburn Rd | | Otter Lake | MI | 48464 | |
| Dawn Vandenhouten | | 3166 S 54th St | | Milwaukee | WI | 53219 | |
| Dawn Vernon | | 1219 Kathy Ln Sw | | Decatur | AL | 35601 | |
| Dawn Young | | 3080 Engelson Rd | | Marion | NY | 14505 | |
| Dawn Zimmer | | 208 Albemarle St | | Rochester | NY | 14613 | |
| Dawne Lee | | 77 Elmview Ct | | Saginaw | MI | 48602 | |
| Dawne Risner | | 419 Mckelvey St | | Sandusky | OH | 44870 | |
| Dawnya Ferdinandsen | | 4015 Maple Ave | | Castalia | OH | 44824 | |
| Dayle Day | | 3442 W Honeytree Ct | | Kokomo | IN | 46901 | |
| Dayton Armstrong | | 1516 County Rd 94 | | Moulton | AL | 35650 | |
| Dayton Campbell | | 2845 Randall Rd | | Ransomville | NY | 14131 | |
| Dayton Goodrich | | 1883 W Townline Rd | | Auburn | MI | 48611 | |
| De Ann Ivory | | 1901 S Goyer Rd Apt 92 | | Kokomo | IN | 46902 | |
| De Mario Stephens Quinn | | 124 Autumnview Rd | | Williamsville | NY | 14221 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 181 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Deadra Bond | | 3943 Bauer Apt8 | | Saginaw | MI | 48604 | |
| Dean Baehr | | 9349 Griswold St | | Akron | NY | 14001 | |
| Dean Bass | | 3639 S Euclid Ave | | Bay City | MI | 48706 | |
| Dean Buggia | | 2525 E Bevens Rd | | Caro | MI | 48723 | |
| Dean Chapman | | 2748 E County Rd 1250 S | | Galveston | IN | 46932 | |
| Dean Duffer | | 6946 North 400 West | | Sharpsville | IN | 46068 | |
| Dean Dukarski | | 6030 Amanda | | Saginaw | MI | 48603 | |
| Dean Edmundson | | 911 W Finch Ct | | Oak Creek | WI | 53154 | |
| Dean Ernst | | 2115 Bogart Rd | | Huron | OH | 44839 | |
| Dean Fountain | | 4104 Calkins Rd | | Youngstown | NY | 14174 | |
| Dean Freiheit | | 525 Daniel Ave | | Flushing | MI | 48433 | |
| Dean Frisicano | | 204 Fox Run | | Rochester | NY | 14606 | |
| Dean Fusi | | 1398 Clairwood Dr | | Burton | MI | 48509 | |
| Dean Hadaway | | 6231 W Gilford Rd | | Fairgrove | MI | 48733 | |
| Dean Kruppenbacher | | 27 Winfield Rd | | Rochester | NY | 14622 | |
| Dean Ludwig | | 4460 Denby Dr | | Saginaw | MI | 48603 | |
| Dean Mallory | | 5430 Sheridan Rd | | Saginaw | MI | 48601 | |
| Dean Miller | | 36 Riddle St | | Rochester | NY | 14611 | |
| Dean Mioduch | | 1300 Ctr Ave Apt 303 | | Bay City | MI | 48708 | |
| Dean Pelzek | | 8353 Stonegate Rd | | Wind Lake | WI | 53185 | |
| Dean Pittman | | 12883 Ridge Rd | | Albion | NY | 14411 | |
| Dean Sargent | | 3209 E 6th St | | Anderson | IN | 46012 | |
| Dean Schedler | | 2431 N 56th St | | Milwaukee | WI | 53210 | |
| Dean Schweisberger | | 3516 E Armour Ave | | Cudahy | WI | 53110 | |
| Dean Smith | | 6086 Indian Lk Dr | | Gladwin | MI | 48624 | |
| Dean Spaeth | | 7388 Raucholz Rd | | St Charles | MI | 48655 | |
| Dean Stratton | | 2896 Neuman Rd | | Rhodes | MI | 48652 | |
| Dean Vancauwenbergh | | 3375 Casstown Sidney Rd | | Troy | OH | 45373 | |
| Deana Benzinger | | 404 W Walnut St | | Greentown | IN | 46936 | |
| Deana Robinson | | 5130 Embassy Pl | | Dayton | OH | 45414 | |
| Deana Sedlar | | 1001 Volkmer Rd | | Chesaning | MI | 48616 | |
| Deandre Adams | | 625 W Austin St | | Flint | MI | 48505 | |
| Deandrea Smith | | 424 S 14th St | | Saginaw | MI | 48601 | |
| Deann Christie | | 3284 Bishop Ct | | Bay City | MI | 48706 | |
| Deanna Anslinger | | 1620 Longbow Ln | | W Carrollton | OH | 45449 | |
| Deanna Baugher | | 9183 Bethel Rd | | Prospect | TN | 38477 | |
| Deanna Ciechanowski | | 7347 S Delaine Dr | | Oak Creek | WI | 53154 | |
| Deanna Crume | | 3001 Elva Dr | | Kokomo | IN | 46902 | |
| Deanna Dyke | | 10167 60th Ave | | Allendale | MI | 49401 | |
| Deanna Goodwin | | PO Box 424 | | Trinity | AL | 35673 | |
| Deanna Jackson | | 4131 N Elmhurst Rd | | Milwaukee | WI | 53216 | |
| Deanna Pfeiffer | | PO Box 209 | | Miami | IN | 46959 | |
| Deanna Ross | | 8603 Abbot Cove Ave | | Galloway | OH | 43119 | |
| Deanna Sagady | | PO Box 90037 | | Burton | MI | 48509 | |
| Deanna Taylor | | 125 Royal Dr Apt 306 | | Madison | AL | 35758 | |
| Deanna Welch | | 110 Cochise Trail | | Lafayette | IN | 47905 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Deanna White | | 7955 Tommy Hill Rd | | Anderson | AL | 35610 | |
| Dearonta Williams | | 1922 Woodslea Dr Apt6 | | Flint | MI | 48507 | |
| Deatera Wafer | | 613 Garey St | | Saginaw | MI | 48601 | |
| Deatrice Lawrence Dunn | | PO Box 24199 | | Rochester | NY | 14624 | |
| Deaundre Jones | | 3603 Kings Ln | | Burton | MI | 48529 | |
| Debara Badour | | 804 King St | | Bay City | MI | 48706 | |
| Debbie Birt | | 311 Graves Blvd | | Hillsboro | AL | 35643 | |
| Debbie Carroll | | 10861 Old Greensboro Rd | | Tuscaloosa | AL | 35405 | |
| Debbie Case | | 510 S Bailey | | Electra | TX | 76360 | |
| Debbie Cobb | | PO Box 828 | | Ocilla | GA | 31774 | |
| Debbie Duncan | | 2213 Galahad Dr Sw | | Decatur | AL | 35603 | |
| Debbie Greenhall | | 1211 Nancyford Rd | | Hartselle | AL | 35640 | |
| Debbie Houstin | | 13433 Christopher Dr | | Lake Odessa | MI | 48849 | |
| Debbie Leonard | | 1608 Northwest Rd | | Vickery | OH | 43464 | |
| Debbie Martin | | 482 County Rd 412 | | Killen | AL | 35645 | |
| Debbie Mcdaniel | | 143 South Wright Ave | | Dayton | OH | 45403 | |
| Debbie Orear | | 25650 Davis Av | | Ardmore | AL | 35739 | |
| Debbie Sopha | | 3330 Brenthill Dr | | Grand Blanc | MI | 48439 | |
| Debby Webber | | 7601 W Cr 700n | | Middletown | IN | 47356 | |
| Debera Orzechowski | | 3045a N Pierce St | | Milwaukee | WI | 53212 | |
| Debora Bigelow | | 1634 N Illinois St | | Marion | IN | 46952 | |
| Debora Bischoff | | 405 College Ave Apt H | | Adrian | MI | 49221 | |
| Debora Cornwell | | 3304 University Blvd E | | Tuscaloosa | AL | 35404 | |
| Debora Hameed | | 51 Grafton Ave Apt 404 | | Dayton | OH | 45406 | |
| Debora Howe | | S68 W12922 Bristlecone Ln | | Muskego | WI | 53150 | |
| Deborah Abele | | 6700 Locustview Dr | | Huber Heights | OH | 45424 | |
| Deborah Arena | | 48 Crest St | | Rochester | NY | 14612 | |
| Deborah Arvin Zinck | | 6499 Hamilton Middletown Rd | | Franklin | OH | 45005 | |
| Deborah Bailey | | 708 Halidon Dr | | W Carrollton | OH | 45449 | |
| Deborah Bean | | 2796 S 800 E | | Greentown | IN | 46936 | |
| Deborah Bennett | | 6332 N Webster Rd | | Mount Morris | MI | 48458 | |
| Deborah Bielak | | 230 Jackson St | | Lockport | NY | 14094 | |
| Deborah Bolin | | 9681 Elms Rd | | Birch Run | MI | 48415 | |
| Deborah Bourque | | 35 County Clare Cres | | Fairport | NY | 14450 | |
| Deborah Brackins | | 726 E Mott Ave | | Flint | MI | 48505 | |
| Deborah Brown | | 196 Durnan St | | Rochester | NY | 14621 | |
| Deborah Brown | | 4333 Howe Rd | | Grand Blanc | MI | 48439 | |
| Deborah Carley | | 8176 Kings Row Ln | | Flushing | MI | 48433 | |
| Deborah Causey | | 5981 N State Rd 213 | | Windfall | IN | 46076 | |
| Deborah Chambers | | 2238 Malibu Ct | | Anderson | IN | 46012 | |
| Deborah Corbin | | 715 Hancock St | | Sandusky | OH | 44870 | |
| Deborah Councill | | 909 S Market St | | Kokomo | IN | 46901 | |
| Deborah Crockett | | 2356 S 350 W | | Russiaville | IN | 46979 | |
| Deborah Croddy | | 2858 Beachwalk Ln | | Kokomo | IN | 46902 | |
| Deborah Deeds | | PO Box 210 | | Walton | IN | 46994 | |
| Deborah Depaolo | | 110 North 11th | | Elwood | IN | 46036 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 183 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Deborah Deroos | | 3512 Boone Sw | | Wyoming | MI | 49548 | |
| Deborah Dietzel | | 10275 Bradley Rd | | Frankenmuth | MI | 48734 | |
| Deborah Dishon | | 21 S 440 W | | Kokomo | IN | 46901 | |
| Deborah Donavan | | 3637 Hilliard Station Rd | | Hilliard | OH | 43026 | |
| Deborah Dunkle | | 8004 E 300 S | | Greentown | IN | 46936 | |
| Deborah Elliott | | 475 Covewood Blvd | | Webster | NY | 14580 | |
| Deborah Evans | | 114 Princeton Court | | Fitzgerald | GA | 31750 | |
| Deborah Fain | | 3900 Carmelita Blvd | | Kokomo | IN | 46902 | |
| Deborah Frey | | 2309 West Old Lake Rd | | Huron | OH | 44839 | |
| Deborah Furlo | | 11120 Spencer Rd | | Saginaw | MI | 48609 | |
| Deborah Garcia | | 2854 West Ave Sw | | Wyoming | MI | 49519 | |
| Deborah Geier | | 6643 Dale Rd | | Newfane | NY | 14108 | |
| Deborah Gonser Adams | | 5363 Mancelona Dr | | Grand Blanc | MI | 48439 | |
| Deborah Griffin | | 7921 S Long Meadow Dr | | Oak Creek | WI | 53154 | |
| Deborah Habdas | | 2630 Van Geisen Rd | | Caro | MI | 48723 | |
| Deborah Haggai | | O 2710 River Hill Dr Nw | | Grand Rapids | MI | 49544 | |
| Deborah Hayden | | 2200 S 400 E | | Kokomo | IN | 46902 | |
| Deborah Hayes | | 7756 Wheeler Rd | | Gasport | NY | 14067 | |
| Deborah Hazel | | 7221 Alger Dr | | Davison | MI | 48423 | |
| Deborah Helmreich | | 38 Diane Ct Lot 182 | | Essexville | MI | 48732 | |
| Deborah Helsdon | | 5914 Campbell Blvd | | Lockport | NY | 14094 | |
| Deborah Hemphill | | 2820 Winona St | | Flint | MI | 48504 | |
| Deborah Hoelzl | | 4257 Freeman Rd | | Middleport | NY | 14105 | |
| Deborah Hunt | | 6207 Greenhaven Ave | | Galloway | OH | 43119 | |
| Deborah Hunter | | 1320 S Colling Rd | | Caro | MI | 48723 | |
| Deborah Irwin | | 7000 Cambridge | | Lockport | NY | 14094 | |
| Deborah Irwin | | 712 Philadelphia Dr | | Kokomo | IN | 46902 | |
| Deborah Jarrett | | 1734 S Lincoln | | Peru | IN | 46970 | |
| Deborah King | | 25320 Chapman Hollow Rd | | Elkmont | AL | 35620 | |
| Deborah Lake | | 6037 Crown Pt | | Flint | MI | 48506 | |
| Deborah Lake | | 1795 Duck Pond Dr | | Gaylord | MI | 49735 | |
| Deborah Larkin | | 40 Bouck St Apt 2 | | Tonawanda | NY | 14150 | |
| Deborah Lavely | | 1826 2nd St 1 | | Wyandotte | MI | 48192 | |
| Deborah Lawson | | 3203 Lexington Dr | | Saginaw | MI | 48601 | |
| Deborah Letson | | 51 County Rd 545 | | Moulton | AL | 35650 | |
| Deborah Lindsley | | 4340 Springfield St | | Burton | MI | 48509 | |
| Deborah Lorenz | | 7279 E Coldwater Rd | | Davison | MI | 48423 | |
| Deborah Mackey Gill | | 3917 Lawndale Ave | | Flint | MI | 48504 | |
| Deborah Macomber | | 18 Lathrop Ave | | Leroy | NY | 14482 | |
| Deborah Massey | | 3500 S 450 W | | Russiaville | IN | 46979 | |
| Deborah Mc Kenzie | | 3729 Craig Dr | | Flint | MI | 48506 | |
| Deborah Mcfall | | 2389 E 400 N | | Kokomo | IN | 46901 | |
| Deborah Mullaly | | 4060 Ben Hogan Dr | | Flint | MI | 48506 | |
| Deborah Murray | | 8214 W Potter Rd | | Flushing | MI | 48433 | |
| Deborah Neagle | | 7633 South Barbian Ct | | Franklin | WI | 53132 | |
| Deborah Olsey | | 14119 Clio Rd | | Clio | MI | 48420 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Deborah Orr | | 2909 Gibson St | | Flint | MI | 48503 | |
| Deborah Parker | | Danville Pk Dr Sw 27 | | Decatur | AL | 35603 | |
| Deborah Partridge | | 14021 Duffield Rd | | Montrose | MI | 48457 | |
| Deborah Porter | | 7 Southdowns Dr | | Kokomo | IN | 46902 | |
| Deborah Pressley | | 1202 15th St | | Niagara Falls | NY | 14301 | |
| Deborah Rayls | | 5716 Princeton Pl | | Kokomo | IN | 46902 | |
| Deborah Ringle | | 1112 Cherry Dr | | Willard | OH | 44890 | |
| Deborah Roberts | | 3450 Hanes Rd | | Vassar | MI | 48768 | |
| Deborah Robinson | | 3526 N 39th St | | Milwaukee | WI | 53216 | |
| Deborah Rowden | | 6401 N 1000 W | | Sharpsville | IN | 46068 | |
| Deborah Ryno | | 2197 E Dodge Rd | | Clio | MI | 48420 | |
| Deborah Sanders | | 37126 Annie St | | Palm Dale | CA | 93550 | |
| Deborah Schoenlein | | 306 W Saginaw | | Merrill | MI | 48637 | |
| Deborah Schoger | | 1055 E 650 S | | Markleville | IN | 46056 | |
| Deborah Scott | | 6122 Porter Rd | | Grand Blanc | MI | 48439 | |
| Deborah Shekitka | | 6415 N River Rd | | Freeland | MI | 48623 | |
| Deborah Smith | | 8776 W 250 S | | Russiaville | IN | 46979 | |
| Deborah Snook | | 12982 Ithaca Rd | | St Charles | MI | 48655 | |
| Deborah Staskiewicz | | 4904 Batavia Bethany | | Batavia | NY | 14020 | |
| Deborah Swank | | 4926 Lindberg Blvd | | W Carrollton | OH | 45449 | |
| Deborah Tracy | | 9245 S Orchard Pk Cr 2b | | Oak Creek | WI | 53154 | |
| Deborah Vajda | | 501 W Clara St | | Linwood | MI | 48634 | |
| Deborah Vallelunga | | 708 E Maple Ave | | Adrian | MI | 49221 | |
| Deborah Vonthron | | 309 Ctr St | | Huron | OH | 44839 | |
| Deborah Wasalaski | | 7327 Michigan Rd | | Bay City | MI | 48701 | |
| Deborah Watts | | 50 Main St | | Middleport | NY | 14105 | |
| Deborah Whalen | | 28 King George Iii Dr | | Flint | MI | 48507 | |
| Deborah Wheat | | 7591 Ridge Rd | | Gasport | NY | 14067 | |
| Deborah Williams | | 1532 Prospect St | | Sandusky | OH | 44870 | |
| Deborah Williams Gaines | | 2430 Benjamin St | | Saginaw | MI | 48602 | |
| Deborah Wills | | 3193 Dillon Rd | | Flushing | MI | 48433 | |
| Deborah Worvie | | 1196 N Gale Rd | | Davison | MI | 48423 | |
| Deborrah Tillis | | PO Box 46 | | Waynesville | OH | 45068 | |
| Debra Allen | | 620 West Cleveland Rd A4 | | Huron | OH | 44839 | |
| Debra Allen | | 1335 Kumler Ave | | Dayton | OH | 45406 | |
| Debra Amy | | 4240 Eastport Dr | | Bridgeport | MI | 48722 | |
| Debra Andrews | | 6120 Titan Dr | | Mt Morris | MI | 48458 | |
| Debra Barley | | 2582 E 500 S | | Kokomo | IN | 46902 | |
| Debra Becoats | | 110 E Hobson Ave | | Flint | MI | 48505 | |
| Debra Bitner | | 1826 S Buckeye | | Kokomo | IN | 46902 | |
| Debra Bolling | | 6763 Avalon Dr | | Caledonia | MI | 49316 | |
| Debra Brown | | 55 Roberts Rd | | Danville | AL | 35619 | |
| Debra Buchner | | 1856 Rouse St | | Muskegon | MI | 49442 | |
| Debra Buckler | | 611 N Locust | | Marion | IN | 46952 | |
| Debra Bulliner | | 2381 Briar Creek Ln | | Burton | MI | 48509 | |
| Debra Bunker | | 1068 S Gale Rd | | Davison | MI | 48423 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Debra Bushong | | 4550 S 300 E | | Anderson | IN | 46017 | |
| Debra Butz | | 1989 Swann Rd | | Ransomville | NY | 14131 | |
| Debra Byers | | 1068 N Lincoln | | Peru | IN | 46970 | |
| Debra Cheatom | | 5316 Dupont St | | Flint | MI | 48505 | |
| Debra Cichoracki | | 6120 Falkenbury Rd | | North Branch | MI | 48461 | |
| Debra Clark | | 4292 Autumn Rdg | | Saginaw | MI | 48603 | |
| Debra Considine | | 72 Harvington Rd | | Tonawanda | NY | 14150 | |
| Debra Cook | | 1718 S Main St | | Kokomo | IN | 46902 | |
| Debra Corley | | 12953 Brookstone Way | | Brookwood | AL | 35444 | |
| Debra Costello | | 2510 Nebraska Ave | | Flint | MI | 48506 | |
| Debra Cox | | 8850 S Chapin Rd | | Brant | MI | 48614 | |
| Debra Curry | | 1001 East 14th Ave | | Columbus | OH | 43211 | |
| Debra Davis | | 1358 E Downey Ave | | Flint | MI | 48505 | |
| Debra Dill | | 13620 S Deer Creek Ave | | Kokomo | IN | 46901 | |
| Debra Dise | | 4110 S Portsmouth Rd | | Bridgeport | MI | 48722 | |
| Debra Doctor | | 1245 E 104th St | | Grant | MI | 49327 | |
| Debra Drake | | 33 Forest Glen Ave | | Dayton | OH | 45405 | |
| Debra Dumoulin | | 1324 S Webster St | | Kokomo | IN | 46902 | |
| Debra Dunlap | | 4093 W 50 S | | Kokomo | IN | 46901 | |
| Debra Dwight | | 403 N Sandusky St | | Bellevue | OH | 44811 | |
| Debra Eaton | | 5735 W 100 N | | Tipton | IN | 46072 | |
| Debra Essenburg | | 2953 Stonewood St Nw | | Grand Rapids | MI | 49504 | |
| Debra Farver | | 11279 Potter Rd | | Flushing | MI | 48433 | |
| Debra Forster | | 98 True Hickory Dr | | Rochester | NY | 14615 | |
| Debra Gern | | 6263 Elms Rd | | Sw Creek | MI | 48473 | |
| Debra Gibbons | | 7675 Highland Dr | | Gasport | NY | 14067 | |
| Debra Gulick | | 2071 Hickory Ln | | Clio | MI | 48420 | |
| Debra Hall | | 2291 Covert Rd | | Burton | MI | 48509 | |
| Debra Harry | | 7732 W Co Rd 950n | | Middletown | IN | 47356 | |
| Debra Hopper | | 222 Kartes Dr | | Rochester | NY | 14616 | |
| Debra Hudec | | 214 James St | | Marblehead | OH | 43440 | |
| Debra Hyatt | | 2711 Fischer Dr | | Burlington | WI | 53105 | |
| Debra Jackson | | 3101 Providence Ln | | Kokomo | IN | 46902 | |
| Debra Johnson | | PO Box 90607 | | Burton | MI | 48509 | |
| Debra Johnson | | 895 Allen Ave | | Muskegon | MI | 49442 | |
| Debra Jordan | | 3558 N Flajole Rd | | Rhodes | MI | 48652 | |
| Debra Kagle | | 2359 N Morrish Rd | | Flushing | MI | 48433 | |
| Debra Kauble | | 2342 S 300 E | | Kokomo | IN | 46902 | |
| Debra Keown | | 4007 N Vassar Rd | | Flint | MI | 48506 | |
| Debra King | | 4546 S Cty Rd 450 W | | Russiaville | IN | 46979 | |
| Debra Laduke | | 12419 Fairbanks Rd | | Linden | MI | 48451 | |
| Debra Laporte | | 476 Wilson St | | Hemlock | MI | 48626 | |
| Debra Leroy | | 187 High St Apt 4 | | Lockport | NY | 14094 | |
| Debra Love | | 9168 Suncrest Dr | | Flint | MI | 48504 | |
| Debra Mazza Wendt | | 1304 Pearl St | | Sandusky | OH | 44870 | |
| Debra Mink | | 6294 W Vienna Rd | | Clio | MI | 48420 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 186 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Debra Morningstar | | 7235 Dutch Rd | | Saginaw | MI | 48609 | |
| Debra Mueller | | 3388 W Woodland Dr | | Bay City | MI | 48706 | |
| Debra Nicholson | | 332 Whispering Pines Circle | | Rochester | NY | 14612 | |
| Debra Ogle | | 2101 Spear St | | Logansport | IN | 46947 | |
| Debra Osborne | | 5705 Harvest Look | | Columbus | OH | 43119 | |
| Debra Otoole | | 667 Buena Vista St | | Mt Morris | MI | 48458 | |
| Debra Parks | | 2512 N Jay | | Kokomo | IN | 46901 | |
| Debra Perkins | | 232 Mcnaughton St | | Rochester | NY | 14606 | |
| Debra Revolt Marks | | 3030 Matthew Dr | | Kokomo | IN | 46902 | |
| Debra Roberts | | 2660 N 900 E | | Greentown | IN | 46936 | |
| Debra Robeson | | 8701 W 500 N | | Kokomo | IN | 46901 | |
| Debra Rodriguez | | 10265 Scepter Cir | | Franklin | WI | 53132 | |
| Debra Roeder | | 2920 Helms Rd | | Anderson | IN | 46016 | |
| Debra Salak Frelitz | | 1722 Mershon | | Saginaw | MI | 48602 | |
| Debra Salgat | | 7275 Newport Dr | | Davison | MI | 48423 | |
| Debra Sangster | | PO Box 14922 | | Saginaw | MI | 48601 | |
| Debra Scott | | 1015 Maple Ave Rr2 | | Sandusky | OH | 44870 | |
| Debra Seville | | 100 N Pleasant St D | | Norwalk | OH | 44857 | |
| Debra Sherrill | | 1019 Co Rd 127 | | Town Creek | AL | 35672 | |
| Debra Sitarski | | 25 Joann Dr | | West Seneca | NY | 14224 | |
| Debra Smith | | 3316 County Rd 45 | | Town Creek | AL | 35672 | |
| Debra Spiggle | | 7409 Wahl Rd | | Vickery | OH | 43464 | |
| Debra Stace | | 506 Toledo St | | Adrian | MI | 49221 | |
| Debra Stinnett | | 2741 N 22nd St | | Milwaukee | WI | 53206 | |
| Debra Terry | | 5344 Co Rd 59 | | Moulton | AL | 35650 | |
| Debra Timmermans | | 7699 108th St | | Middleville | MI | 49333 | |
| Debra Toth | | 2400 N Lafountain | | Kokomo | IN | 46901 | |
| Debra Vandermolen | | 790 Kenowa Sw | | Walker | MI | 49534 | |
| Debra Warren | | PO Box 1361 | | Flint | MI | 48501 | |
| Debra Webster | | 1929 Shelby St | | Sandusky | OH | 44870 | |
| Debra Weld | | 9466 Ridge Rd | | Middleport | NY | 14105 | |
| Debra Williams | | 1421 Lake Crest Dr Sw | | Decatur | AL | 35603 | |
| Debra Williams | | 1960 S 900 E | | Greentown | IN | 46936 | |
| Debra Wilson | | 6793 Preble County Line Rd | | Germantown | OH | 45327 | |
| Debra Wolfe | | 4898 Blackman Rd | | Lockport | NY | 14094 | |
| Debra Woods | | 205 Lock St 1 North | | Lockport | NY | 14094 | |
| Debra Woods | | 3100 Mannion Rd | | Saginaw | MI | 48603 | |
| Debria Moncree | | 4230 N Oakland Ave 185 | | Milwaukee | WI | 53211 | |
| Debrorah Kolhagen | | 6355 Dewhirst | | Saginaw | MI | 48638 | |
| Declan Ellis | | 4255 Meadow Brook Dr | | Freeland | MI | 48623 | |
| Dedtrick Jackson | | 188 Candlelite Ln | | Willacoochee | GA | 31650 | |
| Dee Terry | | 88 Co Rd 597 | | Moulton | AL | 35650 | |
| Deean Solgat | | 12355 E Washington | | Reese | MI | 48757 | |
| Deeddie Sanders | | 3717 Huntley Rd | | Saginaw | MI | 48601 | |
| Deella Hall | | 1527 N Waugh St | | Kokomo | IN | 46901 | |
| Deena Hall | | 3100 S Winter Spt 7 10 | | Adrian | MI | 49221 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 187 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Deena Kerridge | | 8368 Gallant Fox Trl | | Flushing | MI | 48433 | |
| Deena Smith | | 1217 South H St | | Elwood | IN | 46036 | |
| Deidre Hunter | | 2967 Welland Dr | | Saginaw | MI | 48601 | |
| Deirdre Kelly | | 4437 Newark Circle | | Grand Blanc | MI | 48439 | |
| Dejan Numanovic | | 224 South Estate Dr | | Webster | NY | 14580 | |
| Dekendrick Turner | | 1910 11th Ave Apt 3 | | Tuscaloosa | AL | 35401 | |
| Del Cabine | | 1217 Barbara Dr | | Flint | MI | 48505 | |
| Del Paiz | | 2022 Ctr Ave | | Bay City | MI | 48708 | |
| Delaney Alexander | | 904 Franklin St | | Sandusky | OH | 44870 | |
| Delbert Bryan Ii | | 296 Woods Ct | | Flint | MI | 48506 | |
| Delbert Cruickshank | | 3217 Salishan Cir | | Flint | MI | 48506 | |
| Delbert Holland | | 3366 Van Campen Rd | | Flint | MI | 48507 | |
| Delbert Letson | | 3345 S Homer Rd | | Merrill | MI | 48637 | |
| Delbert Spring | | 3112 Alexandrias Dr | | Sandusky | OH | 44870 | |
| Delbert White | | 3662 Swaffer Rd | | Millington | MI | 48746 | |
| Delbert Williams Jr | | 1823 S Market | | Kokomo | IN | 46902 | |
| Delender Holloway Ii | | 3496 Melody Ln | | Saginaw | MI | 48601 | |
| Deleonce Williams Sr | | 3325 Ddrexel | | Saginaw | MI | 48601 | |
| Deletha Daniels | | 1508 29th Ave | | Northport | AL | 35476 | |
| Delia Gaczewski | | 6521 Goodrich Rd | | Clarence | NY | 14032 | |
| Delia Newsome | | 2956 Renpro Rd | | Columbus | OH | 43232 | |
| Delilah James | | 2919 W Wisconsin Ave 606 | | Milwaukee | WI | 53208 | |
| Delillian Moss | | 2714 W Judson Rd | | Kokomo | IN | 46901 | |
| Delinda Hoepner | | 3514 W Alto Rd | | Kokomo | IN | 46902 | |
| Dell Schad | | 818 Elm St | | Sebewaing | MI | 48759 | |
| Della Barbosa | | 3822 Mack Rd | | Saginaw | MI | 48601 | |
| Della Jones | | PO Box 162 | | Town Creek | AL | 35672 | |
| Delma Flores | | 2014 Irving St | | Saginaw | MI | 48602 | |
| Delmar Cannon | | 2008 Waverly Dr | | Kokomo | IN | 46902 | |
| Delmer Ranney | | 574 Long Pond Rd | | Rochester | NY | 14612 | |
| Delmer Sparks | | 5555 Co Rd 217 | | Hillsboro | AL | 35643 | |
| Delois Eggleston | | 3128 Studor Rd | | Saginaw | MI | 48601 | |
| Delois Fuller | | 307 E Lemon St | | Fitzgerald | GA | 31750 | |
| Delois Johnson | | 140 Elmdorf Ave | | Rochester | NY | 14619 | |
| Delois Marcum | | 191 Imperial Dr | | Gahanna | OH | 43230 | |
| Delois Mcclain | | 7730 S 83rd St | | Franklin | WI | 53132 | |
| Delois Taylor | | 202 Bobwhite Av Sw | | Decatur | AL | 35601 | |
| Delores Alford | | 4013 Dupont St | | Flint | MI | 48504 | |
| Delores Benoit | | 3 Oakwood Dr | | Norwalk | OH | 44857 | |
| Delores Carpenter | | 600 Shanks Rd | | Basom | NY | 14013 | |
| Delores Faucett | | 8488 N Bray Rd | | Mt Morris | MI | 48458 | |
| Delores Forrest | | 1645 S Indiana Ave | | Kokomo | IN | 46902 | |
| Delores Givens | | 3535 Walnut Creek Dr | | Columbus | OH | 43224 | |
| Delores Helvie | | 3070 Chapel Rd | | Anderson | IN | 46012 | |
| Delores Henderson | | 392 North Ave | | North Tonawanda | NY | 14120 | |
| Delores Jackson | | 1100 E North St | | Kokomo | IN | 46901 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Delores Manson | | 4534 Channing Ln | | Dayton | OH | 45416 | |
| Delores Michels | | 6225 W Kinnickinnic River Py | | Milwaukee | WI | 53219 | |
| Delores Pryor | | 250 Hastings Ave | | Buffalo | NY | 14215 | |
| Delores Shotwell | | 2011 E Monroe Pike | | Marion | IN | 46953 | |
| Delores Washington | | 815 Burlington Rd Apt 5 | | Flint | MI | 48503 | |
| Delores Whitmore | | 2360 Dunning Ct | | Columbus | OH | 43219 | |
| Deloris Brown | | 5542 W Swan Ct | | Claypool | IN | 46510 | |
| Deloris Bryant | | 406 W Alapha | | Fitzgerald | GA | 31750 | |
| Deloris Melton | | 932 Wynterbrooke Dr | | Kokomo | IN | 46901 | |
| Deloris Pruitt | | 95 Davis Rd | | Hillsboro | AL | 35643 | |
| Deloris Warrick | | 5727 22nd Ave E | | Tuscaloosa | AL | 35405 | |
| Deloris Way | | 107 W Forest Dr | | Rochester | NY | 14624 | |
| Delphia Hawkins | | PO Box 2161 | | Decatur | AL | 35602 | |
| Delphine Frazier | | 12990 144th Ave | | Grand Haven | MI | 49417 | |
| Delrico Loyd | | G4606 Beecher Rd Apt A8 | | Flint | MI | 48532 | |
| Delvon Crudup | | 3346 Pkwood | | Saginaw | MI | 48601 | |
| Delwyn Woods | | PO Box 4113 | | Saginaw | MI | 48601 | |
| Demarcus Reynolds | | 4114 Parsonwalk | | Saginaw | MI | 48603 | |
| Demetria Blakely | | 1155 Genei Ct Apt 201 | | Saginaw | MI | 48601 | |
| Demetrice Tucker | | 4701 31st Ave E | | Tuscaloosa | AL | 35405 | |
| Demetrius Al Lateef | | 2872 Chimney Point Dr | | Columbus | OH | 43231 | |
| Demetrius Allen | | 6053 Westknoll Dr Apt 451 | | Grand Blanc` | MI | 48439 | |
| Demetrius Reynolds | | 3343 N 78th St | | Milwaukee | WI | 53222 | |
| Demetrius Sharp | | 321 E Newall St | | Flint | MI | 48505 | |
| Demont Mack | | 149 S Charles St | | Saginaw | MI | 48602 | |
| Dena Burleson | | 1120 S Webster St | | Kokomo | IN | 46902 | |
| Dendra Lebouef | | 811 W Walnut St | | Kokomo | IN | 46901 | |
| Denease Reaves | | 4320 N 67th St | | Milwaukee | WI | 53216 | |
| Deneen Dillard | | 80 Victory Dr | | Dayton | OH | 45427 | |
| Deneise Olson | | 8315 E Lippincott Blvd | | Davison | MI | 48423 | |
| Deneisha Titus | | 433 North Clinton Ave Apt C | | Rochester | NY | 14605 | |
| Denella Coward | | 82 Blackwell La | | Henrietta | NY | 14467 | |
| Denero Aaron | | 1514 East Farwell St | | Sandusky | OH | 44870 | |
| Denette Scott | | 442 N Elevator Rd | | Linwood | MI | 48634 | |
| Denis Lepel | | 32 Genesee Pk Blvd | | Rochester | NY | 14611 | |
| Denisa Riley | | 3519 N Brookwood Ln | | Saginaw | MI | 48601 | |
| Denise Addison | | 4848 West 200 North | | Kokomo | IN | 46901 | |
| Denise Ayotte | | 2788 Longview | | Saginaw | MI | 48601 | |
| Denise Becraft | | 4600 Manchester Rd | | Middletown | OH | 45042 | |
| Denise Brown | | 125 E Thackery St | | Flint | MI | 48505 | |
| Denise Caton | | 1667 Quaker Rd | | Barker | NY | 14012 | |
| Denise Chapel | | 1905 W Judson Rd | | Kokomo | IN | 46901 | |
| Denise Clare | | 4500 Nelson Raod | | Newfane | NY | 14108 | |
| Denise Cook | | 3143 Countyline Rd | | Middletown | NY | 14105 | |
| Denise Cousins | | 113 Jackson St | | Lockport | NY | 14094 | |
| Denise Creamer | | 770 Lakeshire Tr Apt 104w | | Adrian | MI | 49221 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 189 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Denise Crone | | 2079 W 600 S | | Peru | IN | 46970 | |
| Denise Cucaro | | 103 Forest Hills Dr | | Huron | OH | 44839 | |
| Denise Dodd | | 310 N 600 W | | Kokomo | IN | 46901 | |
| Denise Fligger | | 127 Ctr St | | Lockport | NY | 14094 | |
| Denise Floyd | | 103 Wayne Pl | | Sharpsville | IN | 46068 | |
| Denise Frazier | | PO Box 1231 | | Wichita Falls | TX | 76307 | |
| Denise Garcia | | 11431 Wing Dr | | Clio | MI | 48420 | |
| Denise Gotthardt | | 2555 Fenner Rd | | Troy | OH | 45373 | |
| Denise Honeman | | 8757 Old State Rd | | Farwell | MI | 48622 | |
| Denise Hornak | | 4241 S Pine Ave | | Milwaukee | WI | 53207 | |
| Denise Huffman | | 6189 W Hill Rd | | Swartz Creek | MI | 48473 | |
| Denise Johnson | | 2121 Wellesley Ln | | Kokomo | IN | 46902 | |
| Denise Johnson | | 135 Frontenac St Se | | Wyoming | MI | 49548 | |
| Denise Jones | | 5696 N 39th St | | Milwaukee | WI | 53209 | |
| Denise Kenel | | 11089 Corunna Rd | | Lennon | MI | 48449 | |
| Denise Knuckles | | 1167 W Coldwater Rd | | Flint | MI | 48505 | |
| Denise Lemieux | | 6471 Davison Rd | | Burton | MI | 48509 | |
| Denise Luster | | 1017 Fuller Ave Se | | Grand Rapids | MI | 49506 | |
| Denise Melvin | | 3150 Vauxhall Rd | | Columbus | OH | 43204 | |
| Denise Meyer | | 5600 W Birch Run Rd | | Saint Charles | MI | 48655 | |
| Denise Morgan | | 268 W Ferry St Apt6 | | Buffalo | NY | 14213 | |
| Denise Nagl | | 7730 Stonewood Dr | | Franklin | WI | 53132 | |
| Denise Pollick | | 9203 Heatherfield Ln | | Saginaw | MI | 48609 | |
| Denise Puisis | | 605 W Tyler Rd | | Muskegon | MI | 49445 | |
| Denise Rowe | | 16269 Knobhill Dr | | Linden | MI | 48451 | |
| Denise Socha | | 2405 Braley Rd | | Ransomville | NY | 14131 | |
| Denise Stewart | | 3411 S Hamaker St | | Marion | IN | 46953 | |
| Denise Thompson | | 3285 Wilson Cambria Rd | | Wilson | NY | 14172 | |
| Denise Wagner | | 16 High St | | Lockport | NY | 14094 | |
| Denise Welch | | 4424 Pengelly Rd | | Flint | MI | 48507 | |
| Denise Wilburn | | 2503 Owen St | | Saginaw | MI | 48601 | |
| Denise Williams | | 2103 Ferry Ave | | Niagara Falls | NY | 14301 | |
| Denise Williams | | 6741 Spokane Dr | | Huber Heights | OH | 45424 | |
| Dennarius Walk | | 203 Lawrence St | | Sandusky | OH | 44870 | |
| Dennis Allen | | 2651s 400e | | Kokomo | IN | 46902 | |
| Dennis Allen | | 26724 Rosemary St | | Lawton | MI | 49065 | |
| Dennis Avery | | PO Box 13 | | Swartz Creek | MI | 48473 | |
| Dennis Balentine | | 205 S Western Ave | | Kokomo | IN | 46901 | |
| Dennis Ball | | 6175 E Birch Run Rd | | Birch Run | MI | 48415 | |
| Dennis Balota | | S97 W23695 Par Ave | | Big Bend | WI | 53103 | |
| Dennis Banks | | 514 Slack Dr | | Anderson | IN | 46013 | |
| Dennis Baron | | 3099 Tahoo Trail | | Lake | MI | 48632 | |
| Dennis Barrick | | 71 Emerson Dr | | Amherst | NY | 14226 | |
| Dennis Bartnik | | 2101 Finnegan Dr | | Elma | NY | 14059 | |
| Dennis Bates | | 303 N Brady St | | Vassar | MI | 48768 | |
| Dennis Becker | | 119 S Charles | | Saginaw | MI | 48602 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dennis Bellair | | 5512 Red Oak Rd | | Beaverton | MI | 48612 | |
| Dennis Bellor | | 13709 Gratiot Rd | | Hemlock | MI | 48626 | |
| Dennis Binkley | | 5212 Hillcrest Dr | | Castalia | OH | 44824 | |
| Dennis Boroughf | | 1122 Miller St | | Saginaw | MI | 48602 | |
| Dennis Borsching | | 263 Hoover Dr | | Rochester | NY | 14615 | |
| Dennis Bostwick | | 8247 W Woodfield Dr | | Franklin | WI | 53132 | |
| Dennis Braeutigan | | 5010 S Washington Rd | | Saginaw | MI | 48601 | |
| Dennis Bragiel | | 1610 Boutell Rd | | Linwood | MI | 48634 | |
| Dennis Braner | | 5811 Landsview Dr | | Galloway | OH | 43119 | |
| Dennis Brown | | 16633 4th Section Rd | | Holley | NY | 14470 | |
| Dennis Brown | | 12409 Mcmurty Dr | | Sand Lake | MI | 49343 | |
| Dennis Burns | | 10 Rasberry Patch Dr | | Rochester | NY | 14612 | |
| Dennis Busha | | 1405 Munson St | | Burton | MI | 48509 | |
| Dennis Causey | | 1390 E Juliah Ave | | Flint | MI | 48505 | |
| Dennis Charchan | | 398 Meadowview Dr | | Attica | MI | 48412 | |
| Dennis Church | | 2690 E Huckleberry Trail | | Farwell | MI | 48622 | |
| Dennis Clelland | | 538 Raleigh Rd | | Galveston | IN | 46932 | |
| Dennis Cochran | | 3586 E 300 N | | Anderson | IN | 46012 | |
| Dennis Cooley | | 101 N Gravel Bar Rd | | Marblehead | OH | 43440 | |
| Dennis Cox | | PO Box 1013 | | Marion | IN | 46953 | |
| Dennis Crispell | | PO Box 436 | | Montrose | MI | 48457 | |
| Dennis Cwiklinski | | 1001 S Birney St | | Bay City | MI | 48708 | |
| Dennis Davis | | 210 Braley St | | Saginaw | MI | 48602 | |
| Dennis Deering | | 322 Fox Chase Blvd | | Grand Blanc | MI | 48439 | |
| Dennis Deford | | 102 N Woodbridge St | | Bay City | MI | 48706 | |
| Dennis Delling | | 1351 Lyle St | | Burton | MI | 48509 | |
| Dennis Dingman | | 6262 7 Mile Rd | | Bay City | MI | 48706 | |
| Dennis Dishaw | | 1229 Monroe Ave | | So Milwaukee | WI | 53172 | |
| Dennis Doehring | | 3906 W Monroe | | Tipton | MI | 49287 | |
| Dennis Donahue | | 5060 Auker Dr | | Flint | MI | 48507 | |
| Dennis Downing Jr | | 243 Brinker St | | Bellevue | OH | 44811 | |
| Dennis Drazic | | 209 N Main St Apt E | | Adrian | MI | 49221 | |
| Dennis Druelle | | 17392 W Rose Lake Rd | | Leroy | MI | 49655 | |
| Dennis Dubai | | 159 Stork St | | Medina | NY | 14103 | |
| Dennis Duhon | | 7413 Grandwood | | Swartz Creek | MI | 48473 | |
| Dennis Dunham | | 55 S Unionville Rd | | Caro | MI | 48723 | |
| Dennis Duran | | 4185 Walton Rd | | Vassar | MI | 48768 | |
| Dennis Ehase | | 1838 S Armstrong St | | Kokomo | IN | 46902 | |
| Dennis Eickhoff | | 5224 Grand Blanc Rd | | Swartz Creek | MI | 48473 | |
| Dennis Eickmeyer | | 6524 Hospital Rd | | Freeland | MI | 48623 | |
| Dennis Emahiser | | 141 Hobson St | | Bellevue | OH | 44811 | |
| Dennis Engelhardt | | 11721 Winter Rd | | Sebewaing | MI | 48759 | |
| Dennis Ewing | | 441 S Airport Rd | | Saginaw | MI | 48601 | |
| Dennis Freeman | | 2450 S Hine St | | Athens | AL | 35611 | |
| Dennis Fulton Sears | | 3608 Wilson Cambria Rd | | Wilson | NY | 14172 | |
| Dennis Gallivan | | 140 East St | | Buffalo | NY | 14207 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Incorporating Pg 191 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dennis Gandy | | 3408 Lawndale St | | Midland | MI | 48640 | |
| Dennis Gerald | | 2332 Shadycroft | | Burton | MI | 48519 | |
| Dennis Gillis | | 1972 Johnson Creek Rd | | Barker | NY | 14012 | |
| Dennis Giolitto | | 5565 Us Route 40 | | Tipp City | OH | 45371 | |
| Dennis Giuliani | | 5976 S 37th St | | Greenfield | WI | 53221 | |
| Dennis Gordon | | 4622 Keen Court | | Midland | MI | 48642 | |
| Dennis Gough | | 3574 Lower Mountain Rd | | Sanborn | NY | 14132 | |
| Dennis Gould | | 500 Adams Rd | | Saginaw | MI | 48609 | |
| Dennis Green | | 1922 S F St | | Elwood | IN | 46036 | |
| Dennis Gross | | 9503 Pine Island Dr | | Sparta | MI | 49345 | |
| Dennis Grzegorczyk | | 255 W Cottage Grove Rd | | Linwood | MI | 48634 | |
| Dennis Haglund | | 7811 Mulgrave | | Saginaw | MI | 48609 | |
| Dennis Haring | | 7255 W Howe Rd | | Dewitt | MI | 48820 | |
| Dennis Hash | | 9791 Dixie Hwy | | Birch Run | MI | 48415 | |
| Dennis Haslett | | 2267 W Deckerville | | Caro | MI | 48723 | |
| Dennis Haubenstricker | | 12780 E Curtis Rd | | Frankenmuth | MI | 48734 | |
| Dennis Hemgesberg | | 18630 Sharon Rd | | Oakley | MI | 48649 | |
| Dennis Herian | | 1801 Falls Rd | | Grafton | WI | 53024 | |
| Dennis Herman | | 10425 Hill Rd | | Goodrich | MI | 48438 | |
| Dennis Herron | | 1112 W Superior St | | Kokomo | IN | 46901 | |
| Dennis Higbee | | 1145 South Warren Rd | | Ovid | MI | 48866 | |
| Dennis Holka | | 2006 33rd St | | Bay City | MI | 48708 | |
| Dennis Hoppe | | 5695 N Colling | | Unionville | MI | 48767 | |
| Dennis Hornak | | 4241 S Pine Ave | | Milwaukee | WI | 53207 | |
| Dennis Hosmer | | 1880 Hayes St | | Marne | MI | 49435 | |
| Dennis Hutson | | 7317 N 800 W | | Elwood | IN | 46036 | |
| Dennis Imerzel | | 3465 Mckeen Lake Rd | | Columbiaville | MI | 48421 | |
| Dennis Ingle | | 979 Echo Ln | | Kokomo | IN | 46902 | |
| Dennis Jakubowski | | 2718 Durham Ave Ne | | Grand Rapids | MI | 49505 | |
| Dennis Jankowski | | 1667 Albany St | | Ferndale | MI | 48220 | |
| Dennis Jean | | 322 S 7 Mile Rd | | Linwood | MI | 48634 | |
| Dennis Jedlowski | | 9483 Gale Rd | | Otisville | MI | 48463 | |
| Dennis Jerome | | 3309 Winter St | | Saginaw | MI | 48604 | |
| Dennis Johnson | | 24289 Stinnett Hollow Rd | | Athens | AL | 35614 | |
| Dennis Jordan | | 2908 Stonewood Nw | | Grand Rapids | MI | 49504 | |
| Dennis Kaczynski | | 3245 Hartland Rd | | Gasport | NY | 14067 | |
| Dennis Kalbfliesh | | 9390 Chestnut Rd | | Middleport | NY | 14105 | |
| Dennis Keith | | Pobox 12 | | Pinconning | MI | 48650 | |
| Dennis Ketchmark | | 1506 Knight Ave | | Flint | MI | 48503 | |
| Dennis Killian | | 2480 E Farrand Rd | | Clio | MI | 48420 | |
| Dennis King | | 2734 Smokey Row Rd | | Patriot | OH | 45658-9027 | |
| Dennis Korszoloski | | 93 Mcintosh Dr | | Lockport | NY | 14094 | |
| Dennis Kukla | | S107 W34880 South Shore Dr | | Mukwonago | WI | 53149 | |
| Dennis Kumkowski | | 120 S Elma St | | Anderson | IN | 46012 | |
| Dennis Kuretich | | 677 Ridgeway Ave Apt 3 | | Rochester | NY | 14615 | |
| Dennis Kuter | | 565 Riga Mumford Rd | | Churchville | NY | 14428 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dennis Lake | | 8733 E Lewisburg Rd | | Peru | IN | 46970 | |
| Dennis Langkamp | | W269 S9155 Karlstad Dr | | Mukwonago | WI | 53149 | |
| Dennis Lauber | | 2356 Rairfield Angling Rd | | North Fairfield | OH | 44855 | |
| Dennis Lawson | | 447 Ashford Ave | | Tonawanda | NY | 14150 | |
| Dennis Lott | | 17282 Zehner Rd | | Athens | AL | 35611 | |
| Dennis Marcum | | 4852 S 900 E | | Greentown | IN | 46936 | |
| Dennis Marifke | | 9228 S 8th Ave | | Oak Creek | WI | 53154 | |
| Dennis Martinus | | 5105 Macon Hwy | | Tecumseh | MI | 49286 | |
| Dennis Matheis | | 3160 Tonawanda Creek Rd | | Amherst | NY | 14228 | |
| Dennis Mayne | | 2501 N 400 W | | Tipton | IN | 46072 | |
| Dennis Mayner | | 718 Perry St | | Flint | MI | 48504 | |
| Dennis Mckillips | | 922 A St | | Sandusky | OH | 44870 | |
| Dennis Mcknight | | 3424 Longview Dr | | Flushing | MI | 48433 | |
| Dennis Melancon | | 10434 Stevens Rd | | Brant | MI | 48614 | |
| Dennis Miller | | 41 Carolina Ave | | Lockport | NY | 14094 | |
| Dennis Miller | | 215 S Water St | | Waterford | WI | 53185 | |
| Dennis Montague | | 5213 N Irish Rd | | Davison | MI | 48423 | |
| Dennis Moore | | 1133 Ontario Ave Upper | | Niagara Falls | NY | 14301 | |
| Dennis Nedza | | 240 Marina Ct Unit 18 | | Waterford | WI | 53185 | |
| Dennis Neuenfeldt | | 12805 Dice Rd | | Freeland | MI | 48623 | |
| Dennis Nichols | | 7304 Wilson Rd | | Otisville | MI | 48463 | |
| Dennis Norton | | 258 Moxon Dr | | Rochester | NY | 14612 | |
| Dennis Nothnagle | | 203 Tingey St | | Caledonia | NY | 14423 | |
| Dennis Novack | | 876 Birchwood Dr | | Lockport | NY | 14094 | |
| Dennis Odell | | 3493 E State Rd 236 | | Anderson | IN | 46017 | |
| Dennis Osmond | | 4400 Fehn Rd | | Hemlock | MI | 48626 | |
| Dennis Page | | 416 Eagle St | | Medina | NY | 14103 | |
| Dennis Painter | | 1843 Kendrick | | Saginaw | MI | 48602 | |
| Dennis Parrish | | 3364 N Flajole Rd | | Pinconning | MI | 48650 | |
| Dennis Peacock | | 8716 Rumph Rd | | Silverwood | MI | 48760 | |
| Dennis Phillips | | 2444 River Rd | | Niagara Falls | NY | 14304 | |
| Dennis Pickett | | 2537 W Sycamore St | | Kokomo | IN | 46901 | |
| Dennis Piekarski | | S73 W14883 Cherrywood Dr | | Muskego | WI | 53150 | |
| Dennis Pomeroy | | 1900 Circle Dr | | Fairgrove | MI | 48733 | |
| Dennis Poole | | PO Box 119 | | Elkton | TN | 38455 | |
| Dennis Posey | | 943 County Rd 352 | | Trinity | AL | 35673 | |
| Dennis Powers | | PO Box 7196 | | Scarborough | ME | 04070 | |
| Dennis Poyer | | 3633 Kawkawlin River Dr | | Bay City | MI | 48706 | |
| Dennis Prescott | | 2405 Whisper Ridge Dr | | Burton | MI | 48509 | |
| Dennis Priest | | 1705 S Vanburen St | | Bay City | MI | 48708 | |
| Dennis Putnam | | 725 Wolcott St | | Flint | MI | 48504 | |
| Dennis Raminger | | 812 Cadillac St | | Syracuse | NY | 13208 | |
| Dennis Ratliff | | 34 Kimberly St Se | | Decatur | AL | 35603 | |
| Dennis Reiss | | 5150 Baxman Rd | | Bay City | MI | 48706 | |
| Dennis Robinson | | 3703 Williamsburg Dr | | Huntsville | AL | 35810 | |
| Dennis Rodammer | | 6307 Murphy Lake Rd | | Millington | MI | 48746 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dennis Rogers | | 1220 Allendale Dr | | Saginaw | MI | 48603 | |
| Dennis Rott | | 4802 Thrall Rd | | Lockport | NY | 14094 | |
| Dennis Rydzynski Sr | | 31 Century Dr | | Buffalo | NY | 14224 | |
| Dennis Schild | | 6 Marian Dr | | Norwalk | OH | 44857 | |
| Dennis Schnell | | 2530 Ringle Rd | | Vassar | MI | 48768 | |
| Dennis Schrank | | 3129 S Quincy Ave | | Milwaukee | WI | 53207 | |
| Dennis Schweitzer | | 2875 Shebeon Rd | | Sebewaing | MI | 48756 | |
| Dennis Seeley | | 288 Killarney Beach Rd | | Bay City | MI | 48706 | |
| Dennis Sharp | | 11507 Hogan Rd | | Gaines | MI | 48436 | |
| Dennis Shelton | | 2937s 450 E | | Anderson | IN | 46017 | |
| Dennis Sheredy | | 317 W Neuman Rd | | Pinconning | MI | 48650 | |
| Dennis Shorkey | | 2040 Garfield Rd | | Auburn | MI | 48611 | |
| Dennis Shufelt | | 6282 E Carpenter Rd | | Flint | MI | 48506 | |
| Dennis Sieck | | 27 Webb St | | Lockport | NY | 14094 | |
| Dennis Simmons | | 911 Maple Ave Rt 2 | | Sandusky | OH | 44870 | |
| Dennis Sinicki | | 718 S Vanburen St | | Bay City | MI | 48708 | |
| Dennis Sinicki | | 355 Arms Rd | | Essexville | MI | 48732 | |
| Dennis Smith | | 1592 County Rd 302 | | Bellevue | OH | 44811 | |
| Dennis Smith | | 2406 Christner St | | Burton | MI | 48519 | |
| Dennis Stachera | | 20 Regent St | | Lockport | NY | 14094 | |
| Dennis Stahl | | 342 Oak Knoll | | Caro | MI | 48723 | |
| Dennis Stearns | | 7222 S Fork Dr | | Swartz Creek | MI | 48473 | |
| Dennis Stelter | | 3854 S 17th St | | Milwaukee | WI | 53221 | |
| Dennis Strickland | | 8017 Dove Ln | | Tuscaloosa | AL | 35405 | |
| Dennis Talani | | 41 Sagebrush Ln | | Lancaster | NY | 14086 | |
| Dennis Tatroe | | 1648 Hotchkiss Rd | | Freeland | MI | 48623 | |
| Dennis Thick | | 8194 Teachout Rd | | Otisville | MI | 48463 | |
| Dennis Thompson | | 9396 Rt 753 | | Greenfield | OH | 45123 | |
| Dennis Tobin | | 5335 Acorn Ln | | Prescott | MI | 48756 | |
| Dennis Trinklein | | 7100 Janes Rd | | Saginaw | MI | 48601 | |
| Dennis Trudell Jr | | 4899 Inglewood | | Midland | MI | 48642 | |
| Dennis Vanvuuren | | 6776 Southpointe Ct Sw | | Grand Rapids | MI | 49509 | |
| Dennis Virkstis | | 3322 Onley | | Kalamazoo | MI | 49006 | |
| Dennis Vivian | | 2489 Reynolds Rd | | Niagara Falls | NY | 14304 | |
| Dennis Walling | | 5690 Freiburger Rd | | Ubly | MI | 48475 | |
| Dennis Wandzel | | 11225 East Rd | | Burt | MI | 48417 | |
| Dennis Weesner | | 923 W 52nd | | Marion | IN | 46953 | |
| Dennis Wheeler | | 8826 Buell Rd | | Millington | MI | 48746 | |
| Dennis Wiers | | 961 Mann Ave | | Flint | MI | 48439 | |
| Dennis Wiggin | | 15730 W Locust St | | Olathe | KS | 66062 | |
| Dennis Wildey | | 7140 Danny Dr | | Saginaw | MI | 48609 | |
| Dennis Williams | | 3306 W Home Ave | | Flint | MI | 48504 | |
| Dennis Wilson | | 18 Lowell Rd | | Kenmore | NY | 14217 | |
| Dennis Wilson | | 7083 Eastwood Ave | | Jenison | MI | 49428 | |
| Dennis Winkel | | 13413 Patten Tract Rd | | Monroeville | OH | 44847 | |
| Dennis Witt | | 11908 W Woodcrest Cir | | Franklin | WI | 53132 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dennis Woods | | 1645 Glendale Ave | | Saginaw | MI | 48603 | |
| Dennis Wooten | | 12247 St Rt 55 | | Saint Paris | OH | 43072 | |
| Dennis Zimmerman | | 63 Crystal Commons Dr | | Rochester | NY | 14624 | |
| Denny Langworthy | | 14472 Bray Rd | | Clio | MI | 48420 | |
| Denver Bradley | | 1855 8 Squire Dr | | Saginaw | MI | 48601 | |
| Denver Messer | | 5523 Benpatrick Court | | Westerville | OH | 43081 | |
| Denver Morris Jr | | 2107 Radcliffe Ave | | Flint | MI | 48503 | |
| Denver Richardson | | 4620 18th Ave E 18b | | Tuscaloosa | AL | 35405 | |
| Denver Walker | | 1769 N 300 E | | Kokomo | IN | 46901 | |
| Denzil Ward | | 2538 N Buckeye | | Kokomo | IN | 46901 | |
| Deon Ochoa | | 803 N 13th | | Elwood | IN | 46036 | |
| Deondray Love | | 4227 W Hawthorne Trace Rd Apt 107 | | Brown Deer | WI | 53209 | |
| Deondre Moore | | 1828 Harrison St | | Sandusky | OH | 44870 | |
| Deondrik Mcclain | | 313 Snowden Rd | | Fitzgerald | GA | 31750 | |
| Deonicio Delacruz Jr | | 707 Vermont | | Saginaw | MI | 48602 | |
| Deontae Vaughn | | 2320 Tamarack Rd | | Anderson | IN | 46011 | |
| Deonte Parks | | 3071 Courtz Isle Apt 5 | | Flint | MI | 48532 | |
| Deonte Smith | | 3062 Nicholas Rd | | Dayton | OH | 45408 | |
| Deonte Taylor | | 12030 Trident Circle W | | Montrose | MI | 48457 | |
| Deosha Freeman | | 4587 Kentfield Dr | | Trotwood | OH | 45426 | |
| Derek Augustine | | 9316 E 300 S | | Greentown | IN | 46936 | |
| Derek Blackchief | | 510 Bloomingdale | | Basom | NY | 14013 | |
| Derek Blassingame | | 9208 Neff Rd | | Clio | MI | 48420 | |
| Derek Bussey | | 1814 Charles Rd | | Jamestown | OH | 45335 | |
| Derek Dix | | 12345 Alps Rd | | Lyndonville | NY | 14098 | |
| Derek Fackler | | 5458 Hammond | | Lapeer | MI | 48446 | |
| Derek Fleming | | 252 Co Rd 238 | | Moulton | AL | 35650 | |
| Derek Hirschman | | 767 N Pine | | Hemlock | MI | 48626 | |
| Derek Knight | | 4915 Tucker St Apt 7 | | Midland | MI | 48640 | |
| Derek Kundinger | | 5580 Stroebel | | Saginaw | MI | 48609 | |
| Derek Lutz | | 6672 Burnside Rd | | Brown City | MI | 48416 | |
| Derek Lynch | | 24 Wellesley St 4 | | Rochester | NY | 14607 | |
| Derek Renko | | 7518 Greenview Rd | | Niagara Falls | NY | 14304 | |
| Derek Schnitz | | 822 N Lindsay St | | Kokomo | IN | 46901 | |
| Derek Vert | | 11520 E Potter Rd | | Davison | MI | 48423 | |
| Derek Vincent | | 2480 Linbaugh Rd | | Grove City | OH | 43123 | |
| Derek White | | 4639 Woodlake Dr | | Dayton | OH | 45406 | |
| Derek Williams | | 7631 W Glenbrook Rd | | Milwaukee | WI | 53223 | |
| Derick Pounds | | 2525 Warwick St | | Saginaw | MI | 48602 | |
| Derick Pratt | | 4609 Refugee Rd 3i | | Columbus | OH | 43232 | |
| Deron Burris | | 4400 N 74th St | | Milwaukee | WI | 53218 | |
| Deroy Knowlton Sr | | 328 Randall Ave | | Bellevue | OH | 44811 | |
| Derrek Blair | | 2589 Spencerport Rd | | Spencerport | NY | 14559 | |
| Derrel Norfleet | | Rt 2 Box 105 B Fikes Ferry Rd | | Marion | AL | 36756 | |
| Derrell Sergent | | 5278 Headgates Rd | | Hamilton | OH | 45011 | |
| Derrick Akins Jr | | 721 S 26th St | | Saginaw | MI | 48601 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 195 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Derrick Bailey | | 2636 Hwy 149 | | Ambrose | GA | 31512 | |
| Derrick Boone | | 369 Wilson Ave | | Fitzgerald | GA | 31750 | |
| Derrick Campbell | | 3037 Webber | | Saginaw | MI | 48601 | |
| Derrick Chase | | 54 Hill St | | Lockport | NY | 14094 | |
| Derrick Daily | | 2253 W Maple Dr | | Peru | IN | 46970 | |
| Derrick Daniels | | 2416 La Salle Ave No 2 | | Niagara Falls | NY | 14301-1418 | |
| Derrick Davis | | 312 S Longstreet St | | Fitzgerald | GA | 31750 | |
| Derrick Frazier | | 312 Irwinville Hwy | | Fitzgerald | GA | 31750 | |
| Derrick George | | 5940 Hall Rd | | Galloway | OH | 43119 | |
| Derrick Hardy | | 2970 E 650 S | | Walton | IN | 46994 | |
| Derrick Johnson | | 418 Wildwood Dr | | Adel | GA | 31620 | |
| Derrick Kincaid | | 518 Dell Ave | | Flint | MI | 48507 | |
| Derrick Mccomb | | 59 Easton Ave | | Buffalo | NY | 14215 | |
| Derrick Mosley | | 2214 Raskor St | | Flint | MI | 48504 | |
| Derrick Mushatt | | 1319 Crapo | | Saginaw | MI | 48601 | |
| Derrick Ratza | | 3380 E Farrand Rd | | Clio | MI | 48420 | |
| Derrick Williams | | 429 8th Ave N E Aptb | | Tuscaloosa | AL | 35401 | |
| Deryl Clem | | 20884 Edgewood Rd | | Athens | AL | 35614 | |
| Deshawn Hawkins | | 2105 Longmark Ct | | Kokomo | IN | 46902 | |
| Deshawn Jennings | | 123 E Hazeltine | | Kenmore | NY | 14217 | |
| Desiray Nemitz | | 2005 Wade Blvd | | Sandusky | OH | 44870 | |
| Desiree Barry | | 8647 Rebecca Dr | | Clarence | NY | 14221 | |
| Desiree Donald | | 912 Randolph St | | Saginaw | MI | 48601 | |
| Desiree Elliott | | 4086 Pleasant St | | North Branch | MI | 48461 | |
| Desiree Pope | | 1898 Chili Ave | | Rochester | NY | 14624 | |
| Desmond Branch | | 449 Balsam | | Carrollton | MI | 48724 | |
| Desmond Cameron | | 307 Seneca Manor Dr | | Rochester | NY | 14621 | |
| Desmond Tolbert | | 1930 Woodslea Dr Apt 1 | | Flint | MI | 48507 | |
| Despina Zisis | | 101 Mercury Dr | | Rochester | NY | 14624 | |
| Destani Flowers | | 1719 Ringfield Dr | | Galloway | OH | 43119 | |
| Detrica Jones | | 3016 Stirlingshire Ct | | Columbus | OH | 43219 | |
| Devan Lagrone | | 11755 Lewis Rd | | Plainwell | MI | 49080 | |
| Devan Marsh | | 14448 Bledsoe Rd Apt G13 | | Athens | AL | 35613 | |
| Deven Peterman | | 302 Boston Rd | | Sandusky | OH | 44870 | |
| Deven Price | | 3353 Sheridan Ave | | Saginaw | MI | 48601 | |
| Devera Anderson | | 3939 N 68th St | | Milwaukee | WI | 53216 | |
| Devier Bryant | | 710 Ardmore Se | | Grand Rapids | MI | 49507 | |
| Devin Brown | | 2675 Kenbridge Rd | | Columbus | OH | 43219 | |
| Devin Chavis | | 5421 Lansdale Dr North | | Columbus | OH | 43232 | |
| Devin Gunnell | | 7070 Tomohawk Trail | | Reynoldsburg | OH | 43068 | |
| Devin Huffman | | 1564 W Division Rd | | Huntington | IN | 46750 | |
| Devin Reavis | | 10375 N Cedar Ln | | Grand Haven | MI | 49417 | |
| Devon Chambers | | 1943 Palisades Dr Aptf | | Dayton | OH | 45414 | |
| Devon Conrad | | 6706 Homegardner Rd | | Castalia | OH | 44824 | |
| Devonia Cooper | | 2816 West Bogart Rd | | Sandusky | OH | 44870 | |
| Devonya Shuck | | 2028 Supreme Ct | | Kokomo | IN | 46902 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 196 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dewayne Black | | 11679 Henrietta Ln Rr3 | | Rockford | MI | 49341 | |
| Dewayne Elledge | | 3795 Chambers Rd | | Vassar | MI | 48768 | |
| Dewayne Garth | | 1121 Old Trinity Rd | | Trinity | AL | 35673 | |
| Dewayne Helms | | 372 Duskin Pt Rd | | Jasper | AL | 35504 | |
| Dewayne Jones | | 942 W Borton Rd | | Essexville | MI | 48732 | |
| Dewayne Smith | | 5057 W 250 N | | Marion | IN | 46952 | |
| Dewayne Tippit | | 1835 Hosler | | Flint | MI | 48503 | |
| Dewayne Young | | 1518 West Bogart Rd | | Sandusky | OH | 44870 | |
| Dewey Davis | | 20333 Kimzy Carr Rd | | Athens | AL | 35614 | |
| Dewey Jones | | 1078 Gilbert St | | Flint | MI | 48532 | |
| Dewey Ragan | | 10150 Sheridan Rd | | Burt | MI | 48417 | |
| Dewitt Franklin | | 3970 Olive St | | Saginaw | MI | 48601 | |
| Dewitt Reed | | PO Box 756 | | Heidelberg | MS | 39439 | |
| Dewondrous Chandler | | Rt 1 Box 15 A | | Uniontown | AL | 36786 | |
| Dexter Bond | | 4146 Ketcham | | Saginaw | MI | 48601 | |
| Dexter Brown | | 3808 N 61st St | | Milwaukee | WI | 53216 | |
| Dexter Lake Jr | | 5350 Justin Dr Nw Apt 12 | | Albuquerque | NM | 87114 | |
| Dexter Mitchell Sr | | 2101 W Stoker Dr | | Saginaw | MI | 48604 | |
| Dezeree Harrison | | 6170 Natchez Dr | | Mount Morris | MI | 48458 | |
| Dezmalik Cannon | | 1803 Cadillac Dr E | | Kokomo | IN | 46902 | |
| Dian Bechtold | | 4067 E 700 S | | Frankfort | IN | 46041 | |
| Diana Abresch | | 5114 Arrowhead Blvd | | Kokomo | IN | 46902 | |
| Diana Beesley | | PO Box 951 | | Kokomo | IN | 46903 | |
| Diana Berends | | 5065 19 Mile Rd | | Cedar Springs | MI | 49319 | |
| Diana Blades | | 1465 E 1100 S | | Bunker Hill | IN | 46914 | |
| Diana Bodette | | 204 Elm St | | Durand | MI | 48429 | |
| Diana Branch | | PO Box 2037 | | Kokomo | IN | 46904 | |
| Diana Burnett | | 2751 Caledonia St | | Newfane | NY | 14108 | |
| Diana Burrell | | 1040 Cooper Se | | Grand Rapids | MI | 49507 | |
| Diana Chutko Sonberg | | 8451 Carroll Rd | | Gasport | NY | 14067 | |
| Diana Day | | 1728 S Webster St | | Kokomo | IN | 46902 | |
| Diana Duncan | | 616 S Brandon St | | Kokomo | IN | 46901 | |
| Diana Eads | | 4785 W 1300 S | | Galveston | IN | 46932 | |
| Diana Frazer | | 521 Tumbleweed Dr | | Kokomo | IN | 46901 | |
| Diana Gore | | PO Box 113 | | Glenford | OH | 43739 | |
| Diana Hale | | 4509 Mayfield Dr | | Kokomo | IN | 46901 | |
| Diana Herman | | 193 Canyon Trial South | | Fenton | MI | 48430 | |
| Diana Holly | | 9575 Webster Rd | | Freeland | MI | 48623 | |
| Diana Jors | | 4626 Drake Rd | | Norwalk | OH | 44857 | |
| Diana Kendzie | | 33 Petes Ln | | Pineville | LA | 71360 | |
| Diana Lampton | | 2900 Coppergrove Dr Ne | | Grand Rapids | MI | 49525 | |
| Diana Lawson | | 4456 E Rd 1400 S | | Greentown | IN | 46936 | |
| Diana Lykins | | 1409 Gleneagles Dr | | Kokomo | IN | 46902 | |
| Diana Martin | | 2716 E Markland Ave | | Kokomo | IN | 46901 | |
| Diana Miracle Smith | | 7320 100th St | | Flushing | MI | 48433 | |
| Diana Monroe | | 5787 W 300 N | | Sharpsville | IN | 46068 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 197 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Diana Norman | | 3199 Cedar Grove Pl | | Grove City | OH | 43123 | |
| Diana Robertson | | 3848 N 475 W | | Kokomo | IN | 46901 | |
| Diana Schafer | | 7717 Rochester Rd | | Gasport | NY | 14067 | |
| Diana Sinnamon | | 3808 Holiday Dr | | Kokomo | IN | 46902 | |
| Diana Smith | | 3148 Hess Rd | | Appleton | NY | 14008 | |
| Diana Smith | | 2341 N Us Hwy 31 | | Sharpsville | IN | 46068 | |
| Diana Smith | | 907 S Goyer Rd | | Kokomo | IN | 46901 | |
| Diana Spires | | 3603 N 300 E | | Kokomo | IN | 46901 | |
| Diana Spring | | 63 Akron St | | Lockport | NY | 14094 | |
| Diana Steblein | | 6338 Ridge Rd | | Lockport | NY | 14094 | |
| Diana Templeton | | 7146 Sohn Rd | | Vassar | MI | 48768 | |
| Diana Thomas | | 38 Clinton | | Akron | NY | 14001 | |
| Diana Ward | | 1876 Coomer Rd | | Burt | NY | 14028 | |
| Diane Alexander | | 604 Shelby St | | Sandusky | OH | 44870 | |
| Diane Anton | | 1600 Kingston Rd | | Kokomo | IN | 46901 | |
| Diane Austin | | 4328 Culver Rd | | Tuscaloosa | AL | 35401 | |
| Diane Becker | | 2455 East Curtis | | Birch Run | MI | 48415 | |
| Diane Behling | | 1726 W Jewel Ave | | Milwaukee | WI | 53221 | |
| Diane Bengry | | 335 Rule Rd | | Imlay City | MI | 48444 | |
| Diane Bianchi | | 1215 Maple St | | Rochester | NY | 14611 | |
| Diane Bisaha | | 6026 Lucas Rd | | Flint | MI | 48506 | |
| Diane Blassingame | | 1506 Randy Ct | | Flint | MI | 48505 | |
| Diane Boegner | | 2107 Radcliffe Ave | | Flint | MI | 48503 | |
| Diane Bolden | | 2921 Scottwood Rd | | Columbus | OH | 43209 | |
| Diane Brill | | 10315 Sheridan Rd | | Burt | MI | 48417 | |
| Diane Brooks | | 614 N Kilmer St | | Dayton | OH | 45417 | |
| Diane Burchett | | 4043 Spring Hue Ln | | Davison | MI | 48423 | |
| Diane Cherechinsky | | 2902 W Franklin Ter | | Franklin | WI | 53132 | |
| Diane Cichy | | 10524 W Cortez Ave 20 | | Franklin | WI | 53132 | |
| Diane Cosentino | | 261 Darlington Dr | | Kenmore | NY | 14223 | |
| Diane Dach | | 2428 Beta Ln | | Flint | MI | 48506 | |
| Diane Dils | | 1460 Village Green Ln Bldg 8 | | Adrian | MI | 49221 | |
| Diane Farris | | 28823 Stone Ridge Ct | | Waterford | WI | 53185 | |
| Diane Flood | | 4475 Marlborough Dr | | Flint | MI | 48506 | |
| Diane Gary | | 80 W Beamish | | Sanford | MI | 48657 | |
| Diane Gathercole | | 2547 Mccutcheon Rd | | Columbus | OH | 43219 | |
| Diane Gudonis | | 217 Calhoun Ave | | Rochester | NY | 14606 | |
| Diane Harrison | | 9217 W Saginaw Rd | | Richville | MI | 48758 | |
| Diane Hincka | | 14232 Linden Rd | | Clio | MI | 48420 | |
| Diane Hogan | | 2915 Columbus Ave | | Sandusky | OH | 44870 | |
| Diane Hoppe | | 2959 Church St | | Unionville | MI | 48767 | |
| Diane Humphrey | | 1505 W Crane Pond Dr | | Marion | IN | 46952 | |
| Diane Jackson | | 220 Phyllis Ave | | Buffalo | NY | 14215 | |
| Diane Kelly | | 4470 N State Rd | | Davison | MI | 48423 | |
| Diane Kirkland | | 998 Jackson Rd | | Webster | NY | 14580 | |
| Diane Kopacz | | 627 Blake Ave | | So Milwaukee | WI | 53172 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 198 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Diane Krygier | | 3027 Yorkshire Dr | | Bay City | MI | 48706 | |
| Diane Kubik | | 9265 Ridge Rd | | Goodrich | MI | 48438 | |
| Diane Mathews Johnson | | 2772 Roxbury Rd | | Columbus | OH | 43219 | |
| Diane Mccray | | 59 W S Saginaw Rd | | Bay City | MI | 48706 | |
| Diane Meese | | 1342 Winnebago Ave | | Sandusky | OH | 44870 | |
| Diane Newberg | | 12340 W Reid Rd | | Durand | MI | 48429 | |
| Diane Nickels | | 2105 Willow Springs Rd | | Kokomo | IN | 46902 | |
| Diane Nowak | | 4221 S 6th St D43 | | Milwaukee | WI | 53221 | |
| Diane Pagan | | 9010 S Pkside Dr | | Oak Creek | WI | 53154 | |
| Diane Pinel | | 3909 Billie Dr | | Wichita Falls | TX | 76306 | |
| Diane Ramsey Sager | | 9 Bradnick Dr | | Anderson | IN | 46011 | |
| Diane Reid | | 727 Zenith St No | | Belle Fourche | SD | 57717-2277 | |
| Diane Rocha | | 3231 Church St | | Saginaw | MI | 48604 | |
| Diane Russell | | 3081 Covert Rd | | Flint | MI | 48506 | |
| Diane Skuzenski | | 4693 Stony Creek Ave Nw | | Comstock Pk | MI | 49321 | |
| Diane Smith | | 5935 East Rd | | Saginaw | MI | 48601 | |
| Diane Spruill | | 1311 Ruhl Garden Ct | | Kokomo | IN | 46902 | |
| Diane Stover | | 3108 Sweetbriar Rd Sw | | Decatur | AL | 35603 | |
| Diane Tefteller | | 612 W 400 N | | Sharpsville | IN | 46068 | |
| Diane Tuohey | | 790 Walnut St | | Lockport | NY | 14094 | |
| Diane Watson | | 333 W Hall | | Sharpsville | IN | 46068 | |
| Diane Weng | | 1123 Stonehenge Rd | | Flint | MI | 48532 | |
| Diane Wernette | | 5663 Wilson Rd | | Columbiaville | MI | 48421 | |
| Diane Wilson | | 213 N Berkley Rd | | Kokomo | IN | 46901 | |
| Diane Young | | 18314 Indiana St | | Detroit | MI | 48221 | |
| Diann Castle | | 12025 Hand Rd | | Collinsville | MS | 39325 | |
| Dianna Deer | | 4570 Royalton Ctr Rd | | Gasport | NY | 14067 | |
| Dianna Frazier | | 1994 N 250 E | | Kokomo | IN | 46901 | |
| Dianna Jones | | 2299 S 400 E | | Kokomo | IN | 46902 | |
| Dianna Lehotan | | 246 Sparling Dr | | Saginaw | MI | 48609 | |
| Dianna Moule | | 119 South Ave | | Medina | NY | 14103 | |
| Dianna Reiter | | 5902 N 73rd St | | Milwaukee | WI | 53218 | |
| Dianna Rogers | | 312 Hughes St | | Clio | MI | 48420 | |
| Dianna Schmitt | | 2206 Eastbrook St | | Kokomo | IN | 46902 | |
| Dianna Stuchell | | 580 West Ave | | Lockport | NY | 14094 | |
| Dianna Trinkle | | 4518 Market Square | | Flint | MI | 48506 | |
| Dianne Brahm | | 9575 W 00 Ns | | Kokomo | IN | 46901 | |
| Dianne Engle | | 379 N Jack Pine Cir | | Flint | MI | 48506 | |
| Dianne Kudza | | 11018 Coolidge Rd | | Goodrich | MI | 48438 | |
| Dianne Patterson | | 21243 Al Hwy 99 | | Athens | AL | 35614 | |
| Dianne Sokolowski | | 2107 Smith Court | | Rochester | IN | 46975 | |
| Dianne Sullivan | | 5692 Jennifer Dr East | | Lockport | NY | 14094 | |
| Dianne Whitacre | | PO Box 419 | | Lakeville | NY | 14480 | |
| Dick Snyder | | 7187 Lobdell Rd | | Linden | MI | 48451 | |
| Dieardra Beavers | | 529 Athens | | Saginaw | MI | 48601 | |
| Dieuseul Benoit | | 920 College Ave Ne | | Grand Rapids | MI | 49503 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 199 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dildy Mcfadden | | PO Box 310112 | | Flint | MI | 48531 | |
| Dillmen Hill | | 6885 Kinston Dr | | Canal/winches | OH | 43110 | |
| Dimesha Handley | | 646 S 15th | | Saginaw | MI | 48601 | |
| Dimitar Stojanov | | 98 Mercury Dr | | Rochester | NY | 14624 | |
| Dimitri Kacurovski | | 950 Everwood Run | | Rochester | NY | 14580 | |
| Dimitrios Konstas | | 73 Woodrow Ave | | Rochester | NY | 14609 | |
| Dimitrius Turner | | 44 Manhattan Ave | | Buffalo | NY | 14215 | |
| Dimple Odom | | 3760 Conway Dr | | Columbus | OH | 43227 | |
| Dina Olay | | 5789 Stone Rd | | Lockport | NY | 14094 | |
| Dina Taylor | | 2619 San Simeon | | Wichita Falls | TX | 76308 | |
| Dinah Durussel | | 2384 S Knight Rd | | Munger | MI | 48747 | |
| Dinah Grant | | 120 S Meridian St | | Goldsmith | IN | 46045 | |
| Dinnese Berner | | 6353 Jockey Rd | | Burt | NY | 14028 | |
| Dino Sanford | | 7069 Old English Rd | | Lockport | NY | 14096 | |
| Dion Brown | | 5905 Glenn Ave | | Flint | MI | 48505 | |
| Dion Horn | | 5507 Long Leaf Dr | | Wichita Falls | TX | 76310 | |
| Dion Mcgruder | | 2408 W Stewart Ave | | Flint | MI | 48504 | |
| Diondrei White | | 5100 36th Ave Apt 102 | | Tuscaloosa | AL | 35405 | |
| Dionisia Lianos | | 93 Burning Brush Dr | | Rochester | NY | 14606 | |
| Dionna Beard | | 3816 Alameda Blvd Apt E49 | | Kokomo | IN | 46902 | |
| Dionna Ross | | 1802 Timberlane Dr | | Flint | MI | 48507 | |
| Dionna Wilson | | 5550 Autumn Leaf Dr Apt 8 | | Trotwood | OH | 45426 | |
| Dionne Thomas | | 3551 N 24th Pl | | Milwaukee | WI | 53206 | |
| Dionne Wallace | | 688 N Dixon Rd | | Kokomo | IN | 46901 | |
| Dionne Wilkins | | 3130 Autumn Ridge Dr | | Anderson | IN | 46012 | |
| Diontae Ford | | 2360 Dunning Ct | | Columbus | OH | 43219 | |
| Dirk Durkacy | | 1065 S Graham Rd | | Flint | MI | 48532 | |
| Dirk Mason | | 7010b N 55th St | | Milwaukee | WI | 53223 | |
| Dirk Mays | | 3280 Suburban Dr | | Beavercreek | OH | 45432 | |
| Dirk Wiering | | 4207 Poinsettia | | Grand Rapids | MI | 49508 | |
| Divanei Braga | | 17 Judith Dr | | Orchard Pk | NY | 14127 | |
| Dixie Burton | | 881 Lanyard Dr | | Cicero | IN | 46034 | |
| Dixie Hogan | | 2509 Spring Grove Dr | | Kokomo | IN | 46902 | |
| Dixie Miller | | 1226 W Carter St | | Kokomo | IN | 46901 | |
| Dixie Small | | 1124 S 150 E | | Tipton | IN | 46072 | |
| Djarvis Davis | | 1017 14th Av Sw | | Decatur | AL | 35601 | |
| Dmitri Johnson | | 21230 Lahser Rd 102 | | Southfield | MI | 48033 | |
| Dobra Dimovska | | 241 South Estate Dr | | Webster | NY | 14580 | |
| Doc Waldie | | 781 Ridgefield Dr | | Coopersville | MI | 49404 | |
| Docky Borden | | 195 County Rd 71 | | Moulton | AL | 35650 | |
| Doddie Sanders | | 3673 Dorset | | Dayton | OH | 45405 | |
| Dolice Rogers | | 4237 Peacock Dr | | Flint | MI | 48532 | |
| Dollie Starling | | 5510 Kermit St | | Flint | MI | 48505 | |
| Dolois Domjen | | 12040 W Holmes Ave | | Greenfield | WI | 53228 | |
| Dolores Boose | | 2126 Whittier St | | Saginaw | MI | 48601 | |
| Dolores Force | | 7982 S Vassar | | Millington | MI | 48746 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dolores Gonzalez | | 6150 Ballard Dr | | Flint | MI | 48505 | |
| Dolores Katra | | 3286 Almquist Ln | | Kokomo | IN | 46902 | |
| Domenic Asenato | | 4855 Airline Dr 39b | | Bossier City | LA | 71111 | |
| Domenica Pietrantoni | | 25 Carrington Dr | | Rochester | NY | 14626 | |
| Domenico Mantisi | | 34 Winter Hazel Ct | | Rochester | NY | 14606 | |
| Domingo Jaquez Jr | | 1474 West Moore Rd | | Saginaw | MI | 48601 | |
| Dominic Cardenas | | 1819 W Mallory Ave | | Milwaukee | WI | 53221 | |
| Dominic Fricano Jr | | 41 Harvey Ave | | Lockport | NY | 14094 | |
| Dominic Harris | | 3039 N 48th St | | Milwaukee | WI | 53210 | |
| Dominic Obononoidem | | 5500 Autumn Hills Dr Apt 10 | | Trotwood | OH | 45426 | |
| Dominic Reyes | | 4484 Killarney Pk Dr | | Burton | MI | 48529 | |
| Dominic Takacs | | 3580 Vine Rd | | Collins | OH | 44826 | |
| Dominic Yantomasi | | 75 Argyle Ave | | Buffalo | NY | 14226 | |
| Dominica Black | | 80 Braeburn | | Columbus | OH | 43004 | |
| Dominique Thomas | | 379 Tremont St | | Rochester | NY | 14608 | |
| Domna Ekonomidis | | 15 Revere Dr | | Rochester | NY | 14624 | |
| Domonic Colosimo | | 25 Grandview | | Town Of Tonawanda | NY | 14223 | |
| Domonique Brown | | PO Box 5572 | | Saginaw | MI | 48603 | |
| Don Babcock | | 3626 Aurora Court | | Flint | MI | 48504 | |
| Don Castro | | 3650 Havana Ave Sw | | Wyoming | MI | 49509 | |
| Don Champney | | 59 Washington St | | Sparta | MI | 49345 | |
| Don Delong | | 10426 E Polk Rd | | Wheeler | MI | 48662 | |
| Don Gault | | 12304 W 500 N | | Flora | IN | 46929 | |
| Don Geiselman | | 956 Orchid Pl | | Peru | IN | 46970 | |
| Don Jones | | 1443 County Rd 314 | | Town Creek | AL | 35672 | |
| Don Laviolette | | PO Box 53 | | Merrill | MI | 48637 | |
| Don Lawson | | 83 Little Patterson Creek | | Williamsburg | KY | 40769 | |
| Don Lunbeck | | 11741 S Penrose St | | Olathe | KS | 66061 | |
| Don Marsh | | 2202 Nanceford Rd | | Hartselle | AL | 35640 | |
| Don Max | | 574 Glide St | | Rochester | NY | 14606 | |
| Don Niccum | | 206 Greenvalley Rd | | Alexandria | IN | 46001 | |
| Don Poppe | | 1309 Pius | | Saginaw | MI | 48638 | |
| Don Rogers | | 1112 Grove Hill Dr | | Beavercreek | OH | 45434 | |
| Don Scrivner | | 12599 Bone Camp Rd | | Northport | AL | 35475 | |
| Don Sloan | | 1306 Aston St | | Athens | AL | 35611 | |
| Don Soules | | 1089 E Costello St | | Mount Morris | MI | 48458 | |
| Don Tapscott | | 9679 W 150 S | | Russiaville | IN | 46979 | |
| Don Trotter | | 287 East Main St | | Norwalk | OH | 44857 | |
| Don Turner | | 6485 Lange Rd | | Birch Run | MI | 48415 | |
| Don Walker | | 24615 Wooley Springs Rd | | Athens | AL | 35613 | |
| Don Ward | | 4760 Ide Rd | | Wilson | NY | 14172 | |
| Don Winchell | | 12800 Sarle Rd | | Freeland | MI | 48623 | |
| Dona Osborne | | 2875 Upper Mountain Rd | | Sanborn | NY | 14132 | |
| Donal Parker | | 3174 N 100 W | | Anderson | IN | 46011 | |
| Donald Ahrens | | 314 Tittabawassee | | Saginaw | MI | 48604 | |
| Donald Allabaugh | | 1104 32nd St | | Bay City | MI | 48708 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 201 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Donald Alston Jr | | 5907 Leslie Dr | | Flint | MI | 48504 | |
| Donald Andrews | | 8080 Roll Rd | | East Amherst | NY | 14051 | |
| Donald Anglin | | 2175 Armstrong Rd | | Mt Morris | MI | 48458 | |
| Donald Aregood | | 524 Upland Cir | | W Carrollton | OH | 45449 | |
| Donald Armstrong | | 2238 N Charles St | | Saginaw | MI | 48602 | |
| Donald Arnett | | 2312 Washington Ave | | Wilson | NY | 14172 | |
| Donald Bailey | | 105 Vine St | | Lockport | NY | 14094 | |
| Donald Baldwin | | 274 Agnes Dr | | Bay City | MI | 48708 | |
| Donald Barker | | 4345 Royalton Rd | | Gasport | NY | 14067 | |
| Donald Barone | | 104 Rye Beach Rd | | Huron | OH | 44870 | |
| Donald Barrancotta | | 3099 Bixler Rd | | Newfane | NY | 14108 | |
| Donald Bartle | | 9948 Currier Rd | | Millington | MI | 48746 | |
| Donald Bateman | | 127 Lakeview Dr S E | | Thornville | OH | 43076 | |
| Donald Bayer | | 103 Cedar Point Rd | | Sandusky | OH | 44870 | |
| Donald Beach | | 972 Long Rd | | Sand Lake | MI | 49343 | |
| Donald Beauchamp | | 432 Chandler St | | Flint | MI | 48503 | |
| Donald Beckman | | 3141 Davenport Apt2 | | Saginaw | MI | 48602 | |
| Donald Berry | | 3131 Pkside Rd | | Columbus | OH | 43204 | |
| Donald Bess | | 1800 Norton Se 2 | | Grand Rapids | MI | 49507 | |
| Donald Block | | 10495 S Graham Rd | | Saint Charles | MI | 48655 | |
| Donald Boezwinkle | | 3590 Woods Dr | | Sand Lake | MI | 49343 | |
| Donald Bomba | | 9270 Canada Rd | | Birch Run | MI | 48415 | |
| Donald Boss | | 1330 Deerpath | | Port Clinton | OH | 43452 | |
| Donald Bostwick | | 3215 Shady Oak Dr | | Columbiaville | MI | 48421 | |
| Donald Boykin Jr | | 29 Foxshire Ln | | Rochester | NY | 14606 | |
| Donald Brashear | | Rr 1 | | Frankton | IN | 46044 | |
| Donald Brewer | | 3937 Haney Rd | | Dayton | OH | 45416 | |
| Donald Brissette | | 5471 4 Mile Rd | | Bay City | MI | 48706 | |
| Donald Brownschidle | | 8110 Miles Rd | | East Amherst | NY | 14051 | |
| Donald Bruscia | | 1338 E Lovejoy St | | Buffalo | NY | 14206 | |
| Donald Buckley | | 8144 Old Lakeshore Rd | | Angola | NY | 14006 | |
| Donald Burnett | | 801 Salem Dr | | Kokomo | IN | 46902 | |
| Donald Burns | | 4450 Joan Dr | | Clio | MI | 48420 | |
| Donald Butler | | 72 Marwood Rd | | Rochester | NY | 14616 | |
| Donald Butler | | 721 S Winter St | | Adrian | MI | 49221 | |
| Donald Cardwell | | 1201 E Southway Blvd | | Kokomo | IN | 46902 | |
| Donald Carter | | 2500 Tanner Dr | | Hartselle | AL | 35640 | |
| Donald Cavanaugh | | 3662 W 200 N | | Winchester | IN | 47394 | |
| Donald Chiszar | | PO Box 274 | | Pinconning | MI | 48650 | |
| Donald Cialone Jr | | 712 Main St Apt 408 | | Buffalo | NY | 14202 | |
| Donald Cialone Sr | | 145 Standard Pkwy | | Cheektowaga | NY | 14227 | |
| Donald Clauss | | 113 Wood Rd | | Rochester | NY | 14626 | |
| Donald Clayton | | 6776 10 Mile Rd Ne | | Rockford | MI | 49341 | |
| Donald Colopy | | PO Box 116 | | Gasport | NY | 14067 | |
| Donald Comstock | | 6045 Lange Rd | | Birch Run | MI | 48415 | |
| Donald Condon | | G5146 E Court St S | | Burton | MI | 48509 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Donald Cooper | | 15016 Roosevelt Hwy | | Kent | NY | 14477 | |
| Donald Corrick | | 122 1/2 Main St | | Castalia | OH | 44824 | |
| Donald Couch | | 5131 Margaret Way | | Anderson | IN | 46013 | |
| Donald Cretelle Jr | | 417 Rockingham St | | Rochester | NY | 14620 | |
| Donald Czarniecki | | 5721 Skyway Dr Ne | | Comstock Pk | MI | 49321 | |
| Donald Datz | | 4893 Nottingham Rd | | Vassar | MI | 48768 | |
| Donald Davis | | 395 N Dukes St | | Peru | IN | 46970 | |
| Donald Dawe Jr | | 5225 Lippincott Blvd | | Burton | MI | 48519 | |
| Donald Day | | PO Box 29 | | Elkton | TN | 38455 | |
| Donald De Caire Jr | | 840 E Washington Rd | | Freeland | MI | 48623 | |
| Donald De Lisi | | 4562 Chestnut Rd | | Wilson | NY | 14172 | |
| Donald Degenhart | | 4828 Beach Ridge Rd | | Lockport | NY | 14094 | |
| Donald Demo | | 5435 Elm View Dr | | Bay City | MI | 48706 | |
| Donald Derby | | 146 Christenson Dr | | Climax Springs | MO | 65324 | |
| Donald Dietrich Iii | | 2788 Main St | | Newfane | NY | 14108 | |
| Donald Dodge | | 16851 88th Ave | | Coopersville | MI | 49404 | |
| Donald Dubois | | 1042 Lake Rd West Fork | | Hamlin | NY | 14464 | |
| Donald Dumler | | 818 Macdonald Ave | | Flint | MI | 48507 | |
| Donald Duncan | | 3107 Washington Waterloo Rd | | Wshngtn Ct Hs | OH | 43160 | |
| Donald Edwards | | 1213 Humphrey Dr | | Suisun City | CA | 94585 | |
| Donald Eichinger | | 6831 Rapids Rd | | Lockport | NY | 14094 | |
| Donald Eilers | | 7223 Earl Ave | | Greendale | WI | 53129 | |
| Donald Eldred | | 1718 E Webster Rd 99 | | Flint | MI | 48505 | |
| Donald Eldridge | | 3348 Mills Acres St | | Flint | MI | 48506 | |
| Donald Emch | | 611 W Main St | | Woodville | OH | 43469 | |
| Donald Ennis | | 8044 Liskow Ct | | Saginaw | MI | 48609 | |
| Donald Evans | | 14704 Grubbs Rd | | Athens | AL | 35611 | |
| Donald Ficarra | | 3901 Beebe Rd | | Newfane | NY | 14108 | |
| Donald Fike | | 280 Vandervoort St | | N Tonawanda | NY | 14120 | |
| Donald Follen Jr | | 902 W 8th Ave | | Flint | MI | 48504 | |
| Donald Ford | | 5084 Carriage Ln | | Lockport | NY | 14094 | |
| Donald Foy Jr | | 616 Vermilya | | Flint | MI | 48507 | |
| Donald Frye | | 77 Riley Ave | | London | OH | 43140 | |
| Donald Gaeth | | 2969 Bay City Forestville Rd | | Gagetown | MI | 48735 | |
| Donald Gardner | | 601 White Willow | | Flint | MI | 48506 | |
| Donald Garno | | 12710 East Rd | | Burt | MI | 48417 | |
| Donald Garrett | | 3065 Winston Dr | | Saginaw | MI | 48603 | |
| Donald Gatliff | | 1910 N Market | | Kokomo | IN | 46901 | |
| Donald Gaull | | 909 Deming Dr | | Winter Haven | FL | 33880 | |
| Donald Geier | | 6643 Dale Rd | | Newfane | NY | 14108 | |
| Donald Gibson | | 1811 Morgan Ross Rd | | Hamilton | OH | 45013 | |
| Donald Glass | | 519 Michigan Ave | | Bay City | MI | 48708 | |
| Donald Grady | | 797 Namon Rd | | Douglas | GA | 31535 | |
| Donald Gray | | 152 Ntransit | | Lockport | NY | 14094 | |
| Donald Green | | 1914 Berkley St | | Flint | MI | 48504 | |
| Donald Greene | | 1510 Seneca St | | Sandusky | OH | 44870 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Donald Greenwood | | 102 N Wildwood Dr | | Kokomo | IN | 46901 | |
| Donald Grignani | | 1479 Wexford Dr | | Davison | MI | 48423 | |
| Donald Grover | | 1702 Fieldcrest Ln | | Midland | MI | 48640 | |
| Donald Haff Jr | | 7366 Louise Ave | | Jenison | MI | 49428 | |
| Donald Hall | | 1601 32nd St Apt 714 | | Wichita Falls | TX | 76302 | |
| Donald Hall Jr | | 69 Regent St | | Lockport | NY | 14094 | |
| Donald Hamann | | 3938 Oak Valley Ct Sw | | Wyoming | MI | 49509 | |
| Donald Hargrove | | 12214 New Cut Rd | | Athens | AL | 35611 | |
| Donald Harris | | 1020 E Beetree St | | Nashville | GA | 31639 | |
| Donald Hatt | | 4650 Rossman Rd | | Kingston | MI | 48741 | |
| Donald Hawkins | | 3416 Bulah Ave | | Kettering | OH | 45429 | |
| Donald Heaney | | 11 Pkwy Vw | | Hilton | NY | 14468 | |
| Donald Helm | | 4320 Coolidge | | Coleman | MI | 48618 | |
| Donald Henry | | 910 Hollywood Dr | | Lockport | NY | 14094 | |
| Donald Herrick | | 6292 Corwin Station | | Newfane | NY | 14108 | |
| Donald Herrington Jr | | PO Box 259 | | Otisville | MI | 48463 | |
| Donald Hill | | 4575 Kochville Rd | | Saginaw | MI | 48604 | |
| Donald Hills Jr | | 37 White Oak Bend | | Rochester | NY | 14624 | |
| Donald Hinkle Jr | | 5972 E 500 S | | Kokomo | IN | 46902 | |
| Donald Hitchcock | | 412 W Meridian St | | Sharpsville | IN | 46068 | |
| Donald Hollingsworth | | PO Box 46 | | Hemlock | MI | 48626 | |
| Donald Hoover | | 2365 Conley Dr | | Saginaw | MI | 48603 | |
| Donald Horsley | | 5060 Hamilton Rd | | Hilliard | OH | 43026 | |
| Donald Horton | | 15099 Fort Hampton Rd | | Elkmont | AL | 35620 | |
| Donald Humes | | 1414 Divisions St | | Saginaw | MI | 48602 | |
| Donald Hymers | | 55 Diane Dr | | Cheektowaga | NY | 14225 | |
| Donald Iafe | | 10 Wye Bridge Dr | | Rochester | NY | 14612 | |
| Donald Inman | | 1481 Leo St | | Saginaw | MI | 48603 | |
| Donald Irwin | | 5708 Winterhawk | | Muncie | IN | 47304 | |
| Donald Jackson | | 5772 Mackinaw Rd | | Saginaw | MI | 48604 | |
| Donald Jarvis | | 3344 N Euclid Ave | | Bay City | MI | 48706 | |
| Donald Jaworski | | 424 Andrews St | | Mukwonago | WI | 53149 | |
| Donald Jewell | | 4835 S Fordney Rd | | Hemlock | MI | 48626 | |
| Donald Jobson | | 4050 Brown Rd | | Vassar | MI | 48768 | |
| Donald Johnson | | 282 Gallup Rd | | Spencerport | NY | 14559 | |
| Donald Johnson | | 1699 Maple Ln | | Dayton | OH | 45432 | |
| Donald Jolin | | 1420 Albion Rd | | Saginaw | MI | 48604 | |
| Donald Jones | | 8644 County Rd 59 | | Moulton | AL | 35650 | |
| Donald Jones | | 13414 N Oak | | Otisville | MI | 48463 | |
| Donald Jones | | 4257 Oakridge Dr Nw | | Grand Rapids | MI | 49544 | |
| Donald Jubenville | | 36 Havenwood Dr | | Brockport | NY | 14420 | |
| Donald Keil | | 22315 Smith Rd | | Athens | AL | 35613 | |
| Donald Kelly | | 247 Haddon Rd | | Rochester | NY | 14626 | |
| Donald Kertesz | | 4500 S Linden Rd | | Flint | MI | 48507 | |
| Donald King | | 26075 Children Ln | | Athens | AL | 35613 | |
| Donald Kittelson | | 7014 N Agnes Ave | | Gladstone | MO | 64119 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of four Affidavit of Service Pg 204 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Donald Knowlton | | 5865 Willowbrook Dr | | Saginaw | MI | 48603 | |
| Donald Koba | | 63 N End Ave | | Kenmore | NY | 14217 | |
| Donald Koepf | | 3709 Garner Rd | | Akron | MI | 48701 | |
| Donald Kooiman | | 491 Westfield Dr Nw | | Comstock Pk | MI | 49321 | |
| Donald Kordus | | 26724 Oak Ln | | Wind Lake | WI | 53185 | |
| Donald Kostorowski | | 43 Luzerne Rd | | Tonawanda | NY | 14150 | |
| Donald Krebs | | 7400 Nova Scotia Dr | | Port Richey | FL | 34668 | |
| Donald Kroening | | 4222 Upper Mountain Rd | | Sanborn | NY | 14132 | |
| Donald Kron | | 11 Oehman Blvd | | Cheektowaga | NY | 14225 | |
| Donald La Shomb | | PO Box 16767 | | Rochester | NY | 14616 | |
| Donald Lacount | | 5789 Ruppecht | | Vassar | MI | 48768 | |
| Donald Lajiness | | 5430 Busch Rd | | Birch Run | MI | 48415 | |
| Donald Landers | | 7600 N 750 W | | Frankton | IN | 46044 | |
| Donald Larose | | 8540 County Rd 612 | | Lewiston | MI | 49756 | |
| Donald Ledlow | | 1354 Roundtop Rd | | Vinemont | AL | 35179 | |
| Donald Leffler | | 4235 Orangeport Rd | | Gasport | NY | 14067 | |
| Donald Lijewski | | 2204 Chip Rd | | Kawkawlin | MI | 48631 | |
| Donald Lilley | | 1818 Lockport Olcott Rd | | Burt | NY | 14028 | |
| Donald Lindke | | 3133 Johnson Creek Rd | | Middleport | NY | 14105 | |
| Donald Lindsey | | 1434 Co Rd 209 | | Danville | AL | 35619 | |
| Donald Livernash | | 5911 W Bottsford Ave | | Greenfield | WI | 53220 | |
| Donald Livingston | | 202 South Dr | | Mt Morris | MI | 48458 | |
| Donald Longstreth | | 4796 Geneva | | Coleman | MI | 48618 | |
| Donald Lott | | 118 E 36th St | | Anderson | IN | 46013 | |
| Donald Lovell | | 205 Cascade Dr | | Athens | AL | 35611 | |
| Donald Lucas | | W235 S7670 Vernon Hills Dr | | Vernon | WI | 53103 | |
| Donald Luckey Jr | | PO Box 102 | | W Middleton | IN | 46995 | |
| Donald Ludwig | | 274 Bellingham Dr | | Centerville | OH | 45458 | |
| Donald Mac Master | | 339 Bernice St | | Rochester | NY | 14615 | |
| Donald Magin | | 36 Munger St | | Bergen | NY | 14416 | |
| Donald Makowski | | 22951 Dice Rd | | Merrill | MI | 48637 | |
| Donald Marcello | | 10 Sothery Pl | | Rochester | NY | 14624 | |
| Donald Marshall | | 2735 Churchill Ln 4 | | Saginaw | MI | 48603 | |
| Donald Mason | | 2805 Apache Dr | | Anderson | IN | 46012 | |
| Donald Maybank | | 2569 Marius St | | Lewiston | MI | 49756 | |
| Donald Mclaughlin | | 1424 Co Rd North 21 | | Prattville | AL | 36067 | |
| Donald Mclaughlin | | 4105 Brownell Blvd | | Flint | MI | 48504 | |
| Donald Meader | | 10242 Irish Rd | | Millington | MI | 48746 | |
| Donald Merrick Jr | | 855 Dorwood Pk | | Ransomville | NY | 14131 | |
| Donald Merrill | | 1329 South St | | Mount Morris | MI | 48458 | |
| Donald Molyneux | | 938 42nd St Sw | | Wyoming | MI | 49509 | |
| Donald Moore | | 3115 Hartley Dr | | Adrian | MI | 49221 | |
| Donald Mullens | | 8818 E County Rd 600 S | | Walton | IN | 46994 | |
| Donald Neering | | 1140 N Farley Rd | | Essexville | MI | 48732 | |
| Donald Noftz | | 7209 Wahl Rd | | Vickery | OH | 43464 | |
| Donald Novess | | 10369 Birch Run Rd | | Birch Run | MI | 48415 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 205 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Donald Orcholl | | S74 W14137 Settler Way | | Muskego | WI | 53150 | |
| Donald Owens | | 23 Crestwood Dr | | Middletown | IN | 47356 | |
| Donald Owens | | 3205 Oakgrove | | Highland | MI | 48356 | |
| Donald Pabst | | 6928 Glenn Ct | | Wind Lake | WI | 53185 | |
| Donald Parker | | 5411 Hibbard Rd | | Corunna | MI | 48817 | |
| Donald Parnell | | 988 Sand Hill Rd | | Caledonia | NY | 14423 | |
| Donald Pate | | 1907 Lora St | | Anderson | IN | 46013 | |
| Donald Patterson | | PO Box 186 | | Mayville | MI | 48744 | |
| Donald Penwright | | 6451 Hope Ln | | Lockport | NY | 14094 | |
| Donald Perrault | | 39 Barnfield Rd | | Pittsford | NY | 14534 | |
| Donald Peters | | 4195 Janes Rd | | Saginaw | MI | 48601 | |
| Donald Petree | | 2061 Berwyn Ct | | Wyoming | MI | 49519 | |
| Donald Petrosky | | 8501 Ditch Rd | | Chesaning | MI | 48616 | |
| Donald Pippins | | 2725 W Auburn | | Saginaw | MI | 48601 | |
| Donald Pluto Sr | | 2131 Montana Ave | | Saginaw | MI | 48601 | |
| Donald Prohaska | | PO Box 118 | | Viola | WI | 54664 | |
| Donald Reding Jr | | PO Box 254 | | Courtland | AL | 35618 | |
| Donald Reinhardt | | 5056 3 Mile Rd | | Bay City | MI | 48706 | |
| Donald Revord | | 902 Fraser Rd | | Kawkawlin | MI | 48631 | |
| Donald Richardson | | 9527 N Genesee Rd | | Mount Morris | MI | 48458 | |
| Donald Robbins | | 1413 Coleman St Nw | | Hartselle | AL | 35640 | |
| Donald Robinson | | 2291 Schoolhouse Rd | | Ransomville | NY | 14131 | |
| Donald Robinson | | 5205 E Mt Morris Rd | | Mt Morris | MI | 48458 | |
| Donald Robison | | 7066 Old English Rd | | Lockport | NY | 14094 | |
| Donald Rocco | | 30 Coventry Dr | | Spencerport | NY | 14559 | |
| Donald Romagnola | | 3949 W Alexander Rd Unit 1059 | | N Las Vegas | NV | 89032 | |
| Donald Ruppel | | 6772 South Orr Rd | | Saint Charles | MI | 48655 | |
| Donald Russell | | 2926 Barth St | | Flint | MI | 48504 | |
| Donald Ryan | | 588 N 650 W | | Anderson | IN | 46011 | |
| Donald Sajdak | | 3106 S Euclid | | Bay City | MI | 48706 | |
| Donald Salmine | | 2804 E Caro Rd | | Caro | MI | 48723 | |
| Donald Satkowiak | | 1462 Wyatt Rd | | Standish | MI | 48658 | |
| Donald Sauter | | 7 Halston Pkwy | | E Amherst | NY | 14051 | |
| Donald Sawyer | | 5153 Mt Saint Ann St | | Allendale | MI | 49401 | |
| Donald Scholtens | | 84 10 Mile Rd Ne | | Comstock Pk | MI | 49321 | |
| Donald Schott | | 1506 11th St | | Bay City | MI | 48708 | |
| Donald Schrems | | 5934 Dorwood Rd | | Saginaw | MI | 48601 | |
| Donald Schuler | | 3939 New Rd | | Ransomville | NY | 14131 | |
| Donald Schumacher Jr | | 48 Harrison Ave | | Lockport | NY | 14094 | |
| Donald Selby | | 2242 Warren | | Norton Shores | MI | 49441 | |
| Donald Shagena | | 2607 Speilman Rd | | Adrian | MI | 49221 | |
| Donald Sharkey | | 212 Sunview Dr | | Saint Charles | MI | 48655 | |
| Donald Shirley | | 108 E Michelle Ln | | Pendleton | IN | 46064 | |
| Donald Sillman | | 3007 Rodgercliffe Dr | | Flint | MI | 48532-3730 | |
| Donald Simonds | | 5044 Sunset Dr | | Columbiaville | MI | 48421 | |
| Donald Simpson | | 9391 S County Rd 450 W | | Madison | IN | 47250 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Donald Smith | | 883 Brown Rd | | Danville | AL | 35619 | |
| Donald Smith | | 744 Strawberry Valley Ave | | Comstock Pk | MI | 49321 | |
| Donald Smith | | 4155 Lincoln Lake Rd | | Lowell | MI | 49331 | |
| Donald Sneed | | 2513 Bentley Court | | East Lansing | MI | 48823 | |
| Donald Sossong | | 67 Elmwood Ave | | Lockport | NY | 14094 | |
| Donald Springer | | 1824 Union | | Saginaw | MI | 48602 | |
| Donald Stagliano | | 28 Black Willow St | | Homosassa | FL | 34446 | |
| Donald Stayancho | | 109 Lake Breeze Cir | | Marblehead | OH | 43440 | |
| Donald Stoner | | 1636 W Musgrove Hwy | | Lake Odessa | MI | 48849 | |
| Donald Stottlemire | | 1922 John Brown Rd | | Princeton | KS | 66078 | |
| Donald Stout | | 402 Fitzhugh St | | Bay City | MI | 48708 | |
| Donald Straayer | | 6919 Old Lantern Dr | | Caledonia | MI | 49316 | |
| Donald Streaty | | 1407 Sheridan | | Anderson | IN | 46016 | |
| Donald Swanson | | 270 Walton Dr | | Snyder | NY | 14226 | |
| Donald Swope Ii | | 10763 S 100 W | | Bunker Hill | IN | 46914 | |
| Donald Thering | | 2553 Oak Orchard River Rd | | Medina | NY | 14103 | |
| Donald Thomas | | 4771 N Graham Rd | | Freeland | MI | 48623 | |
| Donald Trant | | 7911 W Tripoli Ave | | Milwaukee | WI | 53220 | |
| Donald Tredway | | 14392 Szymoniak Hwy | | Millersburg | MI | 49759 | |
| Donald Troesken | | 2306 Mindy Ct | | Anderson | IN | 46017 | |
| Donald Ulatowski | | 18 Ann Marie Dr | | Lancaster | NY | 14086 | |
| Donald Vos Jr | | 4929 Tyler St | | Hudsonville | MI | 49426 | |
| Donald Wackenhuth | | 6440 Johnson Rd | | Galloway | OH | 43119 | |
| Donald Waddington Jr | | 2118 Columbus Ave | | Sandusky | OH | 44870 | |
| Donald Walker | | 11039 Myers Rd | | Moundville | AL | 35474 | |
| Donald Walters Jr | | 839 Partridge Ln | | Webster | NY | 14580 | |
| Donald Wardynski | | 2075 River Rd | | Kawkawlin | MI | 48631 | |
| Donald Warnock | | 2315 N Waugh | | Kokomo | IN | 46901 | |
| Donald Watkins Jr | | 57 Ashgrove Court | | Franklin | OH | 45005 | |
| Donald Weber | | 354 Midland Ave | | Hartford | WI | 53027 | |
| Donald Wehrman | | 1075 Weeden Rd | | Caro | MI | 48723 | |
| Donald Wernicki | | 9811 Limehouse Dr | | Clarence | NY | 14031 | |
| Donald Wesley | | 7223 S Quincy Ave | | Oak Creek | WI | 53154 | |
| Donald Weston Jr | | 6568 Bear Lake Dr | | Lake | MI | 48632 | |
| Donald White | | 1223 James Ave | | Muskegon | MI | 49442 | |
| Donald Whiteside | | 23 Dakin St PO Box 188 | | Mumford | NY | 14511 | |
| Donald Whitt | | 1122 Demphle Ave | | Dayton | OH | 45410 | |
| Donald Wiedbrauk | | 2054 Weigl Rd | | Saginaw | MI | 48609 | |
| Donald Wilson | | 2413 Stockbridge Ave | | Burton | MI | 48509 | |
| Donald Wisehart | | 9263 W 450 S | | Shirley | IN | 47384 | |
| Donald Witt | | 614 Ridgelawn Ave | | Hamilton | OH | 45013 | |
| Donald Workman | | 10381 Floating Bridge Rd | | Marcellus | MI | 49067 | |
| Donald Yost | | 1533 Milan Rd | | Sandusky | OH | 44870 | |
| Donald Young | | 261 Lobinger Ave | | Fitzgerald | GA | 31750 | |
| Donald Young | | PO Box 257 | | Anderson | IN | 46015 | |
| Donald Yull | | 3327 Avon Rd | | Geneseo | NY | 14454 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 207 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Donald Zimmerman | | 208 Bailey Rd | | Hilton | NY | 14468 | |
| Donald Zyber | | 10047 Mckinley Rd | | Montrose | MI | 48457 | |
| Donavon Clayborn | | 635 Cliffside Dr | | New Carlisle | OH | 45344 | |
| Dondi Hosley | | 2530 Wolcott | | Flint | MI | 48504 | |
| Dondrell Smith | | 6035 Natchez Dr | | Mount Morris | MI | 48458 | |
| Donella Grantham | | 2900 N Apperson Way Trlr 251 | | Kokomo | IN | 46901 | |
| Dong Azary | | 1119 Evergreen Ct Apt B | | Indianapolis | IN | 46240 | |
| Donielle Keyes | | 3717 Kellar Ave | | Flint | MI | 48504 | |
| Donique Price | | 3608 Paxton Ave | | Sandusky | OH | 44870 | |
| Donita Barker | | 1301 Terrahaute | | Decatur | AL | 35601 | |
| Donn Bonner | | 1626 Meridian St | | Anderson | IN | 46016 | |
| Donn Lisota | | N 570 North Bend Dr | | Melrose | WI | 54642 | |
| Donna Abney | | 2254 Ottello Ave | | Dayton | OH | 45414 | |
| Donna Ankeney | | 2027 Stapleton Ct | | Dayton | OH | 45404 | |
| Donna Blake | | 2386 N 300 W | | Kokomo | IN | 46901 | |
| Donna Borden | | 18355 Hville Browns Ferry Rd | | Athens | AL | 35611 | |
| Donna Bordner | | 608 Bradford Cirle | | Kokomo | IN | 46902 | |
| Donna Christianson | | 93 Jonquil Ln | | Rochester | NY | 14612 | |
| Donna Coles | | 211 White St | | Flint | MI | 48505 | |
| Donna Corbin | | 5273 N 47th St | | Milwaukee | WI | 53218 | |
| Donna Dailey | | 6478 W Vienna Rd 4 | | Clio | MI | 48420 | |
| Donna Dotson | | PO Box 33 | | Hillsboro | AL | 35643 | |
| Donna Edmister | | 5432 Baer Rd | | Sanborn | NY | 14132 | |
| Donna Essy | | 1408 Cedarwood Dr | | Flushing | MI | 48433 | |
| Donna Fields | | Pobox 190524 | | Burton | MI | 48519 | |
| Donna Finch | | 6377 N Seymour Rd | | Flushing | MI | 48433 | |
| Donna Fort | | 1015 E Taylor St | | Kokomo | IN | 46901 | |
| Donna Funke | | 5851 Us 31 South Box 11 | | Peru | IN | 46970 | |
| Donna Givens | | 5330 Kristen Pl | | Anderson | IN | 46017 | |
| Donna Glena | | 342 Washburn St | | Lockport | NY | 14094 | |
| Donna Gray | | 3471 Creek Rd | | Youngstown | NY | 14174 | |
| Donna Greenwood | | 1338 E Deffenbaugh St | | Kokomo | IN | 46902 | |
| Donna Herring | | 118 Quailtrail | | Fitzgerald | GA | 31750 | |
| Donna Jacovitch | | 4750 W Margaret Ct | | Bridgeport | MI | 48722 | |
| Donna Kelch | | 364 Pk Pl | | Caledonia | NY | 14423 | |
| Donna Kraatz | | 3581 Hartland Rd | | Gasport | NY | 14067 | |
| Donna Mccain | | 5358 N Sycamore St | | Burton | MI | 48509 | |
| Donna Mckinney | | 661 Springwater Rd | | Kokomo | IN | 46902 | |
| Donna Melton | | 1914 S Union St | | Kokomo | IN | 46902 | |
| Donna Merino | | 14 Sandstone Dr | | Spencerport | NY | 14559 | |
| Donna Mitas | | 3725 Church St | | Saginaw | MI | 48604 | |
| Donna Morafcik | | 3940 E Holmes Ave | | Cudahy | WI | 53110 | |
| Donna Morse | | 1056 Wheatridge Ct L 16 | | Burton | MI | 48509 | |
| Donna Munnings | | 129 Falmoth St Bldg 10 Apt 22 | | Rochester | NY | 14615 | |
| Donna Naugle | | 6434 Ridge Rd | | Lockport | NY | 14094 | |
| Donna Nix | | 247 Van Buren St | | Lockport | NY | 14094 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Donna Poli | | 3309 E Stanley Rd | | Mt Morris | MI | 48458 | |
| Donna Robinson | | 401 E Philadelphia Blvd | | Flint | MI | 48505 | |
| Donna Runyan | | 49 N 600 E | | Greentown | IN | 46936 | |
| Donna Rutger | | 5214 W Waterberry Dr | | Huron | OH | 44839 | |
| Donna Rynes | | N9138 Juniper St | | East Troy | WI | 53120 | |
| Donna Sarber | | 12450 S 950 E | | Galveston | IN | 46932 | |
| Donna Sarhan | | 1302 Ida St | | Flint | MI | 48503 | |
| Donna Schooler | | PO Box 236 | | Danville | AL | 35619 | |
| Donna Schuler | | 838 Flintridge Dr | | Fairborn | OH | 45324 | |
| Donna Schulz | | 149 Beechwood Dr | | Rochester | NY | 14606 | |
| Donna Shirley | | 541 Fontana Pl Sw | | Hartselle | AL | 35640 | |
| Donna Smith | | PO Box 194 | | Genesee | MI | 48437 | |
| Donna Stawicki | | 6701 Elbert Dr | | Tonawanda | NY | 14120 | |
| Donna Tabelski | | 5753 Glendale Dr | | Lockport | NY | 14094 | |
| Donna Todd | | 31866 Al Hwy 99 | | Anderson | AL | 35610 | |
| Donna Treadway | | 8969 Co Rd 434 | | Trinity | AL | 35673 | |
| Donna Vetter | | 29 Phelps St | | Lockport | NY | 14094 | |
| Donna Watterson | | 2891 Hess Rd | | Appleton | NY | 14008 | |
| Donna Wheeler | | 2033 Torrance Ave | | Flint | MI | 48506 | |
| Donna White | | 8507 Elmway Dr | | Dayton | OH | 45415 | |
| Donna Williams | | 8740 E 200 S | | Greentown | IN | 46936 | |
| Donna Wilson | | 3220 Murray Hill Dr | | Saginaw | MI | 48601 | |
| Donna Wise | | 18140 Astor Ln | | Athens | AL | 35614 | |
| Donna Zbytek | | 9271 Ridge Rd | | Middleport | NY | 14105 | |
| Donna Zylke | | W233 S6945 Millbrook Cir | | Big Bend | WI | 53103 | |
| Donnah Heisel Robbins | | 5851 Duncraig Dr Apt 1320 | | Trotwood | OH | 45426 | |
| Donnely Warrant | | 3744 Creek Rd | | Youngstown | NY | 14174 | |
| Donnie Bell | | 6309 Belltree Ln | | Flint | MI | 48504 | |
| Donnie Collins | | 3722 Ridge Ave | | Dayton | OH | 45414 | |
| Donnie Jackson | | 1085 Frank Rd | | Ocilla | GA | 31774 | |
| Donnie Totten | | 1248 Duncan Dr | | Milford | OH | 45150 | |
| Donovan Anaman | | 58 Camelot Ct | | Canandaigua | NY | 14424 | |
| Donover Fitzgerald | | 1627 Co Rd 187 | | Danville | AL | 35619 | |
| Donta Myles | | 2440 Cudaback Ave | | Niagara Falls | NY | 14303 | |
| Dontae Burch | | 1080 Woodfield Dr Apt 8 | | Kentwood | MI | 49508 | |
| Dontae Sims | | S67 W12685 Larkspur Rd | | Muskego | WI | 53150 | |
| Donte Triggs | | 4726 Poinsettia Ave Se | | Kentwood | MI | 49508 | |
| Dora Benge | | 806 S Plate | | Kokomo | IN | 46901 | |
| Dora Coolbaugh | | 3274 Andrews Rd | | Ransomville | NY | 14131 | |
| Dora Melton | | 63 Wisteria Trl | | Laurel | MS | 39440 | |
| Dora Orth | | 73 East Bass Circle | | Marblehead | OH | 43440 | |
| Dora Rosales | | 5414 Carlson | | Wichita Falls | TX | 76302 | |
| Doral Bridgers | | 468 Amherst | | Buffalo | NY | 14215 | |
| Doral Thomas | | 4229 W Beethoven Pl | | Milwaukee | WI | 53209 | |
| Dorathea Jackson | | 1670 N King Hwy | | Luther | MI | 49656-9629 | |
| Dorchell Jones | | 541 W Pulaski | | Flint | MI | 48505 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit — Pg 209 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Doreen Nichols | | 3828 E Obrien Rd | | Oak Creek | WI | 53154 | |
| Doreen Parker | | 1211 Susan Ln | | Sandusky | OH | 44870 | |
| Dorena Taylor | | 3001 Baton Rouge Dr | | Kokomo | IN | 46902 | |
| Dorene Kruchkow | | 409 S Kiesel | | Bay City | MI | 48706 | |
| Dorian King | | 65 Concord Dr | | Cheektowaga | NY | 14215 | |
| Dorinda Walker | | 4094 W 200 N | | Kokomo | IN | 46901 | |
| Doris Bates | | 19091 Temperance Oak Rd | | Athens | AL | 35614 | |
| Doris Bates | | 303 N Brady St | | Vassar | MI | 48768 | |
| Doris Bell | | 272 Glenwood Ave | | Buffalo | NY | 14208 | |
| Doris Bridges | | 5610 Winthrop Blvd | | Flint | MI | 48505 | |
| Doris Brooks | | 3822 York Dr | | Saginaw | MI | 48601 | |
| Doris Butts | | 12170 S 500 E | | Galveston | IN | 46932 | |
| Doris Clark | | 1644 Peardale Rd | | Columbus | OH | 43229 | |
| Doris Coleman | | 2607 Co Rd 173 | | Moulton | AL | 35650 | |
| Doris Davis | | 163 Graves Blvd | | Hillsboro | AL | 35643 | |
| Doris Dobyne | | 821 Fitzhugh St | | Bay City | MI | 48708 | |
| Doris Eddy | | 3677 Union Hill Rd | | Laceys Spring | AL | 35754 | |
| Doris Ferguson | | 1917 S Courtland | | Kokomo | IN | 46902 | |
| Doris Frazier | | 2225 Olds St | | Sandusky | OH | 44870 | |
| Doris Frazier | | 624 S Warren Ave | | Saginaw | MI | 48607 | |
| Doris Goodrum | | 494 Highgate Ave | | Buffalo | NY | 14215 | |
| Doris Griffin | | 2515 Sheridan Ave | | Saginaw | MI | 48601 | |
| Doris Jackson | | 3278 Danville Rd | | Moulton | AL | 35650 | |
| Doris Jarmon | | 1017 Hillwood Dr Sw | | Decatur | AL | 35601 | |
| Doris Johnson | | 6301 Allison Dr | | Flint | MI | 48504 | |
| Doris King | | 1997 60th Se | | Grand Rapids | MI | 49508 | |
| Doris Lazarski | | 537 Venna Pl | | Coopersville | MI | 49404 | |
| Doris Mckee | | 1648 N Jones Rd | | Essexville | MI | 48732 | |
| Doris Perkins | | 1908 Cumberland Av Sw | | Decatur | AL | 35603 | |
| Doris Robinson Sanders | | 6 Orange Tree Circle | | Chili | NY | 14624 | |
| Doris Scott | | 1401 Prueter Rd | | Saginaw | MI | 48601 | |
| Doris Simmons | | 3225 Elmers Dr | | Saginaw | MI | 48601 | |
| Doris Stanfield | | 6117 Sw Pk Pl | | Lawton | OK | 73505 | |
| Doris Suddeth | | 313 Brenda St Sw | | Decatur | AL | 35603 | |
| Doris Van Vorst Hymes | | 131 Firestone Dr | | Rochester | NY | 14624 | |
| Dorothea Gold | | 2740 Service Rd 102 | | Niagara Falls | NY | 14304 | |
| Dorothy Antaya | | 5429 Vassar Rd | | Grand Blanc | MI | 48439 | |
| Dorothy Anthony | | 4200 Co Rd 170 | | Hillsboro | AL | 35643 | |
| Dorothy Barber | | 6455 Lucas Rd | | Sterling | MI | 48659 | |
| Dorothy Barnard | | 121 Dartmouth Dr | | Madison | AL | 35757 | |
| Dorothy Beard | | 1706 N Purdum St | | Kokomo | IN | 46901 | |
| Dorothy Boles | | 24580 Wagon Trail | | Athens | AL | 35613 | |
| Dorothy Bowman | | 441 So 28th | | Saginaw | MI | 48601 | |
| Dorothy Brewer | | 4121 Gallagher PO Box 14276 | | Saginaw | MI | 48601 | |
| Dorothy Brighton | | 236 Renfrew Ct | | Adrian | MI | 49221 | |
| Dorothy Bringe | | N9676 County Rd I | | Mukwonago | WI | 53149 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 210 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dorothy Brock | | 321 W Witherbee St | | Flint | MI | 48503 | |
| Dorothy Cain | | 142 Andy St | | Vassar | MI | 48768 | |
| Dorothy Day | | 1063 N Mckinley Rd | | Flushing | MI | 48433 | |
| Dorothy Dopp | | 1100 S Main St Lot 128 | | Adrian | MI | 49221 | |
| Dorothy Gordon | | G7076 Arcadia | | Mt Morris | MI | 48458 | |
| Dorothy Harden | | 1835 Alvason Ave | | Columbus | OH | 43219 | |
| Dorothy Hargrave | | 23520 Roberts Rd | | Athens | AL | 35614 | |
| Dorothy Harness | | PO Box 114 | | Amboy | IN | 46911 | |
| Dorothy Harvey Smith | | 66 Rockview Ter | | Rochester | NY | 14606 | |
| Dorothy Henderson | | 124 Sherrfield Dr Apt W 6 | | Saginaw | MI | 48603 | |
| Dorothy Howell | | 2540 Delaware Blvd | | Saginaw | MI | 48602 | |
| Dorothy Jenkins | | 5705 Glenn Ave | | Flint | MI | 48505 | |
| Dorothy Johnson | | PO Box 67 | | Moulton | AL | 35650 | |
| Dorothy Jones | | 3434 N 58th St | | Milwaukee | WI | 53216 | |
| Dorothy Joseph | | 800 E Dixon St | | Kokomo | IN | 46901 | |
| Dorothy Keiffer | | 33 Lakewood | | Medina | NY | 14103 | |
| Dorothy King | | 317 W Bishop Ave | | Flint | MI | 48505 | |
| Dorothy Kirby | | 12760 Lucas Ferry Rd | | Athens | AL | 35611 | |
| Dorothy Kornegay | | PO Box 463 | | Brent | AL | 35034 | |
| Dorothy Lyons | | 2024 South Division | | Grand Rapids | MI | 49507 | |
| Dorothy Martin | | 620 N Jay St | | Kokomo | IN | 46901 | |
| Dorothy Mcdonald | | 1486 Lasalle Ave | | Burton | MI | 48509 | |
| Dorothy Merideth | | 2001 Pontiac Ct | | Kokomo | IN | 46902 | |
| Dorothy Moore | | 2350 Alpine Dr | | Saginaw | MI | 48601 | |
| Dorothy Napieralski | | 111 Main St | | Essexville | MI | 48732 | |
| Dorothy Purvis | | 209 E Vaile Ave | | Kokomo | IN | 46901 | |
| Dorothy Ramming | | 7974 Chestnut Ridge Rd | | Gasport | NY | 14067 | |
| Dorothy Roberts | | 812 Tammy St Sw | | Decatur | AL | 35603 | |
| Dorothy Root | | 12060 Million Dollar Hwy | | Medina | NY | 14103 | |
| Dorothy Sain | | 1930 W Stewart Ave | | Flint | MI | 48504 | |
| Dorothy Schmitt | | 7752 Imperial Dr | | Franklin | WI | 53132 | |
| Dorothy Silsby | | 6024 Ridge Rd | | Lockport | NY | 14094 | |
| Dorothy Smith | | 3851 W Clover Ln | | Kokomo | IN | 46901 | |
| Dorothy Snell | | 621 W Mott Ave | | Flint | MI | 48505 | |
| Dorothy Stalter | | W575 Rolefson Rd | | Rubicon | WI | 53078 | |
| Dorothy Thomas | | 3496 Hialeah Ln | | Saginaw | MI | 48601 | |
| Dorothy Thompson | | G4135 Beecher Rd | | Flint | MI | 48532 | |
| Dorothy Tscharnack | | W287 N8282 Dobbertin Rd | | Hartland | WI | 53029 | |
| Dorothy Turner | | 8675 W Carefree Dr | | Pendleton | IN | 46064 | |
| Dorothy Wheeler | | 1303 Camellia Dr Sw | | Decatur | AL | 35601 | |
| Dorothy Williams | | 503 Cedar Lake Rd Sw | | Decatur | AL | 35603 | |
| Dorothy Williams | | 2765 Dunkirk Dr | | Saginaw | MI | 48603 | |
| Dorothy Winter | | 148 Kenyon Dr | | Algonac | MI | 48001 | |
| Dorrae Moonen | | 1920 Woodland Dr | | Caledonia | WI | 53108 | |
| Dorrie Rebon | | 51 Trowbridge | | Lockport | NY | 14094 | |
| Dorthia Whiting | | 4081 Green Isle 4 | | Saginaw | MI | 48603 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dosha Pettit | | 1649 Wilbur Ave | | Fairborn | OH | 45324 | |
| Dotty Schmauch | | 4644 Cadmus Dr | | Columbus | OH | 43228 | |
| Doug Eckenswiller | | 8562 Loren Rd | | Vassar | MI | 48768 | |
| Douglas Abernathy | | 1486 Old Railroad Bed Rd | | Harvest | AL | 35749 | |
| Douglas Ahrens | | 6148 W Dixon Rd | | Reese | MI | 48757 | |
| Douglas Anderson | | 2323 W Cr 1000 N | | Muncie | IN | 47303 | |
| Douglas Beeman | | 3601 Connie Trl | | Blasdell | NY | 14219 | |
| Douglas Bergkamp | | 1555 N Miller | | Saginaw | MI | 48609 | |
| Douglas Born | | 1810 S Wenona | | Bay City | MI | 48706 | |
| Douglas Churchill | | 4934 County Rd 183 | | Clyde | OH | 43410 | |
| Douglas Clark | | 6695 Cr 191 | | Bellevue | OH | 44811 | |
| Douglas Clute | | 3002 Novak St | | Midland | MI | 48642 | |
| Douglas Coleman | | 3528 Studor Rd | | Saginaw | MI | 48601 | |
| Douglas Coleman | | 9357 W Gary | | Chesaning | MI | 48616 | |
| Douglas Cooke | | 13677 48th Ave | | Coopersville | MI | 49404 | |
| Douglas Cornell | | 8395 W Carleton Rd | | Clayton | MI | 49235 | |
| Douglas Couch | | 1106 Main St | | Moulton | AL | 35650 | |
| Douglas Covey | | 5312 Algonquin Trl | | Kokomo | IN | 46902 | |
| Douglas Daenzer | | 10375 E Washington | | Reese | MI | 48757 | |
| Douglas Datz | | 3437 Brookside Blvd | | Columbus | OH | 43204 | |
| Douglas Davenport | | 9040 Potters Rd | | Saranac | MI | 48881 | |
| Douglas Dewald | | 1326 N Huron Rd | | Linwood | MI | 48634 | |
| Douglas Dole | | 1711 S Harrison | | Alexandria | IN | 46001 | |
| Douglas Dollar | | 14695 Bunratty | | Somerset | MI | 49281 | |
| Douglas Drago | | 210 Humphrey Rd | | Scottsville | NY | 14546 | |
| Douglas Dunham | | 8417 Dale Rd | | Gasport | NY | 14067 | |
| Douglas Enos | | 5056 Maple St PO Box 351 | | Fairgrove | MI | 48733 | |
| Douglas Everett | | PO Box 73 | | Newfane | NY | 14108 | |
| Douglas Flack | | 2280 Hartland Rd | | Gasport | NY | 14067 | |
| Douglas Flagg | | 2909 Coolidge Rd | | Conklin | MI | 49403 | |
| Douglas Fosgitt | | 4137 W Cedar Lake Rd | | Greenbush | MI | 48739 | |
| Douglas Friesorger | | 3195 N Huron Rd | | Pinconning | MI | 48650 | |
| Douglas Gale | | 4008 Eastern Dr | | Anderson | IN | 46012 | |
| Douglas Gancasz | | 8710 High St | | Barker | NY | 14012 | |
| Douglas Gibbs | | PO Box 733 | | Lapel | IN | 46051-0733 | |
| Douglas Gilbert | | 3445 S Chase Ave | | Milwaukee | WI | 53207 | |
| Douglas Goss | | 14272 Chunky Duffee Rd | | Little Rock | MS | 39337 | |
| Douglas Grice | | O 1940 Lake Michigan Dr Nw | | Grand Rapids | MI | 49544 | |
| Douglas Haberland | | 703 N Wenona St | | Bay City | MI | 48706 | |
| Douglas Haffen | | 857 West Bllomfield Rd | | Honeoye Falls | NY | 14472 | |
| Douglas Hall | | 412 Mesopotamia St | | Eutaw | AL | 35462 | |
| Douglas Hall | | 302 Conan Gardans St | | Decatur | AL | 35603 | |
| Douglas Hasse | | PO Box 14805 | | Saginaw | MI | 48601 | |
| Douglas Hatch | | 5450 Vassar Rd | | Grand Blanc | MI | 48439 | |
| Douglas Heder | | 8060 S 68th St | | Franklin | WI | 53132 | |
| Douglas Hemker | | 12390 W Burt Rd | | St Charles | MI | 48655 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Douglas Hewitt | | 145 Christian Ave | | Rochester | NY | 14615 | |
| Douglas Hignite | | 915 E Court St Apt 106 | | Flint | MI | 48503 | |
| Douglas Howard | | 3334 Lutts Rd | | Youngstown | NY | 14174 | |
| Douglas Huck | | 1344 Redman Rd | | Hamlin | NY | 14464 | |
| Douglas Ingham | | 807 Manitou Rd | | Hilton | NY | 14468 | |
| Douglas Inman | | 108 Pittsburg Rd | | Owosso | MI | 48867 | |
| Douglas Johnson | | 111 Cottage St Apt 24 | | Lockport | NY | 14094 | |
| Douglas Johnson | | 1909 Oldgate Dr | | Sandusky | OH | 44870 | |
| Douglas Jory | | 2416 La Velle | | Flint | MI | 48504 | |
| Douglas Kagey Jr | | 12089 Mckinley Rd | | Montrose | MI | 48457 | |
| Douglas Klein | | 380 Sandridge | | Hemlock | MI | 48626 | |
| Douglas Kolenda | | PO Box 2330 | | Anderson | IN | 46018 | |
| Douglas Kordus | | 2920 W Woodward Dr | | Franklin | WI | 53132 | |
| Douglas Koski | | 9788 Point Dr | | Mecosta | MI | 49332 | |
| Douglas Lamb | | 2108 Jeanette Dr | | Sandusky | OH | 44870 | |
| Douglas Lane | | 4435 Jameson St | | Saginaw | MI | 48603 | |
| Douglas Laskey | | 920 Mohawk St B5 Apt 335 | | Lewiston | NY | 14092 | |
| Douglas Laviolette | | PO Box 90572 | | Burton | MI | 48509 | |
| Douglas Leach | | 431 Ryburn Ave | | Dayton | OH | 45405 | |
| Douglas Lewandowski | | W165 S7437 Bellview Dr | | Muskego | WI | 53150 | |
| Douglas Macaulay | | 5713 Oxford Ln Apt B | | Lockport | NY | 14094 | |
| Douglas Machala | | 3349 Wyatt Rd | | Standish | MI | 48658 | |
| Douglas Martin | | 4207 Hamilton Dr | | Midland | MI | 48642 | |
| Douglas Mcafee | | 1827 W 4th St | | Prescott | MI | 48756 | |
| Douglas Mccaig | | 17750 Lindsay Rd | | Tanner | AL | 35671 | |
| Douglas Mccanty | | 1448 Quaker Rd | | Barker | NY | 14012 | |
| Douglas Mcdougall Jr | | 2431 W Fremont Rd | | Port Clinton | OH | 43452 | |
| Douglas Mcintyre | | 10023 Seymour Rd | | Burt | MI | 48417 | |
| Douglas Meringa | | 2471 Steff Ann Dr | | Adrian | MI | 49221 | |
| Douglas Mitchell | | 12225 W Lake Rd | | Montrose | MI | 48457 | |
| Douglas Moore | | 2416 Chestnut Bend | | Howell | MI | 48855 | |
| Douglas Morgan | | 360 Lamon Dr | | Decatur | AL | 35603 | |
| Douglas Moss | | 10225 Cayuga Dr | | Niagara Falls | NY | 14304 | |
| Douglas Norwood | | 615 Cottonwood St | | Pulaski | TN | 38478 | |
| Douglas Orwig | | 2130 Norma Jean Dr | | Saginaw | MI | 48609 | |
| Douglas Parsons | | 104 Levan Ave | | Lockport | NY | 14094 | |
| Douglas Pepper | | 14530 Mcculley Mill Rd | | Athens | AL | 35613 | |
| Douglas Povich | | 2851 Dorset Pl | | Saginaw | MI | 48603 | |
| Douglas Pratt | | 9400 Wilkinson | | Lennon | MI | 48449 | |
| Douglas Preston | | 88 Corwin St | | Norwalk | OH | 44857 | |
| Douglas Prewett | | 1128 E 31st St | | Anderson | IN | 46016 | |
| Douglas Puff | | 72 Oliver St | | Lockport | NY | 14094 | |
| Douglas Rasmussen | | 8211 W Dixon Rd | | Reese | MI | 48757 | |
| Douglas Rayner | | 12239 Oak Rd | | Otisville | MI | 48463 | |
| Douglas Reed | | 2705 Pease Ln | | Sandusky | OH | 44870 | |
| Douglas Reppert | | 5015 W Waterberry Dr | | Huron | OH | 44839 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of four document Pg 213 of 1000
Affidavit
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Douglas Robbins | | 9087 Phillips Ln | | Iron City | TN | 38463 | |
| Douglas Robbins | | 3727 Forest Ter | | Anderson | IN | 46013 | |
| Douglas Ruppel | | 5167 N Bay Midland County Line Rd | | Linwood | MI | 48634 | |
| Douglas Russell | | 3081 Covert Rd | | Flint | MI | 48506 | |
| Douglas Sayan | | PO Box 447 | | Bridgeport | MI | 48722 | |
| Douglas Schmelzinger | | 5705 Aaron Dr | | Lockport | NY | 14094 | |
| Douglas Schultz | | 10 Shaeffer St | | Lockport | NY | 14094 | |
| Douglas Scrivner | | 2129 Anderson Dr Sw | | Decatur | AL | 35603 | |
| Douglas Seefeldt | | 8103 Crestview Dr | | Niagara Falls | NY | 14304 | |
| Douglas Shanyfelt | | 4232 Kelnor Dr | | Grove City | OH | 43123 | |
| Douglas Sharp | | 215 N Hyatt St | | Tipp City | OH | 45371 | |
| Douglas Sherman | | 3009 Monroe Rd | | Tipton | MI | 49287 | |
| Douglas Shrock | | 1922 N Indiana | | Kokomo | IN | 46901 | |
| Douglas Smith | | 5708 Oak Ln | | Lockport | NY | 14094 | |
| Douglas Smith | | 227 Briarwood La | | Scottsville | NY | 14546 | |
| Douglas Smith | | 10050 Lakewood Dr | | Saginaw | MI | 48609 | |
| Douglas Smith | | 2758 Olivia St Nw | | Grand Rapids | MI | 49504 | |
| Douglas Soldan | | 12405 S Pineview St | | Saginaw | MI | 48609 | |
| Douglas Sollenberger | | 2925 Lindale Ave | | Dayton | OH | 45414 | |
| Douglas Staley | | 9873 Old Stage Rd | | Waynesville | OH | 45068 | |
| Douglas Strabel | | 622 Blake Ave | | South Milwaukee | WI | 53172 | |
| Douglas Suchyta | | 5151 Baxman Rd | | Bay City | MI | 48706 | |
| Douglas Swader | | 31 Sylvan Dr | | Akron | NY | 14001 | |
| Douglas Sweatland | | 12757 Ithaca Rd | | St Charles | MI | 48655 | |
| Douglas Tippett | | 2348 Mosley St | | Waynesboro | VA | 22980 | |
| Douglas Tougas | | 84 Daffodil Trail | | Rochester | NY | 14626 | |
| Douglas Trouten | | 410 S Davison St | | Davison | MI | 48423 | |
| Douglas Van Wormer | | 3637 E Townline | | Birch Run | MI | 48415 | |
| Douglas Vincent | | 5835 Stone Rd | | Lockport | NY | 14094 | |
| Douglas Vogel | | 7108 W Cadmus Rd | | Cadmus | MI | 49221 | |
| Douglas Wagar | | 6695 River Rd | | Flushing | MI | 48433 | |
| Douglas Waldrop | | 10030 County Rd 460 | | Moulton | AL | 35650 | |
| Douglas Warren | | 1724 34th St Sw | | Wyoming | MI | 49509 | |
| Douglas Wash | | 4530 N 42nd St | | Milwaukee | WI | 53209 | |
| Douglas Watson | | 1523 Irene Ave | | Flint | MI | 48503 | |
| Douglas Wedekind | | 1810 Federal Ave Sw | | Wyoming | MI | 49509 | |
| Douglas Wendland | | 5411 Oregon Trl | | Lapeer | MI | 48446 | |
| Douglas Wilson | | 312 W Follett St | | Sandusky | OH | 44870 | |
| Douglas Worley | | 4018 Weybright Ct | | Kettering | OH | 45440 | |
| Douglas Yard | | 3113 S State Rd | | Davison | MI | 48423 | |
| Douglas Yockel | | 71 Short Hills Dr | | Hilton | NY | 14468 | |
| Douglas Zajonczkoski | | 1542 Long Pond Rd | | Rochester | NY | 14626 | |
| Douglas Zastrow | | 5021 Escarpment Dr | | Lockport | NY | 14094 | |
| Douglas Zechmeister | | 1141 Poplar | | Saginaw | MI | 48609 | |
| Douglass Pettit | | 2179 Bowers Rd | | Lapeer | MI | 48446 | |
| Doyce Mason | | PO Box 181 | | Tanner | AL | 35671 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 214 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Doyle Causey | | 4264 E 100 S | | Kokomo | IN | 46902 | |
| Doyle Dane | | 227 Kentucky Ave | | Tipton | IN | 46072 | |
| Doyle Grimes | | 168 County Rd 544 | | Moulton | AL | 35650 | |
| Doyle Grimes | | 168 Co Rd 544 | | Moulton | AL | 35650 | |
| Doyle Hughes | | 5851 W 250 S | | Marion | IN | 46952 | |
| Doyle Little | | 9044 Co Rd 236 | | Moulton | AL | 35650 | |
| Doyle Moore | | 2646 Trade Wind Ct | | Anderson | IN | 46011 | |
| Doyle Osborne | | 1863 S 400 W | | Russiaville | IN | 46979 | |
| Doyle Raymond | | 10455 Canada | | Birch Run | MI | 48415 | |
| Doyle Taylor Jr | | 12853 Hwy 81 | | Russellville | AL | 35654 | |
| Dragan Pupucevski | | 53 Alger Dr | | Rochester | NY | 14624 | |
| Dragi Bresovski | | 4 Revere Dr | | Rochester | NY | 14624 | |
| Dramier Davis | | 28 Tonywood Circle | | West Carrolton | OH | 45449 | |
| Drasadria Hogan | | 112 Saint Louis Ct | | Kokomo | IN | 46902 | |
| Drew Baker | | 9965 E Holland | | Saginaw | MI | 48601 | |
| Drew Bolding | | 1127 N Lindsay | | Kokomo | IN | 46901 | |
| Drew Fowler | | 10184 Grand Blanc Rd | | Gaines | MI | 48436 | |
| Drew Holt | | 3862 Slusaric Rd | | Ntonawanda | NY | 14120 | |
| Drew Langdon | | 1296 Bluff Ave | | Columbus | OH | 43212 | |
| Drew Sierra | | 11054 Maple Run Blvd | | Clio | MI | 48420 | |
| Drinda Doctor | | 141 Elmwood Ave | | Lockport | NY | 14094 | |
| Drucilla Osman | | 4488 Stonecastle Dr Apt 517 | | Dayton | OH | 45440 | |
| Du Shaw Russaw | | 442 E Westwood | | Adrian | MI | 49221 | |
| Duane Anderson | | 913 N Chilson St | | Bay City | MI | 48706 | |
| Duane Baase | | 11820 Elmhurst Cir 3 | | Birch Run | MI | 48415 | |
| Duane Bader | | 10884 Burt Rd | | Birch Run | MI | 48415 | |
| Duane Bakos | | 466 Chestnut Dr | | Lockport | NY | 14094 | |
| Duane Beam | | 4119 E 800 N | | Denver | IN | 46926 | |
| Duane Bennett | | 3622 Checker Tavern Rd 2 | | Lockport | NY | 14094 | |
| Duane Bennett Jr | | 6506 Emily Ln | | Lockport | NY | 14094 | |
| Duane Bolinger | | 866 W Cherry Creek Rd | | Mio | MI | 48647 | |
| Duane Brady | | 9070 N Saginaw Apt 621 | | Flint | MI | 48458 | |
| Duane Carroll | | 9331 S Orchard Pk Circle 2a | | Oak Creek | WI | 53154 | |
| Duane Chrysler | | 1395 W Burt Rd | | Montrose | MI | 48457 | |
| Duane Dartey | | 503 N Andre | | Saginaw | MI | 48602 | |
| Duane Englehart | | 686 Appletree Ln | | Caro | MI | 48723 | |
| Duane Geno | | PO Box 20844 | | Greenfield | WI | 53220 | |
| Duane Griggs | | 1624 S 25 W Lot 46 | | Tipton | IN | 46072 | |
| Duane Hall | | 780 Accent Pk Dr | | Dayton | OH | 45427 | |
| Duane Harris | | 8563 Ohern Rd | | Saginaw | MI | 48609-5148 | |
| Duane Helvie | | 8854 Gary Rd | | Chesaning | MI | 48616 | |
| Duane Johnson | | 36 Church St | | Middleport | NY | 14105 | |
| Duane Judd Jr | | 4264 Flajole Rd | | Rhodes | MI | 48652 | |
| Duane Kiesling | | 6275 Tonto | | Flint | MI | 48506 | |
| Duane Laking | | 9743 West Sanilac | | Frankenmuth | MI | 48734 | |
| Duane Latta | | 3121 W 300 S | | Kokomo | IN | 46902 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 215 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Duane Lauzonis | | 2226 Ridge Rd | | Ransomville | NY | 14131 | |
| Duane Malone | | 17419 72nd Ave | | Coopersville | MI | 49404 | |
| Duane Millering | | 12345 Stout Ave | | Cedar Springs | MI | 49319 | |
| Duane Mose | | 3058 Grant St | | Coleman | MI | 48618 | |
| Duane Penwright | | 5392 Upper Mt Rd | | Lockport | NY | 14094 | |
| Duane Spencer | | 9548 Pavilion Warsaw Rd | | Pavilion | NY | 14525 | |
| Duane Stark | | PO Box 147 | | Freeland | MI | 48623 | |
| Duane Steinbeck | | N16570 Pk Ave Box 294 | | Hermansville | MI | 49847 | |
| Duane Taylor | | 4910 Arrowhead Blvd | | Kokomo | IN | 46902 | |
| Duane Thomas | | 7061 W Us 223 | | Adrian | MI | 49221 | |
| Duane Weiss | | 2202 N Block Rd | | Reese | MI | 48757 | |
| Duane Whitman | | 11068 Clar Eve Dr | | Otisville | MI | 48463 | |
| Duane Wilcox | | 2062 Middle Haven Dr | | Gladwin | MI | 48624 | |
| Duane Williams | | 2425 Oak Hollow Dr | | Jenison | MI | 49428 | |
| Duane Williams Sr | | 430 Franklin St | | Sandusky | OH | 44870 | |
| Duane Wisniewski | | 2985 Gady Rd Lot 65 | | Adrian | MI | 49221 | |
| Duane Wruck | | 2441 Lockport Olcott Rd | | Newfane | NY | 14108 | |
| Dudley Fair | | 14721 Pine Circle | | Coker | AL | 35452 | |
| Duel Borden | | 584 County Rd 118 | | Town Creek | AL | 35672 | |
| Duncan Campbell | | 6301 Maple Rd | | Vassar | MI | 48768 | |
| Dusan Yaksic | | 3945 Cottage Grove Ct | | Saginaw | MI | 48604 | |
| Dustin Bukosky | | 6441 Haven Dr | | Grand Blanc | MI | 48439 | |
| Dustin Gagnon | | 4114 Bent Oak Hwy | | Adrian | MI | 49221 | |
| Dustin Gilmore | | 6280 Lilly Chapel Opp Rn Rd | | London | OH | 43140 | |
| Dustin Iczkowski | | 1716 W Lincoln Ave | | Milwaukee | WI | 53215 | |
| Dustin Keen | | 327 Pk Ln | | Springboro | OH | 45066 | |
| Dustin Klafehn | | 3460 Chili Ave | | Rochester | NY | 14624 | |
| Dustin Mcdaniel | | 3695 Sarah St | | Franklin | OH | 45005 | |
| Dustin Meyer | | 3490 N Meridian Rd | | Merrill | MI | 48637 | |
| Dustin Mohr | | 319 State St Apt12 | | Adrian | MI | 49221 | |
| Dustin Perkins | | 11375 N Genesee | | Clio | MI | 48420 | |
| Dustin Riness | | 6890 Sheridan Rd | | Vassar | MI | 48768 | |
| Dustin Setula | | 1259 S 8 Mile Rd | | Kawkawlin | MI | 48631 | |
| Dustin Stevens | | 2024 Shaw Ave | | Peru | IN | 46970 | |
| Dustin Stevens | | 147 South Lake Dr | | Columbiaville | MI | 48421 | |
| Dustin Stone | | 537 Cleveland Rd West Apt D | | Huron | OH | 44839 | |
| Dustin Watson | | 6970 Palmer Rd | | New Carlisle | OH | 45344 | |
| Dustin Windisch | | 4307 Bardshar Rd | | Castalia | OH | 44824 | |
| Dustin Wolgast | | 5245 Sister Lake Rd | | Columbiaville | MI | 48421 | |
| Dustin Kirby | | 974 Co Rd 149 | | Town Creek | AL | 35672 | |
| Duston Anders | | 3177 Ludwig St | | Burton | MI | 48529 | |
| Dwain Bridges | | 38633 Levisham | | Clinton | MI | 48038 | |
| Dwayne Bost | | 1711 W Brown St | | Milwaukee | WI | 53205 | |
| Dwayne Brashaw | | 6260 Greenview Pl | | Bay City | MI | 48706 | |
| Dwayne Combs | | 863 Deerfield Rd | | Anderson | IN | 46012 | |
| Dwayne Hoosier | | 9041 Green Isle Way Apt 8 | | Saginaw | MI | 48603 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dwayne Howell | | PO Box 5038 | | Flint | MI | 48505 | |
| Dwayne Mathis | | 12805 Woerner Rd | | Manitou Beach | MI | 49253 | |
| Dwayne Nicely | | 368 Cedar Dr | | Edenville | MI | 48620 | |
| Dwayne Noyes | | 1142 16th Ave | | Arcdake | WI | 54613 | |
| Dwayne Owen | | 1928 Ardmore Hwy | | Ardmore | TN | 38449 | |
| Dwayne Peak | | 1930 East 7th St | | Anderson | IN | 46012 | |
| Dwayne Spegal | | 1152 Bermuda Dr | | Miamisburg | OH | 45342 | |
| Dwayne Williams | | 104 Poling Dr | | Pulaski | TN | 38478 | |
| Dwight Bailer | | 7640 Dixie Hwy | | Bridgeport | MI | 48722 | |
| Dwight Black Jr | | 15 Soloman St | | Trotwood | OH | 45426 | |
| Dwight Botwright | | 324 Shattuck Rd | | Saginaw | MI | 48604 | |
| Dwight Burkhart | | 2403 Alisons St | | Lewis Ctr | OH | 43035 | |
| Dwight Cannon | | PO Box 2917 | | Kokomo | IN | 46904 | |
| Dwight Daniels | | 719 N Carver | | Ocilla | GA | 31774 | |
| Dwight Davis | | 611 Fraser St | | Saginaw | MI | 48602 | |
| Dwight Fiting | | 20950 W Burt Rd | | Brandt | MI | 48614 | |
| Dwight Hill | | 21076 Elkton Rd | | Athens | AL | 35614 | |
| Dwight Hunnicutt | | 618 Kelly Dr | | Sweetser | IN | 46987 | |
| Dwight Johnson | | 3571 Beebe Rd | | Newfane | NY | 14108 | |
| Dwight Morgan | | 1010 York Dr | | Pendleton | IN | 46064 | |
| Dwight Muffett | | 204 West Burgess Ave | | Morrisville | PA | 19067 | |
| Dwight Owen | | 4179 Budd Rd | | Lockport | NY | 14094 | |
| Dwight Ray | | 61 Olivia St | | Trinity | AL | 35673 | |
| Dwight Shannon | | 22265 Menowa Trl | | Athens | AL | 35613 | |
| Dwight Watson | | 1432 Sheridan St | | Anderson | IN | 46016 | |
| Dylan Adams | | 6593 Crown Point Dr | | Hudsonville | MI | 49426 | |
| Dylan Zielinski | | 934 S 76th St | | West Allis | WI | 53214 | |
| Dzevad Rizvanovic | | 107b Bobrich Dr | | Rochester | NY | 14610 | |
| E Bryant | | 6513 Karen Dr | | Flint | MI | 48505 | |
| E Dunnavant | | 25626 Lewter Rd | | Ardmore | AL | 35739 | |
| E Freeland | | 5027 Escarpment Dr | | Lockport | NY | 14094 | |
| E Hoover Jr | | 115 Chippewa Trl | | Prudenville | MI | 48651-9733 | |
| E Swopes | | 1301 Sommerest Dr | | Athens | AL | 35611 | |
| Eahrmel Warner Jr | | 472 W Mill St | | Middletown | IN | 47356 | |
| Earl Bott | | 12233 Raucholz Rd | | Chesaning | MI | 48616 | |
| Earl Brubaker | | S68 W17665 East Dr | | Muskego | WI | 53150 | |
| Earl Buchanan | | 4025 Burwood Ave | | Norwood | OH | 45212 | |
| Earl Buford | | 2536 N 47th St | | Milwaukee | WI | 53210 | |
| Earl Caldwell | | 5402 Mendelberger Dr | | Flint | MI | 48505 | |
| Earl Card Jr | | 7461 Ward Rd | | Sterling | MI | 48659 | |
| Earl Carroll | | 5467 Westchester Dr | | Flint | MI | 48532 | |
| Earl Clifton | | 320 Willow Creek Ln | | Rochester | NY | 14622 | |
| Earl Detienne | | 9679 N 400 E | | Alexandria | IN | 46001 | |
| Earl Edwards | | 141 Shawnee Court | | Franklin | OH | 45005 | |
| Earl Evans | | 516 E Cypress St | | Fitzgerald | GA | 31750 | |
| Earl Fredenburg | | 1710 S Vanburen | | Bay City | MI | 48708 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Incorporating    Pg 217 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Earl Greene Iii | | 1094 River Valley Dr 1088 | | Flint | MI | 48532 | |
| Earl Griffin | | 610 Haley Ann Dr | | Hartselle | AL | 35640 | |
| Earl Haskett | | PO Box 363 | | Daleville | IN | 47334 | |
| Earl Hoffower | | 82 Schwartz Rd | | Elma | NY | 14059 | |
| Earl Jones | | PO Box 138 | | Grand Blanc | MI | 48480 | |
| Earl Latty | | 1915 Lone Rd | | Freeland | MI | 48623 | |
| Earl Likes Jr | | 2171 Fallen Timber Dr | | Sandusky | OH | 44870 | |
| Earl Malone | | 706 9th St | | Athens | AL | 35611 | |
| Earl Matthews | | 220 Doerzbach Ave | | Sandusky | OH | 44870 | |
| Earl Mccommas | | 910 N Broad St Box 445 | | Brooksville | FL | 34601 | |
| Earl Misko | | 858 3rd St Nw | | Grand Rapids | MI | 49504-5161 | |
| Earl Phillips | | 92 Blue Ridge Dr | | Newnan | GA | 30265 | |
| Earl Shackleford | | 533 Lasalle Ave | | Buffalo | NY | 14215 | |
| Earl Snyder | | 95 Bridlewood Dr | | Lockport | NY | 14094 | |
| Earl Stringer | | 1340 Thompson Rd | | Decatur | AL | 35603 | |
| Earl Tate | | 5306 Rosa Ct | | Swartz Creek | MI | 48473 | |
| Earl Thomas | | 190 Quail Valley Dr | | Leesburg | GA | 31763 | |
| Earl Tucker Jr | | 6340 Fox Glen Dr Apt 55 | | Saginaw | MI | 48638 | |
| Earl Weathers | | 8430 Mccarty Rd | | Saginaw | MI | 48603 | |
| Earl Welch | | 3511 Linger Ln | | Saginaw | MI | 48601 | |
| Earl Wolcott Iii | | 12 Orchard St | | Middleport | NY | 14105 | |
| Earlene Barnes | | 3404 Fulton St | | Saginaw | MI | 48601 | |
| Earlene Joseph | | PO Box 14884 | | Saginaw | MI | 48601 | |
| Earlene Wagner | | 5805 Ramona Dr | | Greendale | WI | 53129 | |
| Earline Murphy | | 3248 Martin Luther King Blvd | | Saginaw | MI | 48601 | |
| Earline Parker | | 3849 N 19th Pl | | Milwaukee | WI | 53206 | |
| Earline Ross | | 2801 Fairwood Ave | | Columbus | OH | 43207 | |
| Earline Turley | | 2001 36th St Sw | | Wyoming | MI | 49509 | |
| Earline Young | | 6246 Trenton Dr | | Flint | MI | 48532 | |
| Earlisha Brown | | 1103 N Appersonway | | Kokomo | IN | 46901 | |
| Early Calais | | 1601 Cedar St | | Saginaw | MI | 48601 | |
| Earnest Bash | | 2002 College Se | | Grand Rapids | MI | 49507 | |
| Earnest Combs | | 181 Lakemont Ln | | Carykville | TN | 37714 | |
| Earnest Ellison Jr | | 15440 Clodessa Dr | | Athens | AL | 35611 | |
| Earnest Hale | | 2344 Prairie Pkwy Apt 2 | | Wyoming | MI | 49519 | |
| Earnest Kingsby | | 6638 N 84th St | | Milwaukee | WI | 53224 | |
| Earnest Little | | 16763 Co Rd 400 | | Hillsboro | AL | 35643 | |
| Earnestine Appling | | 255 Melwood Dr | | Rochester | NY | 14626 | |
| Earnestine Clay | | 865 Al 101 | | Town Creek | AL | 35672 | |
| Earnestine Williams | | 15598 Kings Dr | | Athens | AL | 35611 | |
| Earnia Kimbrough | | 1225 Uw Clemon Dr | | Birmingham | AL | 35214 | |
| Earselene Miller | | 4901 Cloverlawn Dr | | Flint | MI | 48504 | |
| Eartha Logan | | 2121 Canniff St | | Flint | MI | 48504 | |
| Ebelia Siburt | | 827 Boston Dr | | Kokomo | IN | 46902 | |
| Eboni Layne | | 5540 Autumn Leaf Drapt 9 | | Dayton | OH | 45426 | |
| Ebony Dunn | | 204 S 14th | | Saginaw | MI | 48601 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ebony Finklea | | 2490 Weston Ave | | Niagara Falls | NY | 14305 | |
| Ebony Foor | | 1885 Valley View Dr | | Kokomo | IN | 46902 | |
| Ebony Harrison | | 5048 Lodge | | Saginaw | MI | 48601 | |
| Ebony Herron | | 1320 S Locke St | | Kokomo | IN | 46902 | |
| Ebony Jackson | | 5418 A Lonsdale Pl South | | Columbus | OH | 43232 | |
| Ebony Johnson | | 3918 Lori Sue Apt C | | Dayton | OH | 45406 | |
| Ebony Vickers | | 1338 Lamont St | | Saginaw | MI | 48601 | |
| Eddie Baker | | 3523 S 100 E | | Kokomo | IN | 46902 | |
| Eddie Bragg | | 2305 Williamson Rd | | Saginaw | MI | 48601 | |
| Eddie Bush Jr | | 1521 W Grand Ave | | Dayton | OH | 45407 | |
| Eddie Carter | | 2287 Bates Rd | | Mount Morris | MI | 48458 | |
| Eddie Chaney | | 5330 Bessmer Dr | | Trotwood | OH | 45426 | |
| Eddie Dailey | | 609 Post Ave | | Rochester | NY | 14619 | |
| Eddie Daniels | | 8742 Chatfield Pl | | Huber Heights | OH | 45424 | |
| Eddie Donald | | 635 So9th St | | Saginaw | MI | 48601 | |
| Eddie El Amin | | 27 Del Ray | | Saginaw | MI | 48601 | |
| Eddie Ellis | | 5103 N 38th St | | Milwaukee | WI | 53209 | |
| Eddie England | | 1476 County Rd 70 | | Moulton | AL | 35650 | |
| Eddie Gaiter Jr | | 2325 Snelling Pl | | Saginaw | MI | 48601 | |
| Eddie Hamblin | | 635 Huffman Ave | | Dayton | OH | 45403 | |
| Eddie Hammond | | 4250 Co Rd 89 | | Lexington | AL | 35648 | |
| Eddie Johnson | | 5130 Langford Ln | | Wichita Falls | TX | 76310 | |
| Eddie Long | | 2324 Pkridge Ct | | Grove City | OH | 43123 | |
| Eddie Lynch | | 1892 Vicki Ln S E | | Atlanta | GA | 30316 | |
| Eddie Martin | | PO Box 14754 | | Saginaw | MI | 48601 | |
| Eddie Mccree | | PO Box 212 | | Hampton | AR | 71744 | |
| Eddie Moore | | 15 Crombie St | | Rochester | NY | 14605 | |
| Eddie Norris | | 6020 S Co Rd 105 E | | Muncie | IN | 47302 | |
| Eddie Rogers Jr | | 2635 Hadley | | Saginaw | MI | 48601 | |
| Eddie Rohde | | 1003 Lansing St Lot 21 | | Adrian | MI | 49221 | |
| Eddie Ross Jr | | 1020 W 15th St | | Anderson | IN | 46016 | |
| Eddie Speed | | PO Box 195 | | Cuba | AL | 36907 | |
| Eddie Stuber | | 7186 S 150 E | | Peru | IN | 46970 | |
| Eddie Taylor | | 362 Eola St Se | | Grand Rapids | MI | 49507 | |
| Eddie Turner | | 5709 Edwards Ave | | Flint | MI | 48505 | |
| Eddie Warren | | 14944 Fairmount Drve | | Detroit | MI | 48205 | |
| Eddie Wynn | | 5933 Bearcreek | | Sylvania | OH | 43560 | |
| Eddonis Birgan | | 1208 York Pl Sw | | Decatur | AL | 35603 | |
| Eddy Chapa | | 1698 Hogan Dr | | Kokomo | IN | 46902 | |
| Eddye Washington | | 2435 Hosmer St | | Saginaw | MI | 48601 | |
| Eden Harrison | | 2423 W Wilson Rd | | Clio | MI | 48420 | |
| Edgar Askey | | 24 Mary Vista Ct | | Tonawanda | NY | 14150 | |
| Edgar Bellamy | | 926 Jackson Rd | | Fitzgerald | GA | 31750 | |
| Edgar Brown | | 1970 Big Dry Creek Rd | | Pulaski | TN | 38478 | |
| Edgar Jr Lusher | | 2217 Village Dr | | Caro | MI | 48723 | |
| Edgar Robinson | | 275 Minnesota St | | Buffalo | NY | 14215 | |

12/28/2007 11:02 AM

CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Edgar Robinson Jr | | 97 Bennett Village Ter | | Buffalo | NY | 14214-2203 | |
| Edgar Russell | | 4266 N 90th St | | Milwaukee | WI | 53222 | |
| Edginia Foreman | | 1021 E Holland Ave | | Saginaw | MI | 48601 | |
| Edith Buckley | | 800 Carrington Ave | | South Milwaukee | WI | 53172 | |
| Edith Green | | 939 Stocks Dairy Rd | | Leesburg | GA | 31763 | |
| Edith Little | | 1058 60th St | | Tuscaloosa | AL | 35405 | |
| Edith Lock | | 823 W Lordeman | | Kokomo | IN | 46901 | |
| Edith Wenger | | 334 Sheffield Ave | | Flint | MI | 48503 | |
| Edith Young | | 102 Sinclair Rd | | Fitzgerald | GA | 31750 | |
| Edlene Pope | | 3609 Race St | | Flint | MI | 48504 | |
| Edmon Fields | | 1199 Knickerbocker Ave | | Flint | MI | 48505 | |
| Edmond Taylor Jr | | 415 S 9th St | | Saginaw | MI | 48601 | |
| Edmund Bouchane | | 1755 Countyline Rd | | Lyndonville | NY | 14098 | |
| Edmund Elizenberry | | 970 North French Rd | | Amherst | NY | 14228 | |
| Edmund Graham Jr | | 611 Birchwood Dr | | Lockport | NY | 14094 | |
| Edmund Horvath | | 306 Lafayette St | | Flint | MI | 48503 | |
| Edmund Jones | | 35 Midland Dr East | | Webster | NY | 14580 | |
| Edmund Lesinski | | 5687 Davison Rd | | Lapeer | MI | 48446 | |
| Edmund Schmitzer | | 2125 S Van Buren Rd | | Reese | MI | 48757 | |
| Edmund Walschlager | | 3630 Layton Rd | | Anderson | IN | 46011 | |
| Edmund Wojtysiak | | N97 W14101 Knollcrest Circle | | Germantown | WI | 53022 | |
| Edna Beatty | | 1485 20th | | Detroit | MI | 48216 | |
| Edna Benard | | 315 South 7th | | Saginaw | MI | 48601 | |
| Edna Brooks | | 125 Whitehall Dr Aptc | | Rochester | NY | 14616 | |
| Edna Byrd | | 3862 N 82 St | | Milwaukee | WI | 53222 | |
| Edna Cochran | | 1218 Brunswick Way | | Anderson | IN | 46012 | |
| Edna Dejesus | | 309 Herkimer St | | Buffalo | NY | 14213 | |
| Edna Foust | | 28 Delores Ave | | Peru | IN | 46970 | |
| Edna James | | PO Box 11321 | | Rochester | NY | 14611 | |
| Edna Kersey | | 2327 Walton St | | Anderson | IN | 46016 | |
| Edna Maynie | | 5335 Kimberly Dr | | Grand Blanc | MI | 48439 | |
| Edna Patterson | | 225 5th Av Nw | | Decatur | AL | 35601 | |
| Edna Smalley | | 1933 Barks St | | Flint | MI | 48503 | |
| Edric Dudley | | 2204 Lynnwood | | Saginaw | MI | 48601 | |
| Edsal Jump | | 356 East Monroe Ave | | Ashburn | GA | 31714 | |
| Edsel Rains | | 1508 14th Av Sw | | Decatur | AL | 35601 | |
| Eduard Drevers | | 6501 Ivanrest Ave Sw | | Byron Ctr | MI | 49315 | |
| Eduardo Perez | | 2071 S 12th St | | Milwaukee | WI | 53204 | |
| Eduardo Roque | | 58 Fje Ln | | Rochester | NY | 14626 | |
| Edward Aldridge | | 395 Sinn Rd | | Cowlesville | NY | 14037 | |
| Edward Allen | | 2002 Edward Ave | | Muscle Shoals | AL | 35661 | |
| Edward Arnold | | 7924 S Wildwood Apt 3 | | Oak Creek | WI | 53154 | |
| Edward Atkins | | 1349 S Ctr Rd | | Saginaw | MI | 48603 | |
| Edward Baker | | 1093 Lockwood Dr | | Lockport | NY | 14094 | |
| Edward Barraclough | | 6299 Townline Rd | | N Tonawanda | NY | 14120 | |
| Edward Beamon | | 2307 Montgomery | | Saginaw | MI | 48607 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 220 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Edward Beamon | | PO Box 315 | | Bridgeport | MI | 48722 | |
| Edward Belfort | | 2445 Hemmeter St | | Saginaw | MI | 48603 | |
| Edward Bell | | 1273 S Bringhurst Rd | | Bringhurst | IN | 46913 | |
| Edward Bittner | | 403 S Oakley St | | Saginaw | MI | 48602 | |
| Edward Bluemer | | 1690 Sauk Ln | | Saginaw | MI | 48603 | |
| Edward Borowiak | | 2115 Covert Rd | | Burton | MI | 48509 | |
| Edward Boyce | | 6715 Woodbrook Dr Se | | Grand Rapids | MI | 49546 | |
| Edward Brewer | | 593 S Bethel Rd | | Decatur | AL | 35603 | |
| Edward Briggs | | 111 E Lakeshore Dr | | Hope | MI | 48628 | |
| Edward Brown | | 3323 Hackberry St | | Cincinnati | OH | 45207 | |
| Edward Byrd | | 247 Locust St | | Lockport | NY | 14094 | |
| Edward Cappetto | | 7101 E 625 S | | Knox | IN | 46534 | |
| Edward Carney | | 1500 Ebogart Rd Unit 1f | | Sandusky | OH | 44870 | |
| Edward Carpenter | | 9184 Turtle Point Dr | | Killen | AL | 35645 | |
| Edward Carr | | 178 Erie St | | Lockport | NY | 14094 | |
| Edward Carter Jr | | 1819 South Ave | | Niagara Falls | NY | 14305 | |
| Edward Ceslick | | 4443 S Ctr Rd | | Burton | MI | 48519 | |
| Edward Chatman | | 1055 60th St Sw | | Byron Ctr | MI | 49315 | |
| Edward Checki | | 4747 County Rd H | | Franksville | WI | 53126 | |
| Edward Clifton | | 3401 W Coldwater Rd | | Mt Morris | MI | 48458 | |
| Edward Coha | | 8199 Bray Rd | | Vassar | MI | 48768 | |
| Edward Connolly | | 8068 West Rivershore Dr | | Niagara Falls | NY | 14304 | |
| Edward Criswell | | 6530 Wheeler Rd | | Lockport | NY | 14094 | |
| Edward Cummings | | 4236 Fehn Rd | | Hemlock | MI | 48626 | |
| Edward Daily | | 3243 N 80 W | | Kokomo | IN | 46901 | |
| Edward Dare Ii | | 605 Hawks Nest Circle | | Rochester | NY | 14626 | |
| Edward Day | | 707 S Rangeline Rd | | Anderson | IN | 46012 | |
| Edward Day Jr | | 7520 Marigold Ln | | Tuscaloosa | AL | 35405 | |
| Edward Dean | | 20074 Hilltop Dr | | Athens | AL | 35614 | |
| Edward Degenhardt | | 432 18th St | | Niagara Falls | NY | 14303 | |
| Edward Denhouten | | 2718 Edmonton St Sw | | Wyoming | MI | 49509 | |
| Edward Diamond | | 6825 Rathbun Rd | | Birch Run | MI | 48415 | |
| Edward Dingo | | 501 Woodard St | | Oakley | MI | 48649 | |
| Edward Dipirro | | 6035 S Transit Rd Apt 275 | | Lockport | NY | 14094 | |
| Edward Douglass | | 2350 Argyle Dr | | Columbus | OH | 43219 | |
| Edward Durrenberger | | 30 Sandlewood Ct | | Getzville | NY | 14068 | |
| Edward Ehmke | | 157 Pk Ln Circle | | Lockport | NY | 14094 | |
| Edward Ervin | | 2211 E Buder Ave | | Burton | MI | 48529 | |
| Edward Freeman | | 1279 93rd St | | Niagara Falls | NY | 14304 | |
| Edward Green | | 1019 E Morgan St | | Kokomo | IN | 46901 | |
| Edward Gross | | 11388 Cutler Rd | | Riverdale | MI | 48877 | |
| Edward Hager | | 358 Birchwood Dr | | Lockport | NY | 14094 | |
| Edward Hahn | | 3319 Hosmer Rd | | Gasport | NY | 14067 | |
| Edward Hall | | 25835 Pope Rd | | Elkmont | AL | 35620 | |
| Edward Hardy | | 1403 Morris St | | Saginaw | MI | 48601 | |
| Edward Harrison | | 2979 Creekside Dr | | Hamilton | OH | 45011 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 221 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Edward Harrison | | 1814 Congress | | Saginaw | MI | 48602 | |
| Edward Hart | | 510 S Williams St | | Bay City | MI | 48706 | |
| Edward Haske | | 2491 N Reese Rd | | Reese | MI | 48757 | |
| Edward Hathaway | | 5916 Perrine Rd | | Midland | MI | 48640 | |
| Edward Hayden | | 2025 Torrance St | | Flint | MI | 48506 | |
| Edward Heidebrecht | | 714 E Main | | Greentown | IN | 46936 | |
| Edward Hill | | 6288 Al Hwy 101 | | Town Creek | AL | 35672 | |
| Edward Hiller | | 15807 Blackburn Rd | | Athens | AL | 35611 | |
| Edward Holik | | 7600 Reed Rd | | Cass City | MI | 48726 | |
| Edward Hubbard | | 1516 Phillips Ct Sw | | Decatur | AL | 35601 | |
| Edward Humer | | S77 W19646 Sanctuary Dr | | Muskego | WI | 53150 | |
| Edward Ireland | | 7440 Lake Rd | | Bergen | NY | 14416 | |
| Edward Jackson | | 3895 Wadsworth | | Saginaw | MI | 48601 | |
| Edward Jones | | 1520 N Korby St | | Kokomo | IN | 46901 | |
| Edward Keen | | 2539 W Ridge Rd | | Gladwin | MI | 48624 | |
| Edward Kelsoe | | 1155 County Rd 207 | | Danville | AL | 35619 | |
| Edward Kolenda | | 19031 Lagerquist Rd | | Brethren | MI | 49619 | |
| Edward Kowalewski | | 2929 Harrison St | | Saginaw | MI | 48604 | |
| Edward Kranock | | 7212 Nickett Dr | | N Tonawanda | NY | 14120 | |
| Edward Krysinski | | 1342 Brookedge Dr | | Hamlin | NY | 14464 | |
| Edward Leonard | | 5008 Lausanne Dr | | Centerville | OH | 45458 | |
| Edward Lincoln | | 51 East Elmwood Ave | | Falconer | NY | 14733 | |
| Edward Linton | | 3590 Farmers Creek Rd | | Metamora | MI | 48455 | |
| Edward Loder | | 7027 Sharp Rd | | Swartz Creek | MI | 48473 | |
| Edward Loges Jr | | 5731 W 200 N | | Kokomo | IN | 46902 | |
| Edward Lojewski | | 525 Comstock St | | Adrian | MI | 49221 | |
| Edward Lugones | | PO Box 1101 | | Northport | AL | 35476 | |
| Edward Macdonald | | 1906 Mosher | | Bay City | MI | 48706 | |
| Edward Macri | | 6070 Ward Rd | | Sanborn | NY | 14132 | |
| Edward Manns | | 911 Wellsley Way | | Plain City | OH | 43064 | |
| Edward Martin | | 1417 Garfield Ave | | Bay City | MI | 48708 | |
| Edward Matarazzo | | 137 Legion Cir | | Rochester | NY | 14616 | |
| Edward Mayfield | | 6916 Shade Crest Rd | | Tuscaloosa | AL | 35404 | |
| Edward Mazurkiewicz | | 163 15 Mile Rd Nw | | Sparta | MI | 49345 | |
| Edward Mccurry | | 14469 Ripley Rd | | Athens | AL | 35611 | |
| Edward Mckay | | 4873 Stony Creek Ave Nw | | Comstock Pk | MI | 49321 | |
| Edward Moore | | PO Box 5241 | | Flint | MI | 48503 | |
| Edward Neview | | 1935 Bay View Dr | | Cookeville | TN | 38506 | |
| Edward Nowaczyk | | 9040 Apple Orchard | | Fenton | MI | 48430 | |
| Edward Nurnberg | | 6497 Birchview Dr | | Saginaw | MI | 48609 | |
| Edward Ochoa | | 6 Village Glen | | Wichita Falls | TX | 76302 | |
| Edward Orloski | | 1985 S Stover Rd | | Port Clinton | OH | 43452 | |
| Edward Parsons | | 30 W River Rd | | Kawkawlin | MI | 48631 | |
| Edward Phillips | | 4848 Pyrmont Rd | | Lewisburg | OH | 45338 | |
| Edward Phillips | | 3615 E 2nd St | | Dayton | OH | 45403 | |
| Edward Pinnow | | 221 N 11 Mile Rd | | Linwood | MI | 48634 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating   Pg 222 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Edward Pipiles | | 3370 Lockport Olcott Rd | | Lockport | NY | 14094 | |
| Edward Postma | | 9825 84th St | | Alto | MI | 49302 | |
| Edward Powe Sr | | 18 Pineville Rd | | Waynesboro | MS | 39367 | |
| Edward Priest | | 50 W Tuttle Rd | | Ionia | MI | 48846 | |
| Edward Przybylo | | 4316 S Laurel Ave | | White Cloud | MI | 49349 | |
| Edward Quaderer | | 5770 Volkmer Rd | | Chesaning | MI | 48611 | |
| Edward Radder Jr | | 349 Barbados Dr | | Cheektowaga | NY | 14227 | |
| Edward Raybon | | 2003 Montgomery St Sw | | Decatur | AL | 35601 | |
| Edward Reeb | | 5615 Beattie Ave | | Lockport | NY | 14094 | |
| Edward Reed | | 527 Sunnyslope Dr | | Flushing | MI | 48433 | |
| Edward Reedus | | 6406 Eric St Nw | | Huntsville | AL | 35810 | |
| Edward Rice | | 239 Olcott St | | Lockport | NY | 14094 | |
| Edward Robinson | | 1110 15th Ave Se | | Decatur | AL | 35601 | |
| Edward Robinson Jr | | 981 Athens | | Saginaw | MI | 48601 | |
| Edward Roedel | | 6751 Frankenmuth Rd | | Vassar | MI | 48768 | |
| Edward Rogers | | 99 Glenville | | Rochester | NY | 14606 | |
| Edward Ross | | 1920 Oklahoma Ave | | Flint | MI | 48506 | |
| Edward Russell | | PO Box 9625 | | Forestville | CT | 60119 | |
| Edward Schieffelin Sr | | 736 David Ln | | Lewiston | NY | 14092 | |
| Edward Schneider | | 120 Crisfield Ave | | Buffalo | NY | 14206 | |
| Edward Schrader | | 3036 Kirk Rd | | Vassar | MI | 48768 | |
| Edward Shipley Jr | | 101 Autumnvale Dr | | Lockport | NY | 14094 | |
| Edward Sims | | 4365 Airport Rd | | Bridgeport | MI | 48722 | |
| Edward Smith | | 6470 Birch Run Rd | | Birch Run | MI | 48415 | |
| Edward Smith | | 3670 Newcastle Dr Se | | Grand Rapids | MI | 49508 | |
| Edward Smith Jr | | 1727 East Ave | | Barker | NY | 14012 | |
| Edward Starnes | | 7389 Lobdell Rd | | Linden | MI | 48451 | |
| Edward Steele | | 1601 Cranbrook | | Kokomo | IN | 46902 | |
| Edward Stein | | 5557 Bridges Cove | | Metamora | MI | 48455 | |
| Edward Stelzer Jr | | 714 Schust Rd | | Saginaw | MI | 48604 | |
| Edward Stimpson | | 168 Frontenac Hts | | Rochester | NY | 14617 | |
| Edward Stubbe | | 6720 Novak Rd | | Racine | WI | 53402 | |
| Edward Symons Jr | | 5452 Volkmer Rd | | Chesaning | MI | 48616 | |
| Edward Thompson Iii | | 6130 Townline Rd | | Lockport | NY | 14094 | |
| Edward Thon | | 5138 Kenora Dr | | Saginaw | MI | 48604 | |
| Edward Truhlik Ii | | 3875 New Rd | | Ransomville | NY | 14131 | |
| Edward Turner | | 2331 S County Rd 1100 E | | Frankfort | IN | 46041 | |
| Edward Ullery | | 52 Urban Ln | | Brookville | OH | 45309 | |
| Edward Urban Iii | | 829 Pioneer Trl | | Saginaw | MI | 48604 | |
| Edward Vandame | | 25 Everclay Dr | | Rochester | NY | 14616 | |
| Edward Vanvlerah | | 234 E Main St | | Norwalk | OH | 44857 | |
| Edward Vanwormer | | 7367 Junction Rd | | Frankenmuth | MI | 48734 | |
| Edward Varel | | 2194 Maiden Ln | | Rochester | NY | 14626 | |
| Edward Viverette | | PO Box 320620 | | Flint | MI | 48532 | |
| Edward Vohwinkel | | 50 N Long St | | Williamsville | NY | 14221 | |
| Edward Volway | | Pobox 127 | | Critz | VA | 24082 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Edward Waldeck Ii | | 133 Guernsey Ave | | Columbus | OH | 43204 | |
| Edward Wapen Jr | | PO Box 816 | | Olcott Beach | NY | 14126 | |
| Edward Washcalus | | 995 Saunders Settlement Rd | | Niagara Falls | NY | 14305 | |
| Edward Wasielewski | | PO Box 444 | | Oak Creek | WI | 53154 | |
| Edward Welker | | 6034 Edward Ave | | Newfane | NY | 14108 | |
| Edward White | | 1000 5th St | | Bay City | MI | 48708-6030 | |
| Edward Willis | | 1220 E Barkdol | | Kokomo | IN | 46901 | |
| Edward Woods | | 7075 Lehring Rd | | Bancroft | MI | 48414 | |
| Edward Wurdock | | 198 W Gary St | | Bay City | MI | 48706 | |
| Edward Yarger | | 6479 Hope Ln | | Lockport | NY | 14094 | |
| Edward Ysseldyke | | 1742 Ball Ave Ne | | Grand Rapids | MI | 49505 | |
| Edward Zaremba | | 9763 Truax Rd | | Vassar | MI | 48768 | |
| Edward Zubrzycki | | PO Box 259 | | Honeoye | NY | 14471 | |
| Edwardo Merriweather | | 924 Clark St | | Kokomo | IN | 46901 | |
| Edwin Allen | | 1351 Natural Bridge Rd | | Hartselle | AL | 35640 | |
| Edwin Anger Jr | | 606 E Vinewood St | | Durand | MI | 48429 | |
| Edwin Badillo | | 5839 S 41st St | | Greenfield | WI | 53221 | |
| Edwin Banaszak Jr | | 309 Widmer Ct Po361 | | Auburn | MI | 48611 | |
| Edwin Beaver | | 185 Pine St Apt 5 | | Lockport | NY | 14094 | |
| Edwin Blossey Iii | | 505 Fraser St | | Bay City | MI | 48708 | |
| Edwin Clawson | | 3976 S 450 E | | Anderson | IN | 46017 | |
| Edwin Colon | | 2105 Dublin Rd | | Penfield | NY | 14526 | |
| Edwin Forest | | 4615 22 Mile Rd | | Kent City | MI | 49330 | |
| Edwin Ganus | | 14880 W Small Rd | | New Berlin | WI | 53151 | |
| Edwin Garey | | 315 New Rd | | East Amherst | NY | 14051 | |
| Edwin Garey | | 390 High St | | Lockport | NY | 14094 | |
| Edwin Hendel | | 3351 Som Jacksonburg Rd | | Middletown | OH | 45042 | |
| Edwin Janes | | 4615 Westridge Dr | | Wichita Falls | TX | 76302 | |
| Edwin Johnson | | 9 Wingate Dr | | Rochester | NY | 14624 | |
| Edwin Jones | | 701 Ctr Dr | | Tecumseh | MI | 49286 | |
| Edwin Knowles | | 116 Miller Ave | | Buffalo | NY | 14212 | |
| Edwin Luke | | 9641 Barkley Rd | | Millington | MI | 48746 | |
| Edwin Matzke | | 9097 Frost Rd | | Saginaw | MI | 48609 | |
| Edwin Myers | | 6588 N Locust Dr | | Oak Harbor | OH | 43449 | |
| Edwin Nieves | | 45 Layer Ave | | Buffalo | NY | 14207 | |
| Edwin Ranous | | 84 Kendall Mills Rd | | Holley | NY | 14470 | |
| Edwin Schumacher | | 309 North Shore | | Cuba | NY | 14727 | |
| Edwin Shisler | | 5520 Ridgewood Tr | | Lake | MI | 48632 | |
| Edwin Steinbrecher | | 8454 88th St | | Howard City | MI | 49329 | |
| Edwin Townsend | | 411 S 20th St | | Saginaw | MI | 48601 | |
| Edwin Vega | | 72 Ackerman St | | Rochester | NY | 14609 | |
| Edwin Weston | | 10108 Hunt Dr | | Davison | MI | 48423 | |
| Edwin Wolfgram | | 1415 W Chippewa River Rd | | Midland | MI | 48640 | |
| Edwina Hudson | | 8930 Gilmour Ln | | Freeland | MI | 48623 | |
| Edwina Milka | | 1500 S Chilson | | Bay City | MI | 48706 | |
| Edyth Crawford | | 1203 15th St | | Niagara Falls | NY | 14301 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Efaye Triplett | | 811 W Alma Ave | | Flint | MI | 48505 | |
| Effie Jones | | 2314 Williamsburg Ct Sw | | Decatur | AL | 35603 | |
| Efigenia Harris | | 215 Perry Ave | | Huron | OH | 44839 | |
| Efrem Birgans | | 3126 Navajo Dr Se | | Decatur | AL | 35603 | |
| Egbert Betke | | 4551 Croton Dr | | Newaygo | MI | 49337 | |
| Eileen Black | | 3633 Parallel Rd | | Dayton | OH | 45439 | |
| Eileen Coan | | 502 Pennsylvania Ave | | Sandusky | OH | 44870 | |
| Eileen Janecek | | 195 W Warnimont Ave | | Milwaukee | WI | 53207 | |
| Eileen Krawczyk | | 57a Hazelhurst Dr | | Rochester | NY | 14606 | |
| Eileen Kreska | | 3441 Euclid Ct | | Bay City | MI | 48706 | |
| Eileen Leonard | | 19 Curtisdale Ln | | Hamlin | NY | 14464 | |
| Eileen Luke | | 7834 W Lincoln | | West Allis | WI | 53219 | |
| Eladio Rios Jr | | 1732 Burnham | | Saginaw | MI | 48602 | |
| Elaine Arnold | | 419 Mirage Dr | | Kokomo | IN | 46901 | |
| Elaine Brancheau | | 1408 Bluffview Ln | | Grand Blanc | MI | 48439 | |
| Elaine Cheetham | | 2103 Jeanette Court | | Sandusky | OH | 44870 | |
| Elaine Davis | | 4587 Bufort Blvd | | Dayton | OH | 45424 | |
| Elaine Kelley | | 1818 Townline Rd | | Lyndonville | NY | 14098 | |
| Elaine Kubatek | | 111 William St | | Medina | NY | 14103 | |
| Elaine Lawson | | 2484 Clayward Dr | | Burton | MI | 48509 | |
| Elaine Lokinski | | 6141 W Fairgrove | | Fairgrove | MI | 48733 | |
| Elaine Mcphail | | 2567 1/2 E Hotchkiss Rd | | Bay City | MI | 48706 | |
| Elaine Metoxen | | 1400 W Mario Ln | | Oak Creek | WI | 53154 | |
| Elaine Mevis | | 9260 S Nicholson Rd | | Oak Creek | WI | 53154 | |
| Elaine Miller | | 2735 Frank Ford Rd | | Caro | MI | 48723 | |
| Elaine Morgan | | 1510 Blueberry Ln | | Flint | MI | 48507 | |
| Elaine Mullaly | | 27 Greenway Blvd | | Churchville | NY | 14428 | |
| Elaine Riddle | | 1131 N Indiana Ave | | Kokomo | IN | 46901 | |
| Elaine Scribner | | 375 Port Sheldon Rd Sw | | Grandville | MI | 49418 | |
| Elaine Stith | | 1916 Morton St | | Anderson | IN | 46016 | |
| Elaine Strickland | | 3001 Kalamazoo Ave Se | | Grand Rapids | MI | 49508 | |
| Elaine Wall | | 5019 Pearl St | | Anderson | IN | 46013 | |
| Elaine Welch | | 3145 Warner Rd | | Saginaw | MI | 48602 | |
| Elaine Wohlfahrt | | 9 Warner Rd | | Depew | NY | 14043 | |
| Elbert Nalls | | 8350 Packard Rd | | Niagara Falls | NY | 14304 | |
| Elbert Pugh Jr | | 16791 Zehner Rd | | Athens | AL | 35611 | |
| Elda Barrett | | 5050 Irish Rd | | Grand Blanc | MI | 48439 | |
| Elden Cattell | | 6300 Green Hwy | | Tecumseh | MI | 49286 | |
| Elden Layer | | 923 Fleetwood Dr | | Saginaw | MI | 48604 | |
| Eldon Cass Jr | | 2462 S County Rd 1100 E | | Peru | IN | 46970 | |
| Eldon Ebert | | Rr 1 | | Frankton | IN | 46044 | |
| Eldon Gross | | 4751 M 18 | | Coleman | MI | 48618 | |
| Eldon Huggler | | 7502 Wilson Rd | | Otisville | MI | 48463 | |
| Elduwane Zielinski | | 3317 S 60th St | | Milwaukee | WI | 53219 | |
| Eleaner Booker | | 2605 Horton Dr | | Anderson | IN | 46011 | |
| Eleanor Doxtater | | 11884 Old Belding Rd Ne | | Belding | MI | 48809 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 225 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Eleanor Hernandez | | 1380 County Rd 310 | | Clyde | OH | 43410 | |
| Eleanor Jopson | | 46 Howard Ave PO Box 509 | | Churchville | NY | 14428 | |
| Eleanor Sedwick | | 7356 E 300 S | | Bringhurst | IN | 46913 | |
| Eleanor Simmons | | 3518 River Bluff Rd | | Anderson | IN | 46012 | |
| Eleanor Williams | | 508 Setters Run Apt 107 | | Coopersville | MI | 49404 | |
| Eleanore Alioto | | 831 E Forest Hill Ave | | Oak Creek | WI | 53154 | |
| Elena Ortega | | 1708 S Michigan Ave | | Saginaw | MI | 48602 | |
| Elena Santos | | 70 Forest Ridge Dr | | Columbus | OH | 43235 | |
| Elena Soria | | 2207 Marble Way | | Saginaw | MI | 48603 | |
| Elenilson Rodriguez | | 252 Colonial Dr | | Webster | NY | 14580 | |
| Elenora Watkins | | 4101 Blackberry Creek | | Burton | MI | 48519 | |
| Elfriede Croddy | | 1834 W Judson Rd | | Kokomo | IN | 46901 | |
| Eli Likely | | 1319 W Butler Ave Se | | Grand Rapids | MI | 49507 | |
| Elias Ayala | | 1823 Green St | | Saginaw | MI | 48602 | |
| Elias Lindsay | | 12462 Davenport Dr | | Athens | AL | 35611 | |
| Elias Zarate | | 4061 S 35th St 4 | | Greenfield | WI | 53221 | |
| Eliea Cole | | 3049 N 26th St | | Milwaukee | WI | 53206 | |
| Eliezer Perez | | 2061a S 30th St | | Milwaukee | WI | 53215 | |
| Elijah Terrell | | 42 Oakcrest Dr | | Laurel | MS | 39440 | |
| Elinor Old | | 311 Meadow Ln | | Sandusky | OH | 44870 | |
| Eliot Cornelius | | 1901 S Goyer Rd 76 | | Kokomo | IN | 46902 | |
| Elisa Bayles | | 6413 Paris Se | | Kentwood | MI | 49548 | |
| Elisa Ferren | | 210 N Indiana Ave | | Kokomo | IN | 46901 | |
| Elise Bahnsen | | 1413 Barker St | | Sandusky | OH | 44870 | |
| Eliseo Barillas | | 1553 S 53rd St | | West Milwaukee | WI | 53214 | |
| Eliza Jemison | | 1411 Kirk Ave | | Flint | MI | 48503 | |
| Elizabeth Allard | | PO Box 107 | | Sandusky | OH | 44871 | |
| Elizabeth Archibald | | 3634 South 34th St | | Greenfield | WI | 53221 | |
| Elizabeth Branch | | 6943 Chestnut Ridge Rd | | Lockport | NY | 14094 | |
| Elizabeth Carson | | 5917 Granite Ct | | Middleville | MI | 49333 | |
| Elizabeth Crusoe | | 2812 Wimberly Dr Sw C12 | | Decatur | AL | 35603 | |
| Elizabeth Daniel | | 1209 E Jefferson St | | Kokomo | IN | 46901 | |
| Elizabeth Dantzler | | 49 Oberlin | | Buffalo | NY | 14211 | |
| Elizabeth Deniston | | 7296 E 900 S | | Galveston | IN | 46932 | |
| Elizabeth Devole | | 4238 Plank Rd | | Lockport | NY | 14094 | |
| Elizabeth Di Stasio | | 8015 W Henrietta Rd | | Rush | NY | 14543 | |
| Elizabeth Dickensheets | | 343 N Miami St | | West Milton | OH | 45383 | |
| Elizabeth Dreffs | | 606 Wheeler Rd | | Auburn | MI | 48611-9716 | |
| Elizabeth Everett Troyer | | 124 Mason St | | Addison | MI | 49220 | |
| Elizabeth Falkowski | | PO Box 255 | | Mequon | WI | 53092 | |
| Elizabeth Garneret | | 115 Westbrook | | Cheektowaga | NY | 14225 | |
| Elizabeth Gavin | | 13292 24th Ave | | Marne | MI | 49435 | |
| Elizabeth Gibson | | 1040 92nd St | | Niagara Falls | NY | 14304 | |
| Elizabeth Glotkowski | | 622 Hillcrest St | | Harrison | MI | 48625 | |
| Elizabeth Graves | | 2700 N Washington Lot 14 | | Kokomo | IN | 46901 | |
| Elizabeth Grinstead | | 2904 Eastwood Dr | | Sandusky | OH | 44870 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Elizabeth Gyomory | | 9579 Sharp Rd | | Clifford | MI | 48727 | |
| Elizabeth Hartman | | 2718 Transit Rd | | Newfane | NY | 14108 | |
| Elizabeth Hill | | 21391 Al Hwy24 | | Trinity | AL | 35673 | |
| Elizabeth Hinkley | | 8822 Seaman Rd | | Gasport | NY | 14067 | |
| Elizabeth Howerth | | 4953 W Little Portage E Rd | | Port Clinton | OH | 43452 | |
| Elizabeth Karas | | 14004 12th St | | Marne | MI | 49435 | |
| Elizabeth Kerns | | 1901 S Pk Rd Apt D110 | | Kokomo | IN | 46902 | |
| Elizabeth Kromer | | 2802 Pease Ln | | Sandusky | OH | 44870 | |
| Elizabeth Kuras | | 57 Lucinda Ln | | Rochester | NY | 14626 | |
| Elizabeth Laferney | | 850 Leland St | | Flint | MI | 48507 | |
| Elizabeth Linton | | 4866 S 81st St | | Greenfield | WI | 53220 | |
| Elizabeth Madden | | 5 Livingston Pl | | Lockport | NY | 14094 | |
| Elizabeth Marcus | | 2295 N 300 W | | Kokomo | IN | 46901 | |
| Elizabeth Martin | | 3730 N 400 W | | Sharpsville | IN | 46068 | |
| Elizabeth Massaro | | 8228 Point Dr | | Wind Lake | WI | 53185 | |
| Elizabeth Mckay | | 1909 St Charles Ct | | Kokomo | IN | 46902 | |
| Elizabeth Mitich | | 716 S Courtland Ave | | Kokomo | IN | 46901 | |
| Elizabeth Morgan | | 135 Artie Court | | Moraine | OH | 45439 | |
| Elizabeth Osgood | | 9133 Chatwell Club Ln Apt 3 | | Davison | MI | 48423 | |
| Elizabeth Palmison | | 1010 Pierce St | | Sandusky | OH | 44870 | |
| Elizabeth Payne | | 1400 Ruhl Garden Ct | | Kokomo | IN | 46902 | |
| Elizabeth Perkins | | 1409 Belvedere | | Kokomo | IN | 46902 | |
| Elizabeth Phillips | | 11100 Torrey Rd | | Fenton | MI | 48430 | |
| Elizabeth Phillips | | 590 Helen St | | Mount Morris | MI | 48458 | |
| Elizabeth Ramirez | | 2215 29th St Sw Apt 18 | | Wyoming | MI | 49519 | |
| Elizabeth Riness | | 6890 Sheridan Rd | | Vassar | MI | 48768 | |
| Elizabeth Robinson | | 3303 Martharose Ct | | Flint | MI | 48504 | |
| Elizabeth Royster | | 526 Southview Ln | | Tuscaloosa | AL | 35405 | |
| Elizabeth Ruiz | | 164 Altruria St Apt 2 | | Buffalo | NY | 14220 | |
| Elizabeth Snyder | | 1 14509 S H64 | | Metamora | OH | 43540 | |
| Elizabeth Tatu | | 1700 Leah Dr | | North Tonawanda | NY | 14120 | |
| Elizabeth Taylor | | 70 Trowbridge St | | Lockport | NY | 14094 | |
| Elizabeth Vensko | | 6360 S Elms Rd | | Swartz Creek | MI | 48473 | |
| Elizabeth Waddington | | 2118 Columbus Ave | | Sandusky | OH | 44870 | |
| Elizabeth Walling | | 107 Nikki Ln | | Lewisburg | OH | 45338 | |
| Elizabeth Wright | | 4333 Foxton Court | | Dayton | OH | 45414 | |
| Ella Cripe | | 5503 Council Ring Blvd | | Kokomo | IN | 46902-5431 | |
| Ella Lewis | | 1397 E Downey Ave | | Flint | MI | 48505 | |
| Ella Mosley | | 261 Heritage Commons Se | | Grand Rapids | MI | 49503 | |
| Ella Powell | | 721 Namon Rd Lot 14 | | Douglas | GA | 31535 | |
| Ella Russell | | 80 Centre St | | Lockport | NY | 14094 | |
| Ella Shope | | 2033 Germantown Liberty Rd | | New Lebanon | OH | 45345 | |
| Ella Thompson | | 1137 River Hill Ct | | Flint | MI | 48532 | |
| Ella Warner | | 3609 Aldridge Bnd | | Decatur | AL | 35603 | |
| Ellen Barbary | | 1023 E North St | | Kokomo | IN | 46901 | |
| Ellen Brown | | 4773 Ridge Rd | | Lockport | NY | 14094 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 227 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ellen Cooper | | 1638 Johnson Creek Rd | | Barker | NY | 14012 | |
| Ellen Gawron | | 61 Lorraine Pl | | West Seneca | NY | 14224 | |
| Ellen Gibson | | 3101 Darwin Ln | | Kokomo | IN | 46902 | |
| Ellen Goins | | 1808 Pierce Ave | | Niagara Falls | NY | 14301 | |
| Ellen Minch | | 222 Nora | | Kentwood | MI | 49548 | |
| Ellen Noel | | 3538 Christy Way W | | Saginaw | MI | 48603 | |
| Ellen Shade | | 1408 Crown Point Ct | | Beavercreek | OH | 45434 | |
| Ellen Strmsek | | 926 E Forest Hill Ave | | Oak Creek | WI | 53154 | |
| Ellen Young | | 105 Young St | | Hillsboro | AL | 35643-3846 | |
| Ellester Brooks | | 604 N 26th | | Saginaw | MI | 48601 | |
| Elliot Hurwitz | | 2800 Bent Oak Hwy | | Adrian | MI | 49221 | |
| Elliott Anderson | | 3060 Chorlotte Dr | | Columbus | OH | 43224 | |
| Elliott Mcclain | | 170 Pk Ave | | Lockport | NY | 14094 | |
| Elliott Napier | | Bldg201 Provincial Ct101 | | Saginaw | MI | 48603 | |
| Elliott Nicholson Jr | | 453 Dewdrop Cir Apt C | | Cincinnati | OH | 45240 | |
| Ellissa Harrington | | PO Box 188 | | Lockport | NY | 14095 | |
| Elma Licavoli | | 2921 Witters St | | Saginaw | MI | 48602 | |
| Elmer Ballard | | 4310 Jefferson Ave | | Midland | MI | 48640 | |
| Elmer Batchelor | | 4418 5th St | | Columbiaville | MI | 48421 | |
| Elmer Caden Jr | | 253 Portage Path | | Willard | OH | 44890 | |
| Elmer Courtright Iii | | 3725 Caracas Dr | | Westerville | OH | 43081 | |
| Elmer Dennis Jr | | 658 Hall St | | Flint | MI | 48503 | |
| Elmer Fauss | | 2057 N Cambridge Ave | | Milwaukee | WI | 53202 | |
| Elmer Quatman | | 24 Magnolia Dr | | Middletown | OH | 45042 | |
| Elmer Sandlin | | 8364 Villa Manor Dr | | Greentown | IN | 46936 | |
| Elmer Schulz | | 2817 Wynes St | | Saginaw | MI | 48602 | |
| Elmer Steele | | 4908 S Wixom Rd | | Beaverton | MI | 48612 | |
| Elmer Tappen | | 4472 Bard Rd | | Beaverton | MI | 48612 | |
| Elmira Collins | | 622 E Ridgeway | | Flint | MI | 48505 | |
| Elmore Surridge | | 380 Sandybrook Dr | | Hamlin | NY | 14464 | |
| Elnathan Davis | | 139 Fayette St | | Lockport | NY | 14094 | |
| Elnora Holt | | 4093 Charter Oak Dr | | Flint | MI | 48507 | |
| Elnora Moore | | 1518 Walnut St Ne | | Grand Rapids | MI | 49503 | |
| Elois Franklin | | 5502 Granville Ave | | Flint | MI | 48505 | |
| Eloise Freeman | | 904 Griggs St Se | | Grand Rapids | MI | 49507 | |
| Elonda Clark | | 47 Rugby Ave | | Rochester | NY | 14619 | |
| Elouise Howlett | | 324 W Mcclellan St | | Flint | MI | 48505 | |
| Elowese Taylor | | 4766 Eva St | | Saginaw | MI | 48601 | |
| Elroy Valentine | | 2073 N Sheridan Rd | | Muskegon | MI | 49445 | |
| Elsie Olear | | 4340 Meadows Ave West | | Grand Blanc | MI | 48439 | |
| Elsie Warren | | 1210 Hayes Ave | | Sandusky | OH | 44870 | |
| Elton Southern | | 1922 Ray | | Saginaw | MI | 48601 | |
| Elton Zeitz | | 6106 Reger Dr | | Lockport | NY | 14094 | |
| Elveria Larkin | | 271 Lincoln Ave | | Rochester | NY | 14611 | |
| Elving Torres | | 1709 W Burham St | | Milwaukee | WI | 53204 | |
| Elvira Gannon | | 3111 Boos Rd | | Huron | OH | 44839 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Elvis Dickey | | 4434 Co Rd 144 | | Town Creek | AL | 35672 | |
| Elvis Tolevski | | 794 Stony Point Rd | | Spencerport | NY | 14559 | |
| Elwyn Stephenson | | 21 Hidden Creek | | Trinity | AL | 35673 | |
| Emanuel Washington | | 1405 Farwell St | | Sandusky | OH | 44870 | |
| Emanuel Watts | | 164 Archie Dr | | Albany | GA | 31707 | |
| Emerson Morgan | | PO Box 1536 | | Buffalo | NY | 14215 | |
| Emery Wafer | | 2525 Montgomery | | Saginaw | MI | 48601 | |
| Emil Gasperetti | | 6401 W Dodge Pl Apt 204 | | Milwaukee | WI | 53220 | |
| Emil Henry | | 209 Commonwealth Ave | | Flint | MI | 48503-2155 | |
| Emiley Hughes | | 30 Sharon Av | | Courtland | AL | 35618 | |
| Emilianna Lopez Rodriguez | | 4756 S 68th St | | Greenfield | WI | 53220 | |
| Emily Contreras | | 3278 Meadowview Ln | | Saginaw | MI | 48601 | |
| Emily Fain | | 14742 Mcculley Mill Rd | | Athens | AL | 35613 | |
| Emily Fragoso | | 160 Ashwood Dr | | Rochester | NY | 14609 | |
| Emily Gatlin | | 101 Winslow Dr | | Athens | AL | 35613 | |
| Emily Horonzy | | 1020 S Portsmouth | | Saginaw | MI | 48601 | |
| Emily Hovatter | | 1806 Barker St | | Sandusky | OH | 44870 | |
| Emily Morgan | | 162 Sand Creek Hwy Apt N | | Adrian | MI | 49221 | |
| Emily Tomlinson | | 6306 N Belsay Rd | | Flint | MI | 48506 | |
| Emily Tuck | | 199 S Linwood Beach Rd | | Linwood | MI | 48634 | |
| Emily Warzecha | | 37 Kohlwood Dr | | Rochester | NY | 14617 | |
| Emily Webber | | 4342 S 500 E | | Kokomo | IN | 46902 | |
| Emma Darr | | 3208 Cleveland Rd W 5 | | Huron | OH | 44839 | |
| Emma Ellis | | 586 Adams Ave | | Muskegon | MI | 49442 | |
| Emma Fort | | 2103 N Purdum St | | Kokomo | IN | 46901 | |
| Emma Garth | | 1325 Dillard St | | Courtland | AL | 35618 | |
| Emma Hayes | | 3731 Berrywood Dr | | Dayton | OH | 45424 | |
| Emma Maxwell | | 5524 Twilight Ln | | Lockport | NY | 14094 | |
| Emma Maxwell | | 3773 E State Rd 18 | | Flora | IN | 46929 | |
| Emma Mcdowell | | 3735 S 1100 E | | Greentown | IN | 46936 | |
| Emma Poindexter | | 1838 Joslin St | | Saginaw | MI | 48602 | |
| Emma Sloss | | 22664 Pepper Rd | | Athens | AL | 35613 | |
| Emma Smith | | 5127 Calkins Rd | | Flint | MI | 48532 | |
| Emmanuel Kemp | | 3716 York Dr | | Saginaw | MI | 48601 | |
| Emmily Boyer | | 5169 Tamarack Blvd | | Columbus | OH | 43229 | |
| Emmit Simpson | | 1907 W Beaver Rd | | Auburn | MI | 48611 | |
| Emmitt Marks | | PO Box 775 | | Marshall | TX | 75670 | |
| Emmylou Leschke | | 601 Madison Ave | | South Milwaukee | WI | 53172 | |
| Emory Campbell | | 1922 Roselawn Dr | | Flint | MI | 48504 | |
| Enjoli Hill | | 5139 N 38th St | | Milwaukee | WI | 53209 | |
| Enola Bowman | | 97 Warsaw St | | Rochester | NY | 14621 | |
| Enola Carder | | 1345 Gentian Dr Se | | Kentwood | MI | 49508 | |
| Enrica Powell | | 54 Matilda St | | Rochester | NY | 14606 | |
| Enrico Coronado | | 8362 S Newbury Dr 1006 | | Oak Creek | WI | 53154 | |
| Enrika Houston | | 4200 Pine Ave Apt 19d | | Niagara Falls | NY | 14301 | |
| Enrique Arocha | | 3856 S Big Spring Dr Sw | | Grandville | MI | 49418 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Enrique Figueroa | | 2100 W Pierce St | | Milwaukee | WI | 53204 | |
| Enrique Garza | | 126 Renfrew Ave | | Adrian | MI | 49221 | |
| Enrique Guerra | | 2103 East 120th | | Grant | MI | 49327 | |
| Enrique Lopez | | 1651 N Gilbert St | | Danville | IL | 61832 | |
| Enrique Ortiz | | 12934 Goleta St | | Pacoima | CA | 91331 | |
| Enrique Ruiz | | 33 Zygment St | | Rochester | NY | 14621 | |
| Enrique Sausedo Jr | | 1600 N 26th | | Saginaw | MI | 48601 | |
| Epifania Ramos | | 1736 11th St | | Bay City | MI | 48708 | |
| Equilla Mckoy | | 3088 Southfield Dr | | Columbus | OH | 43207 | |
| Equilla Shannon | | 5713f Oxford Ln Apt F | | Lockport | NY | 14094 | |
| Erainer Pratt | | 4014 Morris St | | Saginaw | MI | 48601 | |
| Eric Aho | | 6349 W Lake Rd | | Clio | MI | 48420 | |
| Eric Allen | | 3580 Rue Foret Apt 96 | | Flint | MI | 48532 | |
| Eric Allen | | 6601 N North Lake Rd | | Mayville | MI | 48744 | |
| Eric Althouse | | 206 N Western Ave | | Marion | IN | 46952 | |
| Eric Anderson | | 1975 Soldier Home Pike | | Dayton | OH | 45418 | |
| Eric Anderson | | 1803 Nugget Ct | | Beavercreek | OH | 45432 | |
| Eric Anderson | | S66 W24800 Skyline Ave | | Waukesha | WI | 53186 | |
| Eric Barancik | | 130 Camelot Dr Apt A 7 | | Saginaw | MI | 48638 | |
| Eric Beckett | | 8619 S Sharon Dr | | Oak Creek | WI | 53154 | |
| Eric Branstetter | | 620 E 450 N | | Kokomo | IN | 46901 | |
| Eric Carson | | 116 Princeton Ct | | Fitzgerald | GA | 31750 | |
| Eric Chilcott | | 1807 Hopkins Rd | | Getzville | NY | 14068 | |
| Eric Clark | | 4719 Myra Lee Dr | | Auburn | MI | 48611 | |
| Eric Cooper | | 2012 Stanford Ave | | Flint | MI | 48503 | |
| Eric Crutcher | | 307 Crutcher Plaza | | Athens | AL | 35611 | |
| Eric Daniels | | 8501 London Groveport Rd | | Grove City | OH | 43123 | |
| Eric Davis | | 4600 N New York Ave | | Muncie | IN | 47304 | |
| Eric Delecki | | 224 Elizabeth St | | Montrose | MI | 48457 | |
| Eric Dier | | 116 Grant St | | Tonawanda | NY | 14150 | |
| Eric Dockery | | 302 Redwood Dr | | Kokomo | IN | 46902 | |
| Eric Dombrowski | | 286 Seventh St | | Freeland | MI | 48623 | |
| Eric Echeverria | | 2723 Pkwood | | Saginaw | MI | 48601 | |
| Eric Emmendorfer | | 14129 Belsay Rd | | Millington | MI | 48746 | |
| Eric Foster | | 7059 Branch | | Mt Morris | MI | 48458 | |
| Eric French | | 73 Pk Dale Terr | | Rochester | NY | 14615 | |
| Eric Fuller | | 4512 N Saginaw Rd | | Midland | MI | 48640 | |
| Eric Gakstatter | | 123 Chippewa | | Kawkawlin | MI | 48631 | |
| Eric Gascon | | 7884 Baptist Hill Rd | | Bloomfield | NY | 14469 | |
| Eric Gatza | | 2610 E Beaver Rd | | Kawkawlin | MI | 48631 | |
| Eric Gilgenbach | | E10170 Sugar Grove Rd | | Reanstown | WI | 54652 | |
| Eric Gomez | | 1200 Wigwam Dr | | Kokomo | IN | 46902 | |
| Eric Grabenstetter | | 227 Baker Rd | | Churchville | NY | 14428 | |
| Eric Harper | | 1050 37th Ave Ne | | Tuscaloosa | AL | 35404 | |
| Eric Haupert | | 532 E Grant St | | Greentown | IN | 46936 | |
| Eric Hawkins | | 1963 S 400 W | | Russiaville | IN | 46979 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Eric Hewitt | | 1868 Indianwood Trl | | West Branch | MI | 48661 | |
| Eric Huck | | 38 Leroy St | | Rochester | NY | 14612 | |
| Eric Hunault | | 8170 Nichols Rd | | Gaines | MI | 48436 | |
| Eric Jarvinen Jr | | 6403 Nightingale Dr | | Flint | MI | 48506 | |
| Eric Jenkins | | 1556 Doddington Rd | | Kettering | OH | 45409 | |
| Eric Jensen | | 285 Cottage St | | Lockport | NY | 14094 | |
| Eric Johns | | 2172 Jerauld Ave | | Niagara Falls | NY | 14305 | |
| Eric Johnson | | 520 Schell Rd | | Wilmington | OH | 45177 | |
| Eric Johnson | | 208 E Fulton | | Bay City | MI | 48706 | |
| Eric Jones | | 307 Raymond | | Bay City | MI | 48706 | |
| Eric Juday | | 2515 S 500 E | | Tipton | IN | 46072 | |
| Eric Kacho | | 1455 St John Rd | | Jamestown | OH | 45335 | |
| Eric Kiander | | 1541 3 Mile Rd Ne | | Grand Rapids | MI | 49505 | |
| Eric Kingdollar | | 14715 Delano Steele Rd | | Elba | NY | 14058 | |
| Eric Kirby | | 599 Colby St | | Spencerport | NY | 14559 | |
| Eric Kroll | | 10010 Bittersweet | | Grant | MI | 49327 | |
| Eric Krueger | | 2924 Ewings Rd | | Newfane | NY | 14108 | |
| Eric Lambes | | 1558 Stratford Dr | | Adrian | MI | 49221 | |
| Eric Little | | 389 Cut Off Rd | | Somerville | AL | 35670 | |
| Eric Long | | 1905 Endenburgh Dr E | | Columbus | OH | 43219 | |
| Eric Lovell | | 202 Smith Ln | | Killen | AL | 35645 | |
| Eric Martin | | 3166 Church St | | Caledonia | NY | 14423 | |
| Eric Matthews | | 4513 30th Ave East | | Tuscaloosa | AL | 35401 | |
| Eric Mcknight | | 5082 Harbor Oak Dr | | Waterford | MI | 48329 | |
| Eric Mcpherson | | 7783 Acorn Ct | | Birch Run | MI | 48415 | |
| Eric Morgan | | 953 Studer Ave | | Columbus | OH | 43206 | |
| Eric Napier | | 2430 Alpine Dr | | Saginaw | MI | 48601 | |
| Eric Nye | | 12185 Gratiot Rd | | Saginaw | MI | 48609 | |
| Eric Owen | | 2308 E 53rd St | | Anderson | IN | 46013 | |
| Eric Perfitt | | 9 Bennett Ave | | Oakfield | NY | 14125 | |
| Eric Pfenninger | | 237 Armstrong Rd | | Scottsville | NY | 14546 | |
| Eric Price | | 1821 Cherrylawn Dr | | Flint | MI | 48504 | |
| Eric Rabideau | | 3156 S Huron | | Bay City | MI | 48706 | |
| Eric Rau | | 1308 Kra Nur | | Burton | MI | 48509 | |
| Eric Rice | | 4114 68th Ave | | Tuscaloosa | AL | 35401 | |
| Eric Richardson | | 100 Arnold St | | Clare | MI | 48617 | |
| Eric Rick | | 768 Bay Rd | | Bay City | MI | 48706 | |
| Eric Riemer | | 235 Heim Rd | | Williamsville | NY | 14221 | |
| Eric Roberts | | 1570 E Newberg | | Pinconning | MI | 48650 | |
| Eric Runion | | 412 Sycamore | | Tiffin | OH | 44883 | |
| Eric Sahl | | 4012 Crescent Dr | | N Tonawanda | NY | 14120 | |
| Eric Sandlin | | 411 Cloverleaf Dr | | Athens | AL | 35611 | |
| Eric Sherman | | 1251 First St | | Sandusky | OH | 44870 | |
| Eric Simpson | | 8529 N 300 W | | Fortville | IN | 46040 | |
| Eric Siwecki | | 243 Kirk | | Adrian | MI | 49221 | |
| Eric Soles | | 6118 Condren Rd | | Newfane | NY | 14108 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Eric Stanley | | 1425 Central Ave | | Sandusky | OH | 44870 | |
| Eric Sullivan | | 4526 South Main St | | Gasport | NY | 14067 | |
| Eric Swinehart | | 2101 5th 3 | | Bay City | MI | 48708 | |
| Eric Swinton | | 5737 Willowbrook | | Saginaw | MI | 48638 | |
| Eric Tupper | | 4717 Sunset Dr | | Lockport | NY | 14094 | |
| Eric Vanbeek | | 28 Jefferson Se Apt B | | Grand Rapids | MI | 49503 | |
| Eric Watson | | 247 Hawks Nest Circle | | Rochester | NY | 14626 | |
| Eric Wein | | 3635 N 84 St | | Milwaukee | WI | 53222 | |
| Eric Weisenberger | | 5295 Ferden Rd | | Chesaning | MI | 48616 | |
| Eric Weiser | | 7083 Townline Rd | | N Tonawanda | NY | 14120 | |
| Eric Wilson | | 5191 Wilson Burt Rd | | Burt | NY | 14028 | |
| Eric Wolschleger | | 4100 Ruth Rd | | Ruth | MI | 48470 | |
| Eric Wright | | 636 County Rd 157 | | Fremont | OH | 43420 | |
| Erica Berry | | 431 Chasseral Apt 3b | | Comstock Pk | MI | 49321 | |
| Erica Carpenter | | 7255 E Atherton | | Davison | MI | 48423 | |
| Erica Downing | | 4613 Monitor Rd | | Bay City | MI | 48706 | |
| Erica Gordon | | 1217 Vine St | | Adrian | MI | 49221 | |
| Erica Grabowski | | 12421 Burt Rd | | Birch Run | MI | 48415 | |
| Erica Graver | | 1555 North County Rd 198 | | Fremont | OH | 43420 | |
| Erica Jackson | | 340 Gillespie Rd 155 | | Madison | AL | 35758 | |
| Erica Kuharick | | 3411 Stoneway Dr | | Sandusky | OH | 44870 | |
| Erica Morehead | | 2925 Joyce Dr | | Kokomo | IN | 46902 | |
| Erich Ruppert | | 127 Castle Ford Rd | | Rochester | NY | 14616 | |
| Ericka Evans | | 2306 Carmen Rd | | Barker | NY | 14012 | |
| Ericka Scott | | 9126 W Grantosa Dr 2 | | Milwaukee | WI | 53225 | |
| Ericka Winkle | | 63 Scott Dr | | Anderson | IN | 46016 | |
| Erik Clements | | 23 Vera Ave | | Cheektowaga | NY | 14225 | |
| Erik Graves | | 522 Greenwich | | Grand Blanc | MI | 48439 | |
| Erik Hamilton | | 1518 W 5th St | | Marion | IN | 46953 | |
| Erik Hansen | | 3603 Dill Ave | | Sandusky | OH | 44870 | |
| Erik Harrington | | 6594 Slayton Settlement Rd | | Lockport | NY | 14094 | |
| Erik Linsley | | 1758 72nd St Sw | | Bryon Ctr | MI | 49315 | |
| Erik Parrish | | 1502 19th Av Se 6 | | Decatur | AL | 35601 | |
| Erik Prior | | 228 Laverne Dr | | Rochester | NY | 14616 | |
| Erik Ramer | | 526 1/2 E Poplar | | Kokomo | IN | 46902 | |
| Erik Thompson | | 1150 Manitou Rd | | Hilton | NY | 14468 | |
| Erik Will | | 6373 Searles Rd | | Byron | NY | 14422 | |
| Erika Boyd | | 708 E Walnut St | | Kokomo | IN | 46901 | |
| Erika Guldi | | 3819 Dolphaine Ln | | Flint | MI | 48506 | |
| Erika Herzhaft | | 12744 Laketon Ave | | Ravenna | MI | 49451 | |
| Erika Hobson | | 1301 Morningside Dr | | Anderson | IN | 46011 | |
| Erika Powers | | 3285 W Mt Morris Rd | | Mount Morris | MI | 48458 | |
| Erin Cottrell | | 7827 E 100 N | | Greentown | IN | 46936 | |
| Erin Gioffredo | | 403 East Adams St | | Sandusky | OH | 44870 | |
| Erin Helms | | 515 E Piney Grove Rd | | Falkville | AL | 35622 | |
| Erin Krueger | | 2924 Ewings Rd | | Newfane | NY | 14108 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service    Pg 232 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Erin Lervezuk | | 2629 Whitemore Pl | | Saginaw | MI | 48602 | |
| Erin Verhulst | | 2725 Dunnigan Ave Ne | | Grand Rapids | MI | 49525 | |
| Erin Winiecke | | 12412 Wilkinson | | Freeland | MI | 48623 | |
| Erin Wollaber | | 3581 Lower Mountain Rd | | Sanborn | NY | 14132 | |
| Erister Mason | | 24401 Al Hwy157 | | Town Creek | AL | 35672 | |
| Erma Smith | | 1919 Eckley Ave | | Flint | MI | 48503 | |
| Ermie Stowers | | 3900 Meadowlawn Dr | | Sandusky | OH | 44870 | |
| Erminio Falso | | 6026 Fisk Rd | | Lockport | NY | 14094 | |
| Erna Piatek | | S44 W23627 Amy James Dr | | Waukesha | WI | 53189 | |
| Ernesha Jones | | 1333 Dillon St | | Saginaw | MI | 48601 | |
| Ernest Allen | | 3475 Benkert Rd | | Saginaw | MI | 48609 | |
| Ernest Avel | | 18 Woodstock Ln | | Brockport | NY | 14420 | |
| Ernest Banda | | 3749 Orange St | | Saginaw | MI | 48601 | |
| Ernest Cardinal | | 340 Gorham St | | Morenci | MI | 49256 | |
| Ernest Crimes Jr | | 2793 E Anita Dr | | Saginaw | MI | 48601 | |
| Ernest Dean Iii | | 2018 Missouri Ave | | Flint | MI | 48506 | |
| Ernest Dijak | | 5337 Apple | | Standish | MI | 48658 | |
| Ernest Eubanks Jr | | 5280 N Lovers Ln 217 | | Milwaukee | WI | 53225 | |
| Ernest Frazier Jr | | 134 West Cowdery St | | Sandusky | OH | 44870 | |
| Ernest Gassmann | | 1406 N Packard | | Burton | MI | 48509 | |
| Ernest Hughes Jr | | 143 Hillendale St | | Rochester | NY | 14619 | |
| Ernest Hurst | | 2609 Greentree Ln | | Kokomo | IN | 46902 | |
| Ernest Keahey | | 2149 Bates Rd | | Mt Morris | MI | 48458 | |
| Ernest Krachtt Jr | | 7045 Lindner Dr | | Franklin | WI | 53132 | |
| Ernest Kretchman | | 6000 Cross Corners Rd | | Bath | NY | 14810 | |
| Ernest Lee | | 5489 Pearson Ct | | Hilliard | OH | 43026 | |
| Ernest Manera Jr | | 3547 Upper Mt Rd | | Sanborn | NY | 14132 | |
| Ernest Mingerink | | 7801 Hearthway Ave | | Jenison | MI | 49428 | |
| Ernest Minor | | 4712 Mason Rd | | Berlin Heights | OH | 44814 | |
| Ernest Nance | | PO Box 509 | | Courtland | AL | 35618 | |
| Ernest Nicks | | 1628 Jefferson Ave Se | | Grand Rapids | MI | 49507 | |
| Ernest Pena | | 260 W Lee St | | Russiaville | IN | 46979 | |
| Ernest Pipiles | | 2759 W Lake Rd | | Wilson | NY | 14172 | |
| Ernest Ramsey | | PO Box 82 | | Gasport | NY | 14067 | |
| Ernest Robinson | | 5111 Campbell St | | Sandusky | OH | 44870 | |
| Ernest Ross | | 81 Greenwich Milan Tn Ln Rd So | | N Fairfield | OH | 44855 | |
| Ernest Sauve | | 633 81st St | | Niagara Falls | NY | 14304 | |
| Ernest Schmidt | | 24 Spalding St | | Lockport | NY | 14094 | |
| Ernest Smith Jr | | 165 N Adam St | | Lockport | NY | 14094 | |
| Ernest Starks | | 1095 Vesta Ave | | Columbus | OH | 43211 | |
| Ernest Strutz | | PO Box 6573 | | Saginaw | MI | 48608 | |
| Ernest Tolin Ii | | 564 Bessinger Dr | | Cincinnati | OH | 45240 | |
| Ernest Torain | | 412 6th Ave Nw | | Decatur | AL | 35601 | |
| Ernest Vincent | | 815 Burlington Dr Apt 58 | | Flint | MI | 48503 | |
| Ernestine Benavides | | 5090 Riverview Dr | | Bridgeport | MI | 48722 | |
| Ernestine Hardridge | | 6003 Hunter | | Raytown | MO | 64133 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 233 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ernestine Perez | | 201 N Mckenzie St | | Adrian | MI | 49221 | |
| Ernestine Speights | | 560 Draycott Ct | | Atlanta | GA | 30331 | |
| Ernesto Tata | | 14 Winter Hazel Court | | Rochester | NY | 14606 | |
| Ernesto Toral | | 4630 El Capitan St | | Wichita Falls | TX | 76309 | |
| Ernie Mc Clellan | | 46 Moselle | | Buffalo | NY | 14211 | |
| Ernie Norrod | | 11641 Admirals Ln | | Indianapolis | IN | 46236 | |
| Ernie Ortiz | | 2829 Porter | | Grandville | MI | 49418 | |
| Errol Isaac | | 11477 Flagler Ln | | Cincinnati | OH | 45240 | |
| Erroll Bomar | | 23640 Oak Glen Dr | | Southfield | MI | 48033 | |
| Ersin Erman | | 37 Hay Market Rd | | Rochester | NY | 14624 | |
| Erskin Matthews | | 3110 Central Pkwy Sw | | Decatur | AL | 35603 | |
| Ervin Amy | | 13717 S Budd Rd | | Burt | MI | 48417 | |
| Ervin Brown Jr | | 3434 Studer Rd | | Saginaw | MI | 48601 | |
| Ervin Scott | | 7736 Bunkhouse Ln | | Manton | MI | 49663 | |
| Ervine Morgan | | 4437 W Carpenter Rd | | Flint | MI | 48504-1122 | |
| Erwin Milam | | 9250 Streamview Ct | | Dayton | OH | 45458 | |
| Erwin Stanley | | 13660 East Rd | | Montrose | MI | 48457 | |
| Eshay Stanley | | 949 Dianthos Court | | Reynoldsburg | OH | 43068 | |
| Esmeralda Garza | | 651 W Beecher St Apt 91 | | Adrian | MI | 49221 | |
| Esmeralda Gomez | | 660 N Union | | Russiaville | IN | 46979 | |
| Espers Swanton Jr | | 2550 Duane Dr | | Saginaw | MI | 48603 | |
| Essie Bunn | | 2370 Crestview Dr Sw | | Wyoming | MI | 49519 | |
| Esteban Cotto | | 1578 Clifford Ave | | Rochester | NY | 14609 | |
| Esteban Villarreal | | 7600 S Manor Ave | | Oak Creek | WI | 53154 | |
| Estee Waller | | 330 Washington | | Grand Rapids | MI | 49503 | |
| Estella Brown | | 130 Normandy Ave | | Rochester | NY | 14619 | |
| Estella Johnson | | 6566 Rustic Ridge Trail | | Grand Blanc | MI | 48439 | |
| Estella Walker Jones | | 422 W York Ave | | Flint | MI | 48505 | |
| Estelle Holley | | 1134 E Marengo Ave | | Flint | MI | 48505 | |
| Ester Joseph | | 1535 Niagara Ave | | Niagara Falls | NY | 14305 | |
| Ester Merritt | | 340 Griggs St Se | | Grand Rapids | MI | 49507 | |
| Ester Thompson | | 8190 Carpenter Ln | | Athens | AL | 35611 | |
| Estes Bowers | | 9420 E North A St | | Forest | IN | 46039 | |
| Estevan Salas Jr | | 212 Adams St | | Bay City | MI | 48708 | |
| Esther Chapman | | 2858 Coomer Rd | | Newfane | NY | 14108 | |
| Esther Coppock | | 899 Granite Dr | | Kokomo | IN | 46902 | |
| Esther Fasciano | | 1712 S Cross Lakes Cir Apt F | | Anderson | IN | 46012 | |
| Esther Mac Intyre | | PO Box 306 | | York | NY | 14592 | |
| Esther Reid | | 1814 W Home Ave | | Flint | MI | 48504 | |
| Esther Steward | | 2353 Indiana Ave | | Saginaw | MI | 48601 | |
| Esther Sullivan | | 7786 Ridge Rd | | Gasport | NY | 14067 | |
| Esther Tressler | | 3450 W 250 S | | Kokomo | IN | 46902 | |
| Estil Eldridge | | 9446 E 600 N | | Forest | IN | 46039 | |
| Estill Holbrook | | 8982 Westbrook Rd | | Brookville | OH | 45309 | |
| Ethan Mandeville | | 1124 1/2 Tiffin St | | Fremont | OH | 43420 | |
| Ethel Ailor | | 2900 N Apperson Way 323 | | Kokomo | IN | 46901 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ethel Berry | | 6106 Harwood Rd | | Mt Morris | MI | 48458 | |
| Ethel Blanks | | 328 W Genesee St | | Flint | MI | 48505 | |
| Ethel Hubbard | | 401 W Pulaski Ave | | Flint | MI | 48505 | |
| Ethel Johnson | | 661 Norfolk Ave | | Buffalo | NY | 14215 | |
| Ethel Jones | | 504 S 25th St | | Saginaw | MI | 48601 | |
| Ethel Mccullough | | 21909 Bean Rd E | | Athens | AL | 35613 | |
| Ethel Price | | PO Box 6703 | | Kokomo | IN | 46904 | |
| Ethel Schnell | | 7661 Shetland | | Saginaw | MI | 48609 | |
| Ethel Travis | | 25 Alta Ln | | Kokomo | IN | 46902 | |
| Ethelstyne Young | | 5221 Eldorado Rd | | Bridgeport | MI | 48722 | |
| Etiwanda Beard | | 1507 N Delphos St | | Kokomo | IN | 46901 | |
| Etta Maroni | | 1565 Redwood Ct Lot 157 | | Adrian | MI | 49221 | |
| Ettore Simonetti | | 3721 N Maple Rd | | Burlington | WI | 53105 | |
| Eual Mills | | 730 Alvord Ave | | Flint | MI | 48507 | |
| Eugene Albone | | 5497 Forest Hill Rd | | Lockport | NY | 14094 | |
| Eugene Angelidis | | 331 Lake Front | | Rochester | NY | 14617 | |
| Eugene Anthony | | 7686 Michael Rd | | Orchard Pk | NY | 14127 | |
| Eugene Aten | | 4520 W Hunting Pk Dr | | Franklin | WI | 53132 | |
| Eugene Austin | | 814 Flat Rock Rd | | Bellevue | OH | 44811 | |
| Eugene Behmlander | | 301 N Auburn Rd | | Auburn | MI | 48611 | |
| Eugene Borroush | | 2780 Williamson Rd 7 | | Saginaw | MI | 48601 | |
| Eugene Campbell | | 303 Witmer Rd | | N Tonawanda | NY | 14120 | |
| Eugene Carter | | 5200 Ojibway Dr | | Kokomo | IN | 46902 | |
| Eugene Chartier | | 2284 E Lake Rd | | Clio | MI | 48420 | |
| Eugene Conner | | 2282 Lavonia Hwy | | Bowersville | GA | 30516 | |
| Eugene Di Pasquale | | 118 Pkwood Rd | | Rochester | NY | 14615 | |
| Eugene Di Piazza | | 15 Thistlewood Ln | | Spencerport | NY | 14559 | |
| Eugene Dillery | | 1020 Sycamore Line | | Sandusky | OH | 44870 | |
| Eugene Dodds | | 2099 S Van Buren Rd | | Reese | MI | 48757 | |
| Eugene Elson Jr | | 3510 Lower Mountain Rd | | Sanborn | NY | 14132 | |
| Eugene Erndt | | 440 N Burns Rd | | Bay City | MI | 48708 | |
| Eugene Fambro Jr | | 300 N Southampton Ave | | Columbus | OH | 43204 | |
| Eugene Foster | | PO Box 4632 | | Albany | GA | 31706 | |
| Eugene Fragoso | | 163 Lux St | | Rochester | NY | 14621 | |
| Eugene Freck | | 300 W Sunnyview Dr Apt 201 | | Oak Creek | WI | 53154 | |
| Eugene Gaudreau | | 1845 Schust Rd | | Saginaw | MI | 48604 | |
| Eugene Geiger | | Box 1413 St Rt 60 S | | New London | OH | 44851 | |
| Eugene Gruszczynski | | 1948 11 Mile Rd | | Linwood | MI | 48634 | |
| Eugene Harris | | 4980 Deer Run Pl | | Westerville | OH | 43081 | |
| Eugene Hecht | | 8180 Bradley Rd | | Saginaw | MI | 48601 | |
| Eugene Herbig | | 2358 Plainview Dr | | Flushing | MI | 48433-9440 | |
| Eugene Ireland | | 17107 Kenmore Rd | | Kendall | NY | 14476 | |
| Eugene Janaski Jr | | 1304 Mckinley St | | Bay City | MI | 48708 | |
| Eugene Januale Jr | | 1308 Ridgewood Dr | | Lockport | NY | 14094 | |
| Eugene Jarrett | | 2730 Seneca St | | Flint | MI | 48504 | |
| Eugene Johnson | | 2636 Miami Village Dr | | Miamisburg | OH | 45342 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Eugene Jolin | | 5395 Stout Rd | | Saginaw | MI | 48604 | |
| Eugene Klumpp | | 2424 E Baxter Rd Apt 2 | | Kokomo | IN | 46902 | |
| Eugene Kotz | | 1515 N 11 Mile Rd | | Linwood | MI | 48634 | |
| Eugene Lebryk | | 3081 E Glen Eagle Dr | | Chandler | AZ | 85249 | |
| Eugene Lewellen | | 3362 S Co Rd 200 E | | Logansport | IN | 46947 | |
| Eugene Macaluso | | 260 Miramar Rd | | Rochester | NY | 14624 | |
| Eugene Manna | | 3010 Yorktown St | | Racine | WI | 53404 | |
| Eugene Matter | | 82 Judith Dr | | Cheektowaga | NY | 14227 | |
| Eugene Meyer | | 2347 E Bennett Ave | | Milwaukee | WI | 53207 | |
| Eugene Moonen | | 1920 Woodland Dr | | Caledonia | WI | 53108 | |
| Eugene Poma | | 27704 Maplewood St | | Garden City | MI | 48135 | |
| Eugene Rueckert | | 706 Oakhills Dr | | Brooklyn | MI | 49230 | |
| Eugene Sanders | | 2668 Nichols Rd | | Hamilton | OH | 45013 | |
| Eugene Schalk | | 14370 Irish Rd | | Millington | MI | 48746 | |
| Eugene Singleton | | 315 Pkridge Ave | | Buffalo | NY | 14215 | |
| Eugene Solek | | 1751 Lathrup | | Saginaw | MI | 48603 | |
| Eugene Sweeney | | 69 Names Rd | | Rochester | NY | 14623 | |
| Eugene Tanke | | 3390 Saxton Apt 6 | | Saginaw | MI | 48603 | |
| Eugene Tidwell | | 54 N 22nd St | | Columbus | OH | 43203 | |
| Eugene Wedington | | 78 Poultney Ave | | Buffalo | NY | 14215 | |
| Eugene Wendling | | 890 Schust Rd | | Saginaw | MI | 48604 | |
| Eugene Wright | | 10059 Silvercreek Dr | | Frankenmuth | MI | 48734 | |
| Eugene Yacks | | 3041 E Townline 16 Rd | | Pinconning | MI | 48650 | |
| Eugenia Blanton | | 4084 Grandview Dr | | Flushing | MI | 48433 | |
| Eugenia Welch | | 31 Wellington Ave | | Rochester | NY | 14611 | |
| Eula Battiest | | 2110 Janice Dr | | Flint | MI | 48504 | |
| Eula Van Hall | | 4012 Venice Rd Lot 65 | | Sandusky | OH | 44870 | |
| Eula Wells | | PO Box 303 | | Sharps Chapel | TN | 37866-0303 | |
| Eula Wright | | 1323 E Downey Ave | | Flint | MI | 48505 | |
| Eulice Terry | | 4061 County Rd 217 | | Trinity | AL | 35673 | |
| Eunice Mckibben Cantu | | 6074 W 90 S | | Kokomo | IN | 46901 | |
| Eunice Payton | | PO Box 1627 | | Bay Springs | MS | 39422 | |
| Eusebio Galindo Jr | | 1223 E Jefferson St | | Kokomo | IN | 46901 | |
| Eusebio Nunez | | 1038 City View Dr | | Wichita Falls | TX | 76306 | |
| Euwilda Perry | | 5002 Phillips Rd | | Kingston | MI | 48741 | |
| Eva Decamp | | 6956 Brookville Salem Rd | | Brookville | OH | 45309 | |
| Eva Harsh | | 3323 Norton Rd | | Grove City | OH | 43123 | |
| Eva Johnson | | 7159 Granada Dr | | Flint | MI | 48532 | |
| Eva Waddell | | 438 Saddle Ln | | Grand Blanc | MI | 48439 | |
| Evalena Miller | | 322 Arborwood Ln | | Rochester | NY | 14615 | |
| Evan Berryman | | 2412 Co Rd 317 | | Moulton | AL | 35650 | |
| Evan Davenport | | 12019 Little Richmond Rd | | Brookville | OH | 45309 | |
| Evan Jones | | 139 Marine Dr | | Amherst | NY | 14228 | |
| Evangeline Banks | | 504 Walnut Ct Nw | | Decatur | AL | 35601 | |
| Evangeline Kelly | | 1826 Macarthur Dr | | Vicksburg | MS | 39180 | |
| Evangeline Roscoe | | PO Box 13502 | | Rochester | NY | 14613 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 236 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Evangeline Shaw | | 1453 Wamajo Dr | | Sandusky | OH | 44870 | |
| Evangeline Shirley | | 17667 Oakdale Rd | | Athens | AL | 35613 | |
| Evangulis Smith | | 153 Arbour Ln | | Buffalo | NY | 14220 | |
| Evans Belle | | 1010 Buchanan St | | Sandusky | OH | 44870 | |
| Evelyn Barnett | | 2438 N Jay St | | Kokomo | IN | 46901 | |
| Evelyn Buckler Johnson | | 417 W Jackson Ave | | Flint | MI | 48505 | |
| Evelyn Christian | | W168 N9731 Chippewa Dr | | Germantown | WI | 53022 | |
| Evelyn Cole | | 3099 S 150 E | | Kokomo | IN | 46902 | |
| Evelyn Fergen | | 30 Alice Ln | | Brockport | NY | 14420 | |
| Evelyn Hubbard | | 1516 Phillips Ct Sw | | Decatur | AL | 35601 | |
| Evelyn Loftin | | 341 Pklane Circle 11 | | Lockport | NY | 14094 | |
| Evelyn Long | | 1429 Kumler Ave | | Dayton | OH | 45406 | |
| Evelyn Mcelroy | | PO Box 5521 | | Fitzgerald | GA | 31750 | |
| Evelyn Mullen | | 3523 Kings Ln | | Burton | MI | 48529 | |
| Evelyn Nelson | | 425 W Flint Pk Blvd | | Flint | MI | 48505 | |
| Evelyn Ruth | | 3164 Buffalo Rd | | Rochester | NY | 14624 | |
| Evelyn Stelter | | 1000 W Canterbury Ct | | Oak Creek | WI | 53154 | |
| Evelyn Trouser | | 3364 Jacque St | | Flint | MI | 48532 | |
| Evelynn Guest | | 5207 Berneda Dr | | Flint | MI | 48506 | |
| Everett Brown | | 225 Tauber Dr | | Centerville | OH | 45458 | |
| Everett Davis | | 6607 W 100 N | | Tipton | IN | 46072 | |
| Everett Embry | | 1208 Glendale Dr | | Anderson | IN | 46011 | |
| Everett Lilley | | 1014 Roosevelt St | | Fremont | OH | 43420 | |
| Everett Obryan | | 1609 Martin St | | Flatwoods | KY | 41139 | |
| Everett Ramsey Jr | | 8448 Irish Rd | | Otisville | MI | 48463 | |
| Everett Sayers | | PO Box 30 | | North Chili | NY | 14514 | |
| Everett Wood Jr | | 5670 Academy Dr | | Morristown | TN | 37814-1402 | |
| Evette Arcara | | 6461 Old Lakeshore Rd | | Derby | NY | 14047 | |
| Evette Morris | | 403 Linton | | Saginaw | MI | 48601 | |
| Ezekiel Wilkins | | 565 N Scott St | | Adrian | MI | 49221 | |
| Ezequiel Gutierrez | | 6229 W Kinnickinnic River Pk | | Milwaukee | WI | 53219 | |
| Ezra Hampton | | Route 2 Box 44 | | Dekalb | MS | 39328 | |
| Ezra Harris Iii | | 2490 Lasalle Ave | | Niagara Falls | NY | 14301 | |
| Ezra Rutherford | | 4911 Strawberry Glade Dr | | Gahanna | OH | 43230 | |
| Ezzard Rivers | | 6015 Divide Rd | | Niagara Falls | NY | 14305 | |
| Ezzard Rivers Jr | | 6015 Divide Rd | | Niagara Falls | NY | 14305 | |
| F Babiarz | | 270 Latta Rd Ste 25 | | Rochester | NY | 14612 | |
| F Baugher | | 415 Petty Branch Rd | | Prospect | TN | 38477 | |
| F Eiseline | | 67 Falcon Trl | | Pittsford | NY | 14534 | |
| Fabian Deloney | | 3911 Whitney Ln | | Decatur | AL | 35603 | |
| Fabio Gucciardo | | 4376 Mt Read Blvd | | Rochester | NY | 14616 | |
| Fabrian Thomas | | 1833 N Bond | | Saginaw | MI | 48602 | |
| Fahad Alatta | | 904 Prairie Rd | | Sandusky | OH | 44870 | |
| Faith Stricklin | | 212 Russell St | | Blissfield | MI | 49228 | |
| Fajah Buckner | | 71 Chili Ave | | Rochester | NY | 14611 | |
| Fannie Collins | | 615 N Morrison St | | Kokomo | IN | 46901 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 237 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Fannie Kendrick Dietrich | | 1001 E Elm St | | Kokomo | IN | 46901 | |
| Fannie Minor | | 6718 County Rd 15 | | Florence | AL | 35633 | |
| Fannie Stockdale | | Route2 Box 373 | | Camden | TN | 38320 | |
| Fannie Thompkins | | PO Box 20156 | | Saginaw | MI | 48602 | |
| Fanny Elias | | 308 Sandoris Cir | | Rochester | NY | 14622 | |
| Faroree Weakley | | 3522 Lawndale Ave | | Flint | MI | 48504 | |
| Farrell Dutton | | 2122 County Rd 147 | | Town Creek | AL | 35672 | |
| Farrell Lipscomb | | 2834 Hempstead Av Sw | | Decatur | AL | 35603 | |
| Farrell Walker | | 7300 N Vassar Rd | | Otisville | MI | 48463 | |
| Fatima Hodge | | 217 Pk Ave | | Lockport | NY | 14094 | |
| Faye Elias Pateras | | 106 Wye Bridge Dr | | Rochester | NY | 14612 | |
| Faye Higgins | | 177 Paul Dr | | Amherst | NY | 14228 | |
| Faye Mak | | 4602 Stratford Dr | | Kokomo | IN | 46901 | |
| Faye Standridge | | 146 Meadowview Dr | | Trinity | AL | 35673 | |
| Fayrene Musick | | 1212 Taylor Rd | | Sandusky | OH | 44870 | |
| Felecia Ellington | | 11308 Saint James Ct | | Northport | AL | 35475 | |
| Felicia Arnold | | PO Box 126 | | Moundville | AL | 35474 | |
| Felicia Banks | | 1038 E Harvard Ave | | Flint | MI | 48505 | |
| Felicia Burton | | 403 E Main St | | Morenci | MI | 49256 | |
| Felicia Colvin | | 3533 Sapps Rd | | Carrollton | AL | 35447 | |
| Felicia Erndt | | 1115 W Townline 16 Rd | | Pinconning | MI | 48650 | |
| Felicia Galloway | | 1010 Danner Ave | | Dayton | OH | 45408 | |
| Felicia Hughes | | 5561 Hummock St | | Trotwood | OH | 45426 | |
| Felicia Poe | | 191 True Vine Rd | | Aliceville | AL | 35442 | |
| Felicia Reid | | 2313 Perrin Dr | | Wichita Falls | TX | 76306 | |
| Felicia Robertson | | 307 N Walnut St | | Englewood | OH | 45322 | |
| Felicia Skipper | | 3202 Alexandria Pike | | Anderson | IN | 46012 | |
| Felicia Stewart | | 382 Cambridge | | Buffalo | NY | 14215 | |
| Felicia Swanton | | 90 Tinglan Court | | Bay City | MI | 48706 | |
| Felicia Terry | | 1155 Pickens St Apt G3 | | Moulton | AL | 35650 | |
| Felicia Tyson | | 6701 Dana Ln | | Flint | MI | 48504 | |
| Felicia Wesley | | 4111 N 44th St | | Milwaukee | WI | 53216 | |
| Felipe Gavia | | 4846 Caroline St | | Indianapolis | IN | 46205 | |
| Felipe Perez | | W228 S5095 Mill Ct | | Waukesha | WI | 53189 | |
| Felipe Reynero | | 420 N Michigan Apt B | | Saginaw | MI | 48602 | |
| Felipe Vickers Jr | | 2250 Bates Rd | | Mt Morris | MI | 48458 | |
| Felissa Davis | | 143 Earl St | | Rochester | NY | 14608 | |
| Felix Campbell Jr | | 6508 E Upper River Rd | | Somerville | AL | 35670 | |
| Felix Delorisses | | 666 Portland Ave | | Rochester | NY | 14621 | |
| Felix Mc Caghren | | 521 Wolf Ave | | Englewood | OH | 45322 | |
| Felix Miller Jr | | 5813 Fleming Rd | | Flint | MI | 48505 | |
| Felix Ratajczak | | 5651 Young Rd | | Lockport | NY | 14094 | |
| Felix Sosa Jr | | 700 Carmen Pl | | Fremont | OH | 43420 | |
| Feliz Perez | | 1413 Chatham Dr | | Saginaw | MI | 48603 | |
| Felton Jackson | | 2947 Burlington Dr | | Saginaw | MI | 48601 | |
| Felton Jackson | | 1912 N Morson St | | Saginaw | MI | 48602 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Fennel Fleming | | 12326 County Rd 236 | | Moulton | AL | 35650 | |
| Ferdinand Hausbeck | | 4740 N Brennan Rd | | Hemlock | MI | 48626 | |
| Fernando Salinas | | 237 W Craig Hill Dr | | Rochester | NY | 14626 | |
| Fidel Torres | | 296 Ave A | | Rochester | NY | 14621 | |
| Finis Cuylear | | 20 Town Pump Cir | | Spencerport | NY | 14559 | |
| Fitzpatrick Springer | | 1725 Hiawatha Dr Se | | Grand Rapids | MI | 49506 | |
| Fitzroy Sawyers | | 90 Lehigh Ave | | Rochester | NY | 14619 | |
| Fitzroy Vines | | 33 Page Ave | | Rochester | NY | 14609 | |
| Fletcher Johnson | | 1104 Holtslander Ave | | Flint | MI | 48505 | |
| Flocie Rogers | | 1701 N Ballenger Hwy | | Flint | MI | 48504 | |
| Flora Coleman | | 2311 Perkins St | | Saginaw | MI | 48601 | |
| Flora Roberts | | 332 Barnard | | Buffalo | NY | 14206 | |
| Flora Williams | | 39 Connelly Ave | | Buffalo | NY | 14215 | |
| Florence Bowden | | 2286 N Steel Rd | | Merrill | MI | 48637 | |
| Florence Clark | | 301 E Baker St | | Flint | MI | 48505 | |
| Florence Evans | | 13474 E Cty Rd 350 N | | Forest | IN | 46039 | |
| Florence Gilbert | | 5329 Oakwood Dr | | N Tonawanda | NY | 14120 | |
| Florence Peters | | 5338 Butterfield Dr | | Flint | MI | 48506 | |
| Florence Weatherall | | 8617 Country Club Dr | | Franklin | WI | 53132 | |
| Florencia Felicien | | 11601 W Brown Deer Rd Apt 201 | | Milwaukee | WI | 53224 | |
| Florentino Sanchez | | 6245 Bell Rd | | Birch Run | MI | 48415 | |
| Floria Smith | | 3315 Clovertree Ln | | Flint | MI | 48532 | |
| Florian Buzalski | | 5110 Maplegrove Ct | | Bay City | MI | 48706 | |
| Florida Parnell | | 3739 Boone Ave Sw | | Grand Rapids | MI | 49509 | |
| Florine Jones | | 640 Country Rd 14 | | Heidelberg | MS | 39439 | |
| Florrie Kudla | | 6703 Hwy 11 W South | | Bean Station | TN | 37708 | |
| Floyd Bender | | 2088 Elm St | | Standish | MI | 48658 | |
| Floyd Briggs | | 5385 Sitka St | | Burton | MI | 48519 | |
| Floyd Campbell | | 10625 Maple Ridge Rd | | Medina | NY | 14103 | |
| Floyd Dempsey | | PO Box 24714 | | Huber Heights | OH | 45424 | |
| Floyd Dockham | | 4220 Green | | Saginaw | MI | 48603 | |
| Floyd Edwards | | 6584 Dysinger Rd Apt 5 | | Lockport | NY | 14094 | |
| Floyd Franchini | | 885 French Rd | | Cheektowaga | NY | 14227 | |
| Floyd Harrison | | 1704 Sebring St Nw | | Huntsville | AL | 35816 | |
| Floyd Huntington | | 115 Oakhurst Rd | | Lockport | NY | 14094 | |
| Floyd Lawler Jr | | 2306 W 15th St | | Anderson | IN | 46016 | |
| Floyd Leis | | 100 Angela Dr | | Germantown | OH | 45327 | |
| Floyd Long | | 20597 Holt Rd | | Athens | AL | 35613 | |
| Floyd Mcdonel | | 321 Old Florence Pulaski Rd | | Leoma | TN | 38468 | |
| Floyd Nill | | 606 Franklin Ave | | Union | OH | 45322 | |
| Floyd Nowak | | 3855 S Beech | | Newaygo | MI | 49337 | |
| Floyd Poole | | 4616 Meyer Rd | | Ntonawanda | NY | 14120 | |
| Floyd Raines | | 55 Rosewood Dr | | Springboro | OH | 45066 | |
| Floyd Russell | | 2327 E 50 N | | Kokomo | IN | 46901 | |
| Floyd Schoenknecht | | 1125 Wvassar Rd | | Reese | MI | 48757 | |
| Floyd Shaw | | 2301 Carmelita Blvd | | Kokomo | IN | 46902 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 239 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Floyd Stroop | | 161 Hardacre Dr | | Xenia | OH | 45385 | |
| Floyd Tilden | | 3900 Studor Rd | | Saginaw | MI | 48601 | |
| Floyd Worthington | | 2873 W Anita Dr | | Saginaw | MI | 48601 | |
| Forest Denniston | | 10688 Mikus | | St Lowas | MI | 48880 | |
| Forrest Harper | | 11319 Oak St | | Medina | NY | 14103 | |
| Forrest Isaac | | 5414 Boland | | Grand Blanc | MI | 48439 | |
| Forrest Osborne Jr | | 5573 Forest Glen Dr | | Grove City | OH | 43123 | |
| Forrest Sapp | | 3339 County Rd 327 | | Moulton | AL | 35650 | |
| Forrest Williams | | 5814 Old Railroad | | Sandusky | OH | 44870 | |
| Foster Adams | | 5180 Highwood Dr | | Flint | MI | 48504 | |
| Foster Watkins Iii | | 2229 D Jonathan Dr | | Huntsville | AL | 35810 | |
| Francelia Torain | | 611 Pumpkin Dr Sw | | Decatur | AL | 35603 | |
| Frances Benedetto | | 1069 Wiltshire Rd | | Columbus | OH | 43204 | |
| Frances Brooks | | 3200 Mclean Rd | | Franklin | OH | 45005 | |
| Frances Campbell | | 1845 Blanchard Ct | | Wyoming | MI | 49509 | |
| Frances Cooperwood | | 4161 W Saxony Dr Se | | Grand Rapids | MI | 49508 | |
| Frances Downs | | 701 W Lincoln Rd | | Kokomo | IN | 46902 | |
| Frances East | | 2716 N Apperson Way | | Kokomo | IN | 46901 | |
| Frances Elkins | | PO Box 31 | | Twelve Mile | IN | 46988 | |
| Frances Ellis | | 4760 King Rd | | Saginaw | MI | 48601 | |
| Frances Felice | | 3108 Creekwood Circle | | Bay City | MI | 48706 | |
| Frances Gibson | | 556 Church Rd | | Hilton | NY | 14468 | |
| Frances Heers | | 894 E High St | | Lockport | NY | 14094 | |
| Frances Hess | | 13604 Mudbrook Rd | | Milan | OH | 44846 | |
| Frances Iwen | | 4140 Curtis Rd | | Birch Run | MI | 48415 | |
| Frances Jenkins | | 115 Princeton Ln | | Fitzgerald | GA | 31750 | |
| Frances Johnson | | 4993 Majestic Dr E | | Columbus | OH | 43232 | |
| Frances Lavigne | | 1406 N Packard Ave | | Burton | MI | 48509 | |
| Frances Ledesma | | 2295 Fabian Dr | | Saginaw | MI | 48603 | |
| Frances Lewis | | 32987 Manor Rd | | Paola | KS | 66071 | |
| Frances Lo Monaco | | 409 Marblehead Dr | | Rochester | NY | 14615 | |
| Frances Mcbryde | | 2105 Galahad Dr Sw | | Decatur | AL | 35603 | |
| Frances Miller | | 645 Baltimore Blvd | | Flint | MI | 48505 | |
| Frances Mullett | | 3805 Oakhurst Dr | | Kokomo | IN | 46902 | |
| Frances Murry | | 3115 Bertha Dr | | Saginaw | MI | 48601 | |
| Frances Parker | | 5124 County Rd 434 | | Trinity | AL | 35673 | |
| Frances Reed | | 1154 N Wildwood Dr | | Kokomo | IN | 46901 | |
| Frances Rochon | | 3315 Southwood Dr | | Racine | WI | 53406 | |
| Frances Sadler | | 5936 S Linden | | Newaygo | MI | 49337 | |
| Frances Schwab | | 6940 Scarff Rd | | New Carlisle | OH | 45344 | |
| Frances Shipman | | 3489 Bluebird Dr | | Saginaw | MI | 48601 | |
| Frances Warren | | 6316 Pker Rd | | Castalia | OH | 44824 | |
| Frances Wilhoite | | 1952 Lynwood Dr | | Kokomo | IN | 46901 | |
| Frances Wright | | 14278 Weeping Cherry Dr | | Noblesville | IN | 46060 | |
| Francine Roberts | | 5987 County Rd 175 | | Bellevue | OH | 44811 | |
| Francis Birmingham | | 3196 N Mckinley Rd | | Flushing | MI | 48433 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Incorporating Pg 240 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Francis Bivens | | 600 South Grady Ave | | Douglas | GA | 31533 | |
| Francis Burgess | | 2033 Jane Ave | | Columbus | OH | 43219 | |
| Francis Burns | | 5357 Saunders Settlement Rd | | Lockport | NY | 14094 | |
| Francis Camardo | | 1331 Lexington Ave | | Rochester | NY | 14606 | |
| Francis Criswell | | 51 Woodbury Dr | | Lockport | NY | 14094 | |
| Francis Dimino | | 33 Dunbar Rd | | Hilton | NY | 14468 | |
| Francis Ford | | 614 Sunset Ct Redbud Estate | | Anderson | IN | 46013 | |
| Francis Grace | | 216 E 5th St | | Cutler | IN | 46920 | |
| Francis Hart | | 12188 Country Run | | Birch Run | MI | 48415 | |
| Francis Irvin | | PO Box 176 | | Thornville | OH | 43076 | |
| Francis Jordan | | 218 Wheeler St | | Tawas City | MI | 48763-9321 | |
| Francis Kerbleski | | 316 W Salzburg Rd | | Auburn | MI | 48611 | |
| Francis Kleinbriel | | 3212 Winter St | | Saginaw | MI | 48604 | |
| Francis Lamoria | | 5150 Rifle River Trl | | Alger | MI | 48610 | |
| Francis Mack | | 9791 Cronk Rd | | Lennon | MI | 48449 | |
| Francis Mckinnon | | 4136 Flajole Rd | | Rhodes | MI | 48652 | |
| Francis Nichols | | 306 E Fifth St | | Pinconning | MI | 48650 | |
| Francis Oakes | | 6923 Academy Ln | | Lockport | NY | 14094 | |
| Francis Osborne | | 1 Hannibal Pl | | Hamlin | NY | 14464 | |
| Francis Pawlik | | 771 Ruie Rd | | N Tonawanda | NY | 14120 | |
| Francis Robertson | | W314s81 30 Whitmore Rd | | Mukwonago | WI | 53149 | |
| Francis St Onge | | 2326 Pkwood Ave | | Saginaw | MI | 48601 | |
| Francis Stimson | | 224 Edison Pk N W | | Grand Rapids | MI | 49504 | |
| Francis Tisack | | 5549 Mapleton Rd | | Lockport | NY | 14094 | |
| Francis Topel Jr | | 3012 E Adams Ave | | Cudahy | WI | 53110 | |
| Francis Wilson Jr | | 331 Lowden Pt Rd | | Rochester | NY | 14612 | |
| Francis Yell Jr | | 11259 E Atherton Rd | | Davison | MI | 48423 | |
| Francisca Ramirez | | 2307 Pkwood | | Saginaw | MI | 48601 | |
| Francisco Ayala | | 5245 Weiss St | | Saginaw | MI | 48603 | |
| Francisco Gonzales | | 1503 Raymond | | Bay City | MI | 48706 | |
| Francisco Hernandez | | 7685 Dorwood Rd | | Birch Run | MI | 48415 | |
| Francisco Hernandez | | 1001 Ann St | | Bay City | MI | 48706 | |
| Francisco Lopez | | 1232 Michigan | | Bay City | MI | 48708 | |
| Francisco Palacio | | 2456 Lyons Rd | | Owosso | MI | 48867-9770 | |
| Francisco Reyes | | 508 Marsac | | Bay City | MI | 48708 | |
| Francisco Rodriguez | | 1524 S 3rd St | | Milwaukee | WI | 53204 | |
| Franco Colacci | | 142 Milford St | | Rochester | NY | 14615 | |
| Frank Arcara | | 6419 Tonawanda Creek Rd N | | Lockport | NY | 14094 | |
| Frank Baker | | 305 42nd St | | Sandusky | OH | 44870 | |
| Frank Baldassarre | | PO Box 334 | | Olcott | NY | 14126 | |
| Frank Balog | | PO Box 6132 | | Kokomo | IN | 46904 | |
| Frank Bamberger Sr | | 2264 Taft St | | Saginaw | MI | 48602 | |
| Frank Barber | | 770 Scottsville Mumford Rd | | Scottsville | NY | 14546 | |
| Frank Barrett Iii | | 18 Peanut Sumrall Rd | | Laurel | MS | 39443 | |
| Frank Bartolotti | | 1000 Laquinta Dr | | Webster | NY | 14580 | |
| Frank Belongia | | 13810 Brennan Rd | | Chesaning | MI | 48616 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 241 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Frank Berthiaume | | 161 Calvert Blvd | | Tonawanda | NY | 14150 | |
| Frank Brayton | | 8609 Hertel Rd | | Canastota | NY | 13032 | |
| Frank Carozzolo | | 322 Roncroff Dr | | N Tonawanda | NY | 14120 | |
| Frank Chrysler | | 2200 West Gary Rd | | Montrose | MI | 48457 | |
| Frank Cobb | | 102 Judy Dr | | Athens | AL | 35611 | |
| Frank Cody | | 1667 Dundee Pl | | Columbus | OH | 43227 | |
| Frank Collison | | 3595 Whisper Ln | | Saginaw | MI | 48603 | |
| Frank Conrad | | 2553 Sawyer Rd | | Kent | NY | 14477 | |
| Frank Deditch Jr | | 129 Orchard Ln | | Kokomo | IN | 46901 | |
| Frank Di Ciaccio | | 44 Robert Rd | | Penfield | NY | 14526 | |
| Frank Dilettera | | 14 Drexel Dr | | Rochester | NY | 14606 | |
| Frank Dinicolantonio | | 2 Bluebird Ln | | Amherst | NY | 14228 | |
| Frank Dipasquale | | 8 Bright St | | Lockport | NY | 14094 | |
| Frank Doran | | 2692 Youngstown Lockport Rd | | Ransomville | NY | 14131 | |
| Frank Dorgan | | 1550 Saunders Settlement Rd | | Niagara Falls | NY | 14304 | |
| Frank Dyjak | | 647 W Munger Rd | | Munger | MI | 48747 | |
| Frank Escamilla | | 73 State Pk Dr | | Bay City | MI | 48706 | |
| Frank Filotas | | 6127 Pheasant Ridge Dr | | Port Orange | FL | 32128 | |
| Frank Garzio | | 5 Valli Court | | Hamilton | NJ | 08690 | |
| Frank Gentz Jr | | 6827 Jennifer Ln | | Saint Helen | MI | 48656 | |
| Frank Getz Jr | | 4533 Meadow Way | | White Lake | MI | 48383 | |
| Frank Gibson | | 1171 Kent Rd | | Kent | NY | 14477 | |
| Frank Giles | | 1819 Oakleaf Dr | | Adrian | MI | 49221 | |
| Frank Gole | | 6711 Hill Pk Ct | | Greendale | WI | 53129 | |
| Frank Green | | 231 Pemington Pl | | Sandusky | OH | 44870 | |
| Frank Grego | | 106 Crimson Woods Ct | | Rochester | NY | 14626 | |
| Frank Groves | | 1120 N Raible Ave | | Anderson | IN | 46011 | |
| Frank Gursky | | 274 S Algonquin Ave | | Columbus | OH | 43204 | |
| Frank Herzog | | 8 Leinbach Rd | | New Paris | OH | 45347 | |
| Frank Higgins | | 4962 Blackman Rd | | Lockport | NY | 14094 | |
| Frank Hunt | | 3112 Johann Dr | | Saginaw | MI | 48609 | |
| Frank Johnson | | 7058 Lakeshore Dr | | Racine | WI | 53402 | |
| Frank Johnson Iii | | 106 A Turner Rd | | Dayton | OH | 45415 | |
| Frank Johnson Jr | | 676 Post Ave | | Rochester | NY | 14619 | |
| Frank Jones Sr | | 388 Lockhart Rd | | Hartselle | AL | 35640 | |
| Frank Karasiewicz | | 6795 Belmont Ave Ne | | Belmont | MI | 49306 | |
| Frank Knickerbocker | | 5749 Hanes Rd | | Vassar | MI | 48768 | |
| Frank Krapek | | 218 S New Lothrop Rd | | Lennon | MI | 48449 | |
| Frank Lapan Jr | | 40 Laurie Ct | | Essexville | MI | 48732 | |
| Frank Laspada Jr | | 357 Pk Ln Circle Apt 11 | | Lockport | NY | 14094 | |
| Frank Laureto | | 5347 Mapletree Dr | | Flint | MI | 48532 | |
| Frank Lewis | | 172 Salina St | | Rochester | NY | 14619 | |
| Frank Lindsey | | 513 S Gebhart Church Rd | | Miamisburg | OH | 45342 | |
| Frank Lord | | PO Box 1578 | | Batavia | NY | 14021 | |
| Frank Mack Jr | | 343 S Main St | | Albion | NY | 14411 | |
| Frank Majchrowski | | 3293 Belfast Dr | | Burton | MI | 48429 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 242 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Frank Marietta | | 8495 S Fordney Rd | | Saint Charles | MI | 48655 | |
| Frank Marriott Jr | | 72 Keats Ave | | Tonawanda | NY | 14150 | |
| Frank Mastrodonato | | 77 Maida Dr | | Spencerport | NY | 14559 | |
| Frank Mc Cracken Jr | | 65 Aberdeen St | | Rochester | NY | 14619 | |
| Frank Mccloskey Jr | | 307 N Bates | | Saginaw | MI | 48602 | |
| Frank Nagy | | 12345 N Bray Rd | | Clio | MI | 48420 | |
| Frank Nared Jr | | 140 Rosewood Dr | | Dayton | OH | 45415 | |
| Frank Neitling | | 1721 S Fordney Rd | | Hemlock | MI | 48626 | |
| Frank Neveau Jr | | 2445 Dewyse Rd | | Bay City | MI | 48708 | |
| Frank Nichols Jr | | 6125 Strauss Rd Apt B | | Lockport | NY | 14094 | |
| Frank Pagano | | 78 Dartwood Dr | | Cheektowaga | NY | 14227 | |
| Frank Paige | | 60 Grecian Gardens Dr | | Rochester | NY | 14626 | |
| Frank Patrick | | 14500 Delano Steele Rd | | Elba | NY | 14058 | |
| Frank Peoples | | 2320 W 17th St | | Anderson | IN | 46016 | |
| Frank Persky | | 419 Michigan Ave | | Sandusky | OH | 44870 | |
| Frank Peterson | | 316 Ironwood Rd | | Huron | OH | 44839 | |
| Frank Petrucelli | | 1520 Sw 5th Court | | Ft Lauderdale | FL | 33312 | |
| Frank Raskay Jr | | 4245 Peterson Rd | | Fletcher | OH | 45326 | |
| Frank Rey | | 4396 Ridge Rd | | Lockport | NY | 14094 | |
| Frank Roshell Jr | | 209 45th Ct N E | | Tuscaloosa | AL | 35404 | |
| Frank Rosiak | | 9019 W Allerton Ave | | Greenfield | WI | 53228 | |
| Frank Ruzicka Ii | | 13308 Charter Oak Dr | | Davison | MI | 48423 | |
| Frank Sandonato | | 4607 Creek Rd | | Lewiston | NY | 14092 | |
| Frank Siazik | | 18500 Schroeder | | Brant | MI | 48614 | |
| Frank Smith Iii | | 5222 N 31 St 8 | | Milwaukee | WI | 53209 | |
| Frank Stanton | | 4443 N Belsay Rd | | Flint | MI | 48506 | |
| Frank Stanton Jr | | 5083 N Vassar | | Flint | MI | 48506 | |
| Frank Stoyle | | 544 Heritage Dr | | Rochester | NY | 14615 | |
| Frank Szagesh | | 653 Grant St | | Vassar | MI | 48768 | |
| Frank Thompson | | 5400 County Rd 87 | | Moulton | AL | 35650 | |
| Frank Torres | | 919 E Church St | | Adrian | MI | 49221 | |
| Frank Walker | | 7053 Old English Rd | | Lockport | NY | 14094 | |
| Frank Weaver | | 12 Bright St | | Lockport | NY | 14094 | |
| Frank Weaver | | 804 Harbor Point Dr | | Celina | OH | 45822 | |
| Frank West Jr | | 4178 W 300 S | | Anderson | IN | 46011 | |
| Frank Wilcox | | 445 E Hampton Rd | | Essexville | MI | 48732 | |
| Frank Wright | | 1018 Buzzard Roost Rd | | Spring City | TN | 37381 | |
| Frank Wright Jr | | 5291 S Iddings Rd | | West Milton | OH | 45383 | |
| Frank Yeska | | 2378 Liberty Rd | | Saginaw | MI | 48604 | |
| Frank Zannie | | 427 Wilder Rd | | Hilton | NY | 14468 | |
| Frank Zecchini | | 67 Carmel Ct | | Centerville | OH | 45458 | |
| Frank Zicari | | 305 West Pk St | | Albion | NY | 14411 | |
| Frank Zielinski | | 5443 Sunshine Ln | | Bay City | MI | 48706 | |
| Franka Syracuse | | 300 Alfonso Dr | | Rochester | NY | 14626 | |
| Frankie Butler | | 2422 Bingham Rd | | Clio | MI | 48420 | |
| Frankie Lee | | 14002 New Cut Rd | | Athens | AL | 35611 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 243 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Frankie Riche Ii | | 1443 Bridgton Rd | | Saginaw | MI | 48601 | |
| Frankie Stockton Sr | | 5604 Tamarak Blvd | | Columbus | OH | 43229 | |
| Frankie Street | | 2410 North Rd 300 West | | Kokomo | IN | 46901 | |
| Franklin Dalba | | 27 Forest Ave | | Oakfield | NY | 14125 | |
| Franklin Farmer | | 3961 Montevideo Dr | | Dayton | OH | 45414 | |
| Franklin Faulkner | | 805 Thorpe Dr | | Sandusky | OH | 44870 | |
| Franklin Fish | | 105 Patricia Dr | | Tonawanda | NY | 14150 | |
| Franklin Gross Jr | | 4612 Lakeview Dr | | Beaverton | MI | 48612 | |
| Franklin Hardy | | 17745 Gratiot Rd | | Hemlock | MI | 48626 | |
| Franklin Johnson Jr | | 13601 River Rd | | Milan | OH | 44846 | |
| Franklin Jones | | 9580 New Lothrop Rd | | Durand | MI | 48429 | |
| Franklin Lazarski Jr | | 537 Venna Pl | | Coopersville | MI | 49404 | |
| Franklin Mahler | | 5539 Von Glahn Rd | | Lksid Marblhd | OH | 43440 | |
| Franklin Mcduffie | | 431 Rhine Rd | | Fitzgerald | GA | 31750 | |
| Franklin Musto | | 6370 Sherman Dr | | Lockport | NY | 14094 | |
| Franklin Myers | | 746 Co Rd 187 | | Danville | AL | 35619 | |
| Franklin Sosebee | | 12663 Elrod Rd | | Elrod | AL | 35458 | |
| Franklin Wendt | | 3630 Lower Mt Rd | | Sanborn | NY | 14132 | |
| Franzetta Jones | | PO Box 82 | | Valhermoso Springs | AL | 35775 | |
| Fraser Cooley | | 18195 Minnie Dr | | Athens | AL | 35611 | |
| Fred Aguirre | | 3850 E Worth Rd | | Pinconning | MI | 48650 | |
| Fred Alam | | 163 Thurston Rd | | Rochester | NY | 14619 | |
| Fred Ball | | 129 Townline Rd 131 W | | Norwalk | OH | 44857 | |
| Fred Becton | | 3211 Schilling | | Peru | IN | 46970 | |
| Fred Bedford | | 16 Doud Cir | | Hilton | NY | 14468 | |
| Fred Clem Jr | | 17933 Witty Mills Rd | | Elkmont | AL | 35620 | |
| Fred Croffit | | 45 Westminster Ave | | Buffalo | NY | 14215 | |
| Fred Damsen | | 3798 Busch Rd | | Birch Run | MI | 48415 | |
| Fred De Sano | | 979 Paul Rd | | Rochester | NY | 14624 | |
| Fred Draper | | 7593 Us Hwy 72 W | | Athens | AL | 35611 | |
| Fred Frey Jr | | 438 Stonewall Clarko | | Stonewall | MS | 39363 | |
| Fred Friend | | 7394 Harmon Ln | | Jenison | MI | 49428 | |
| Fred Goertz | | 1313 Columbia Ave | | So Milwaukee | WI | 53172 | |
| Fred Granger | | 112 W 2nd St | | Davison | MI | 48423 | |
| Fred Groce | | 7557 W County Rd 100 S | | Shirley | IN | 47384 | |
| Fred Harvey Jr | | 1738 Stilesgate St Se | | Grand Rapids | MI | 49508-5518 | |
| Fred Jewell | | PO Box 473 | | Birch Run | MI | 48415 | |
| Fred Jones | | 2712 W 11th St | | Anderson | IN | 46011 | |
| Fred King | | PO Box 1411 | | Saginaw | MI | 48605-1411 | |
| Fred Leshore Jr | | PO Box 17485 | | Huntsville | AL | 35810 | |
| Fred Luna | | 4498 Mollwood | | Flint | MI | 48506 | |
| Fred Meeks | | 2508 Plainfield Ave | | Flint | MI | 48506 | |
| Fred Miller | | 1400 Honey Ln | | Kokomo | IN | 46902 | |
| Fred Millslagle | | 40 Butcher Rd | | Hilton | NY | 14468 | |
| Fred Motes Jr | | 4265 East Upper River Rd | | Somerville | AL | 35670 | |
| Fred Murphy | | 1902 N Jay St | | Kokomo | IN | 46901 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Incorporating Pg 244 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Fred Nagel | | 4369 Beckett Pl | | Saginaw | MI | 48603 | |
| Fred Parks | | 4190 Townline Rd | | Birch Run | MI | 48415 | |
| Fred Prince | | 83 Wilkes Ave | | Buffalo | NY | 14215 | |
| Fred Royal Iii | | 5477 N 51st Blvd | | Milwaukee | WI | 53218 | |
| Fred Royal Jr | | 5705 W Nash St | | Milwaukee | WI | 53216 | |
| Fred Srock Jr | | 2529 Main St | | Newfane | NY | 14108 | |
| Fred Staley | | 2604 Hamilton Richmond Rd | | Hamilton | OH | 45013 | |
| Fred Tappen | | 7305 Shattuck Rd | | Saginaw | MI | 48603 | |
| Fred Todd | | 2302 Auburn Dr Sw | | Decatur | AL | 35603 | |
| Fred Wieland | | 313 N Harrison St | | Saginaw | MI | 48602 | |
| Fred Wininger | | PO Box 138 | | Bunker Hill | IN | 46914 | |
| Fred Wolfe | | 3607 Ewings Rd | | Lockport | NY | 14094 | |
| Fred Wozniak | | 1704 21st St | | Bay City | MI | 48708 | |
| Fred Zellner | | 5601 Central Fwy 3121 | | Wichita Falls | TX | 76305 | |
| Freda Daniely | | 4783 Richland Dr | | Gahanna | OH | 43230 | |
| Freda Keil | | 8558 County Rd 434 | | Trinity | AL | 35673 | |
| Freda Walden | | PO Box 2402 | | Kokomo | IN | 46904 | |
| Freda Wickham | | 3351 Lynne Ave | | Flint | MI | 48506 | |
| Freddie Dempsey | | 7561 Lincoln Ave Ext | | Lockport | NY | 14094 | |
| Freddie Holmes Jr | | 69 Burleson Rd | | Hartselle | AL | 35640 | |
| Freddie Mullins | | 5464 Red Lion Five Pts Rd | | Springboro | OH | 45066 | |
| Freddie Shepherd | | 950 East Liberty Ln Mail Box 26 | | White Cloud | MI | 49349 | |
| Freddie Wright | | 2136 W Congress St | | Milwaukee | WI | 53209 | |
| Freddy Smith | | 15859 Lapington Rd | | Athens | AL | 35614 | |
| Frederic Blackwell | | 6825 State Route 201 | | Tipp City | OH | 45371 | |
| Frederic Shipley Ii | | 5193 N Co Rd 100 W | | Kokomo | IN | 46901 | |
| Frederick Allen | | 139 Cawley Rd | | Morenci | MI | 49256 | |
| Frederick Berg Ii | | 2130 Wheeler | | Auburn | MI | 48611 | |
| Frederick Bieksza | | 703 Powell Ln | | Lewiston | NY | 14092 | |
| Frederick Braley | | 210 N Andre St | | Saginaw | MI | 48602 | |
| Frederick Burback | | 9861 Sonora Dr | | Freeland | MI | 48623 | |
| Frederick Clous | | PO Box 1872 | | Saginaw | MI | 48605 | |
| Frederick Cregar Jr | | 1232 Cleveland Ave | | Flint | MI | 48503 | |
| Frederick Currey | | 7406 N 425 E | | Alexandria | IN | 46001 | |
| Frederick Daniels | | 2721 21st St | | Niagara Falls | NY | 14305 | |
| Frederick Dankert | | 14754 Briggs Rd | | Chesaning | MI | 48616 | |
| Frederick Davis | | 1970 Veterans Hwy F35 | | Levittown | PA | 19056 | |
| Frederick Deprekel | | 2126 Main St | | Fairgrove | MI | 48733 | |
| Frederick Drossman | | 111 E Iroquois Trl | | Sandusky | OH | 44870 | |
| Frederick Earle | | 4929 S Chapin Rd | | Merrill | MI | 48626 | |
| Frederick Erwin | | 1056 Evergreen St Se | | Grand Rapids | MI | 49508 | |
| Frederick Flowers | | 6701 Orange Ln | | Flint | MI | 48505 | |
| Frederick Frankhauser | | 119 Kenefick Ave | | Buffalo | NY | 14220 | |
| Frederick Giertz | | 7463 Slayton Settlement Rd | | Gasport | NY | 14067 | |
| Frederick Graham | | 245 Humphrey Rd | | Scottsville | NY | 14546 | |
| Frederick Hauck | | 9098 Busch Rd | | Birch Run | MI | 48415 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 245 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Frederick Heidelberg | | 65 Friendship Rd | | Laurel | MS | 39443 | |
| Frederick Hetzel | | 3241 E Frances Rd | | Clio | MI | 48420 | |
| Frederick Hofert | | 666 Willow St | | Lockport | NY | 14094 | |
| Frederick Johnson | | 1409 Wood River Blvd | | Beavercreek | OH | 45434 | |
| Frederick Jordan | | 11 Jesson Pkwy | | Lockport | NY | 14094 | |
| Frederick Kasprzak | | 1964 Big Cypress Blvd | | Lakeland | FL | 33810-2302 | |
| Frederick King | | 440 Baker Dr | | Lewiston | NY | 14092 | |
| Frederick Klein | | 7210 Eleven Mile Rd Ne | | Rockford | MI | 49341 | |
| Frederick Kurcsis | | 14333 Barnes Rd | | Byron | MI | 48418 | |
| Frederick Laudise | | 6184 Fawn Meadow St | | Farmington | NY | 14425 | |
| Frederick Lee | | 5813 Leslie Dr | | Flint | MI | 48504 | |
| Frederick Mcclamb | | 182 Dodge St Lower | | Buffalo | NY | 14209 | |
| Frederick Melzer | | 128 W State St | | Albion | NY | 14411 | |
| Frederick Moon | | 2003 Wagonwheel Ct | | Anderson | IN | 46017 | |
| Frederick Nehmer | | 1565 N Iva Rd PO Box 565 | | Hemlock | MI | 48626 | |
| Frederick Nimcheski Jr | | 7222 E Atherton Rd | | Davison | MI | 48423 | |
| Frederick Pease | | 121 65th St | | Niagara Falls | NY | 14304 | |
| Frederick Reinfelder | | 6021 Jay Rd | | Vassar | MI | 48768 | |
| Frederick Rodammer | | 6277 Swaffer Rd | | Vassar | MI | 48768 | |
| Frederick Rose | | 505 Hillcrest Dr | | Kokomo | IN | 46901 | |
| Frederick Sanders | | 6192 N Belsay Rd | | Flint | MI | 48506 | |
| Frederick Scheetz | | 2013 E Carter St | | Kokomo | IN | 46901 | |
| Frederick Sellers Jr | | 6675 N Us Hwy 31 | | Sharpsville | IN | 46068 | |
| Frederick Sherlock | | 3758 Sternberg Rd | | Fruitport | MI | 49415 | |
| Frederick Simpson | | 1383 W Juliah Ave | | Flint | MI | 48505 | |
| Frederick Sly | | 6175 Linden Rd | | Mt Morris | MI | 48458 | |
| Frederick Smith | | 437 Wellington Ave | | Rochester | NY | 14619 | |
| Frederick Sutton | | 119 Catherine St | | Fitzgerald | GA | 31750 | |
| Frederick Swan | | 42 Key Dr | | Norwalk | OH | 44857 | |
| Frederick Tauriello | | 7259 Cherry Tree Dr | | Ontario | NY | 14519 | |
| Frederick Tobeler | | 5151 Murphy Lake Rd | | Millington | MI | 48746 | |
| Frederick Waters | | 2872 Hess Rd | | Appleton | NY | 14008 | |
| Frederick Wenn | | PO Box 426 | | Rogers City | MI | 49779 | |
| Frederick White | | 2232 Lockport Olcott Rd | | Newfane | NY | 14108 | |
| Fredia Abernathy | | 20775 Colonial Dr | | Athens | AL | 35614 | |
| Fredric Duncan | | 801 Ssheridan | | Bay City | MI | 48708 | |
| Fredric Gilbert | | 515 Saint Marys Dr | | Hemlock | MI | 48626 | |
| Fredrick Allen | | G 4233 W Court St Apt 38 | | Flint | MI | 48532 | |
| Fredrick Bolinger Jr | | 3566 S 1150 E | | Greentown | IN | 46936 | |
| Fredrick Fife | | 2648 Raskob St | | Flint | MI | 48504 | |
| Fredrick Grant | | 1911 12th Court A | | Tuscaloosa | AL | 35401 | |
| Fredrick Green | | 2859 Grand Beach Rd | | Lapeer | MI | 48446 | |
| Fredrick Guith Ii | | 10149 Corunna Rd Apt A | | Swartz Creek | MI | 48473 | |
| Fredrick Horneber | | 1080 Stanley Rd | | Auburn | MI | 48611 | |
| Fredrick Maddock | | 5206 Ottawa St | | Burton | MI | 48509 | |
| Fredrick Pieszala | | 6643 Heather Dr | | Lockport | NY | 14094 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Fredrick Rhoda Jr | | PO Box 337 | | Lacarne | OH | 43439 | |
| Fredrick Wendling | | 4353 Volkmer Rd | | Chesaning | MI | 48616 | |
| Fredricka Ewing | | 1206 Vanderbilt St | | Niagara Falls | NY | 14305 | |
| Freeland Green | | 5806 Leslie Dr | | Flint | MI | 48504 | |
| Frieda Taylor | | 2500 S Wabash Ave | | Kokomo | IN | 46902 | |
| Friedmut Schneider | | 134 Vern Ln | | Cheektowaga | NY | 14227 | |
| Friedolin Hauk | | 4783 Sheridan Rd | | Saginaw | MI | 48601 | |
| G Schumacher | | 1301 St Rt 523 Lot 33 | | Fremont | OH | 43420 | |
| G Yarbrough | | 16303 Shaw Rd | | Athens | AL | 35611 | |
| Gabe Jolly | | PO Box 17084 | | Huntsville | AL | 35810 | |
| Gabriel Huerta | | 1285 Tittabawassee Apt H | | Saginaw | MI | 48604 | |
| Gabriel Humphrey | | 6127 Eastman Rd Apt 1a | | Midland | MI | 48640 | |
| Gabriel Poletta | | 61 Stone Fence Cir | | Rochester | NY | 14626 | |
| Gabriele Napolitano | | 20 Barkwood La | | Spencerport | NY | 14559 | |
| Gabriella Harris | | 175 Lemon St | | Buffalo | NY | 14204 | |
| Gabrielle Conley | | 1182 Hepplewhite Ct | | Westerville | OH | 43081 | |
| Gail Aldridge | | 85 Paxton Rd | | Rochester | NY | 14617 | |
| Gail Bartley | | 1603 N Meridian Rd | | Tipton | IN | 46072 | |
| Gail Brougham | | 2228 Camden Ave Sw | | Wyoming | MI | 49509 | |
| Gail Chisholm | | 10620 Gera Rd | | Birch Run | MI | 48415 | |
| Gail Cook | | 100 Ellis Dr | | Waynesville | OH | 45068 | |
| Gail Gross | | 10491 Dodge Rd | | Montrose | MI | 48457 | |
| Gail Hamilton | | 1907 Camp St | | Sandusky | OH | 44870 | |
| Gail Holzbaur | | 2116 Nuremberg Blvd | | Punta Gorda | FL | 33983 | |
| Gail Johnson | | 6120 Godrey Rd | | Burt | NY | 14028 | |
| Gail Mueller | | 3573 S 85th St | | Milwaukee | WI | 53228 | |
| Gail Niezgoda | | 7354 Dysinger Rd | | Lockport | NY | 14094 | |
| Gail Norvell | | 3100 Valerie Arms Dr Apt 8 | | Dayton | OH | 45405 | |
| Gail Ogg | | 4720 S Block | | Frankenmuth | MI | 48734 | |
| Gail Rankin | | 49 West Nottingham Rd | | Dayton | OH | 45405 | |
| Gail Schloegl | | 6057 Westknoll Dr Apt 441 | | Grand Blanc | MI | 48439 | |
| Gail Slawter | | 8395 Mt Morris Rd | | Otisville | MI | 48463 | |
| Gail Sonberg | | 9545 Lower Lake Rd 2 | | Barker | NY | 14012 | |
| Gail Thomas | | 5202 N Ctr Rd | | Flint | MI | 48506 | |
| Gail White | | 739 N River Rd 1 | | Waterford | WI | 53185 | |
| Gailann Rinebold | | 5522 Arbor Rd | | Ontario | NY | 14519 | |
| Gaines Feemster | | 498 Brock Chapel Rd | | Union Grove | AL | 35175 | |
| Gale Spohr | | 2373 E Clearview Dr | | Adrian | MI | 49221 | |
| Galen Damschroder | | 2161 C R 306 | | Vickery | OH | 43464 | |
| Galey Dimercurio | | 34665 Rhonswood | | Farmington | MI | 48335 | |
| Gamaliel Rodriquez | | 323 Rainey St | | Ashburn | GA | 31714 | |
| Gareth Stratton | | 129 Falmouth St Bldg 10 Apt 22 | | Rochester | NY | 14615 | |
| Garey Dobbs | | 2537 N Bell St | | Kokomo | IN | 46901 | |
| Garie Greenleaf | | 18721 Dice Rd | | Merrill | MI | 48637 | |
| Garland Blackwell | | 104 Ashlee Dr | | Lewisburg | OH | 45338 | |
| Garland Rochon | | 2157 Arch Rock Dr | | Sevierville | TN | 37876 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Incorporating Pg 247 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Garland Roper | | 2403 Kathy Ln Sw | | Decatur | AL | 35603 | |
| Garland Shaw | | 1248 W 35th St | | Indianapolis | IN | 46208 | |
| Garland Sneed Jr | | 3009 Oklahoma Ave | | Flint | MI | 48506 | |
| Garland Terry | | 308 Co Rd 317 | | Trinity | AL | 35673 | |
| Garold Walser | | 408 Superior St | | Houghton Lake | MI | 48629 | |
| Garret Lederhouse | | 4398 Crescent Dr | | Lockport | NY | 14094 | |
| Garrett Overman | | 3475 Mills Acres | | Flint | MI | 48506 | |
| Garrold Degrace | | 8150 Chickadee | | Freeland | MI | 48623 | |
| Garry Allison | | Co Rd 427 Bx 1155 | | Hillsboro | AL | 35643 | |
| Garry Brown | | 221 Thornridge Ln | | Mt Morris | MI | 48458 | |
| Garry Campbell | | PO Box 310034 | | Flint | MI | 48531 | |
| Garry Davis | | 14238 Belsay Rd | | Millington | MI | 48746 | |
| Garry Luttrell | | 728 Sante Fe | | Kokomo | IN | 46901 | |
| Garry Moore | | PO Box 279 | | Swayzee | IN | 46986 | |
| Garry Smith | | 72 Branch Circle | | Forkland | AL | 36740 | |
| Garry Thurston | | 652 Old Niagara | | Lockport | NY | 14094 | |
| Garry Torriere | | 7547 Fairview Dr | | Lockport | NY | 14094 | |
| Garry Williams | | 814 Thurston Rd | | Rochester | NY | 14619 | |
| Garson Hamilton | | 1079 Exchange St | | Rochester | NY | 14608 | |
| Garth Seefeldt | | 2817 Brown Rd | | Newfane | NY | 14108 | |
| Gary Abbott | | 2409 W Gratiot | | St Johns | MI | 48879 | |
| Gary Alessi | | 2832 Nichols St Apt 4 | | Spencerport | NY | 14559 | |
| Gary Amlotte | | 127 W Linwood Rd | | Linwood | MI | 48634 | |
| Gary Anspaugh | | 7114 Linden Rd | | Swartz Creek | MI | 48473 | |
| Gary Antonelli | | PO Box 347 | | Berlin Hts | OH | 44814 | |
| Gary Arnold | | 5037 North Belsay Rd | | Flint | MI | 48506 | |
| Gary Ashley | | 14332 County Rd 236 | | Moulton | AL | 35650 | |
| Gary Augustine | | 7628 Schmeid Rd | | Lakeview | MI | 48850 | |
| Gary Ayers | | 5748 Clover Meadow Ln | | Farmington | NY | 14425 | |
| Gary Baase | | 2251 Nebraska St | | Saginaw | MI | 48601 | |
| Gary Baldwin | | 4774 Mapleton Rd | | Lockport | NY | 14094 | |
| Gary Ball | | 10312 East 70 Th Terrace | | Raytown | MO | 64133 | |
| Gary Banks | | 1459 W Coldwater Rd | | Flint | MI | 48505 | |
| Gary Baron | | 4649 Maple St | | Norton Shores | MI | 49441 | |
| Gary Barth | | 326 Dickinson Rd | | Webster | NY | 14580 | |
| Gary Beardsley | | 3103 E Wilson Rd | | Clio | MI | 48420 | |
| Gary Beiersdorf | | 10801 Mill Rd | | Lyndonville | NY | 14098 | |
| Gary Bendall | | 2656 Co Rd 305 | | Moulton | AL | 35650 | |
| Gary Bever | | 3204 E Broadway | | Logansport | IN | 46947 | |
| Gary Bibb | | 134 Mcintire Ln Apt D4 | | Decatur | AL | 35603 | |
| Gary Blasius | | 5197 Pk Dr | | Fairgrove | MI | 48733 | |
| Gary Blohm | | 8501 Raucholz | | St Charles | MI | 48655 | |
| Gary Board | | 1008 Redwood Dr | | Anderson | IN | 46011 | |
| Gary Bordigon | | 1236 E 191st St | | Westfield | IN | 46074 | |
| Gary Boucher | | 8453 Hanna Lake Ave | | Caledonia | MI | 49316 | |
| Gary Bowman | | 871 Dolphin St Sw | | Wyoming | MI | 49509 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit - Pg 248 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gary Bowsher | | 11166 S State Rd PO Box 205 | | Chase | MI | 49623 | |
| Gary Boyd | | 4761 Cr 16 | | Florence | AL | 35633 | |
| Gary Brabant | | 1623 W Verne Rd | | Burt | MI | 48417 | |
| Gary Braxton | | 1406 Griggs St Se | | Grand Rapids | MI | 49507 | |
| Gary Brewer | | 1062 W Bergin Ave | | Flint | MI | 48507 | |
| Gary Bronnenberg | | 3262 N 200 E | | Anderson | IN | 46012 | |
| Gary Brown | | 3324 Brockport Spncrprt Rd | | Spencerport | NY | 14559 | |
| Gary Bruder | | 65 Borman | | Flushing | MI | 48433 | |
| Gary Buckingham | | 813 Victoria Dr | | Franklin | OH | 45005 | |
| Gary Bugenski | | 2105 W Blackmore | | Mayville | MI | 48744 | |
| Gary Bugher | | 3567 Clover Ln | | Kokomo | IN | 46901 | |
| Gary Bunker | | 9488 Reese Rd | | Birch Run | MI | 48415 | |
| Gary Byron | | 6051 Western Dr Unit 13 | | Saginaw | MI | 48603 | |
| Gary Clapp | | 120 N 24th St | | New Castle | IN | 47362 | |
| Gary Clark | | 1811 Grout St | | Saginaw | MI | 48602 | |
| Gary Clark Sr | | 3123 Venice Rd | | Sandusky | OH | 44870 | |
| Gary Cobb | | 17 Arborway Ln | | Rochester | NY | 14612 | |
| Gary Coggin | | 302 Buckeye St | | Athens | AL | 35611 | |
| Gary Collier | | 720 W Walnut St | | Saint Charles | MI | 48655 | |
| Gary Collins | | 2349 Wienburg Dr | | Dayton | OH | 45418 | |
| Gary Conley | | 8881 Evan Ct | | Springboro | OH | 45066 | |
| Gary Cook | | 5249 Field Rd | | Clio | MI | 48420 | |
| Gary Coonrod | | 1980 Buckland Ave | | Fremont | OH | 43420 | |
| Gary Coppola | | 7059 E High St | | Lockport | NY | 14094 | |
| Gary Cornett | | 8414 National Dr | | Port Richey | FL | 34668 | |
| Gary Coulson | | 1868 Coomer Rd | | Burt | NY | 14028 | |
| Gary Cunningham | | 86 Brookfield Rd | | Rochester | NY | 14610 | |
| Gary Cunningham | | 6730 W 210 N | | Anderson | IN | 46011 | |
| Gary Cunningham | | 2360 Deerfield Ct | | Greenwood | IN | 46143 | |
| Gary Curtis | | 8716 Pettit Rd | | Birch Run | MI | 48415 | |
| Gary Cutcher | | 3116 Cutcher Rd | | North St | MI | 48049 | |
| Gary Daenzer | | 736 Zehnder Dr | | Frankenmuth | MI | 48734 | |
| Gary Daniel | | 15131 Ripple Dr | | Linden | MI | 48451 | |
| Gary Davis | | 7677 Blakely Dr Ne | | Rockford | MI | 49341 | |
| Gary Dawkins | | 1623 Janes St | | Saginaw | MI | 48601 | |
| Gary De Butts | | 14116 Eastview Dr | | Fenton | MI | 48430 | |
| Gary Dearth | | 4029 W 700 N | | Sharpsville | IN | 46068 | |
| Gary Debord | | 5928 Paullin Rd | | Jamestown | OH | 45335 | |
| Gary Demand | | 6150 Townline Rd | | Birch Run | MI | 48415 | |
| Gary Dennis | | 5497 Ruhl Garden Dr | | Kokomo | IN | 46902 | |
| Gary Dennis | | 1577 Osborn St | | Saginaw | MI | 48602 | |
| Gary Derner | | 2724 Sheridan Dr Apt 1 | | Tonawanda | NY | 14150 | |
| Gary Derzay | | 10404 W Pine Ridge Rd | | Greenfield | WI | 53228 | |
| Gary Devos | | 236 Jean St Sw | | Wyoming | MI | 49548 | |
| Gary Dickerson | | 15446 Dockery Rd | | Coker | AL | 35452 | |
| Gary Dill | | 210 Shady Ln | | Auburn | MI | 48611 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 249 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gary Dobucki | | 156 Malinda St | | Rochester | NY | 14606 | |
| Gary Donahue | | 1228 E Brooks Rd | | Midland | MI | 48640 | |
| Gary Duff | | 2030 Wood Rd | | Marlette | MI | 48453 | |
| Gary Dunlap | | 180 Sheffield St | | Bellevue | OH | 44811 | |
| Gary Dwyer | | 8084 Jorden Rd | | Yale | MI | 48097 | |
| Gary Dziewik | | 1 Larrabee St | | Clermont | IA | 52135 | |
| Gary Eagle | | 627 W River Rd | | Kawkawlin | MI | 48631 | |
| Gary Eagly | | 10528 Battle Rd | | Coleman | MI | 48618 | |
| Gary Eigenberger | | 10243 Root River Dr | | Caledonia | WI | 53108 | |
| Gary Elliott | | 23205 W 220th St | | Spring Hill | KS | 66083 | |
| Gary Favorite | | 621 Erie St | | Wabash | IN | 46992 | |
| Gary Fish | | 18 West Beach Dr | | Hilton | NY | 14428 | |
| Gary Fisher | | 315 W 1300 N | | Alexandria | IN | 46001 | |
| Gary Fisher | | 1138 South Eight Mile | | Kawkawlin | MI | 48631 | |
| Gary Fisher Jr | | 13210 Litchfield Rd | | Montrose | MI | 48457 | |
| Gary Folkerth | | 6035 Stransit Rd Lot 461 | | Lockport | NY | 14094 | |
| Gary France | | 106 S Woodworth Ave Lot 75 | | Frankton | IN | 46044 | |
| Gary Frank | | 59 Mcewen Rd | | Rochester | NY | 14616 | |
| Gary Franklin | | 6735 Silver Tree Dr | | Oaklandon | IN | 46236 | |
| Gary Frost | | 2926 Deindorter | | Saginaw | MI | 48602 | |
| Gary Fulkersin | | 944 N Finn Rd | | Essexville | MI | 48732 | |
| Gary Galloway | | 1014 E Hoffer St | | Kokomo | IN | 46902 | |
| Gary Garrison | | 113 Shelly Ave | | Marion | IN | 46953 | |
| Gary Gauthier | | 1610 Greenbrook Ln | | Flint | MI | 48507 | |
| Gary Gettle | | 1313 S 17th St | | Kokomo | IN | 46902 | |
| Gary Gilbert | | 4567 Stello Rd | | Saginaw | MI | 48609 | |
| Gary Giles | | 8435 Ridge Rd | | Gasport | NY | 14067 | |
| Gary Gillard | | 8201 Colonial Dr | | Niagara Falls | NY | 14304 | |
| Gary Girodo | | 25369 Monarch Ct | | Loxley | AL | 36551 | |
| Gary Givens | | 512 Jackson Court | | Moulton | AL | 35650 | |
| Gary Goodeman | | 6855 Townline Rd | | Birch Run | MI | 48415 | |
| Gary Gregory | | 3980 Paintersville Port Wil | | Jamestown | OH | 45335 | |
| Gary Grice | | 7014 Ferhoodle Dr | | Mount Morris | MI | 48458 | |
| Gary Grover | | 20 Cannon Hill Rd | | Rochester | NY | 14624 | |
| Gary Grudzinski Jr | | 6557 Lincoln Ave Apt D | | Lockport | NY | 14094 | |
| Gary Hackbarth | | 402 Lakeview Rd | | So Milwaukee | WI | 53172 | |
| Gary Haebler | | 1710 Hawkins St | | Deford | MI | 48729 | |
| Gary Haepers | | 11085 S Evergreen Rd | | Birch Run | MI | 48415 | |
| Gary Haligus | | 940 Longfellow Ave | | Jackson | MI | 49202 | |
| Gary Hardiman | | 9275 Ridge Rd | | Middleport | NY | 14105 | |
| Gary Hardin | | 6101 Shore Ln | | Flint | MI | 48504 | |
| Gary Hargett | | 423 County Rd 360 | | Trinity | AL | 35673 | |
| Gary Hargrove | | 24668 Sweet Springs Rd | | Elkmont | AL | 35620 | |
| Gary Harper | | 5839 Robinson Rd | | Lockport | NY | 14094 | |
| Gary Harris | | 6 Wilson Pkwy | | Lockport | NY | 14094 | |
| Gary Hart | | 395 N 300 W | | New Castle | IN | 47362 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 250 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gary Havens | | 4468 Wickfield Dr | | Flint | MI | 48507 | |
| Gary Heacox | | 6479 Colonial Dr | | Lockport | NY | 14094 | |
| Gary Hewitson | | 273 Lock St | | Lockport | NY | 14094 | |
| Gary Hill | | 17257 Sand Rd | | Kendall | NY | 14476 | |
| Gary Hill | | 8632 Farmersvil W Carrollton | | Germantown | OH | 45327 | |
| Gary Himes | | 107 Dry Fork | | Henrietta | TX | 76365 | |
| Gary Hinkle | | 2294 S 700 W | | Russiaville | IN | 46979 | |
| Gary Histed | | 901 S Jefferson St | | Bay City | MI | 48708 | |
| Gary Holt | | 2707 Lynn Dr | | Sandusky | OH | 44870 | |
| Gary Hoskins | | 1652 Riley Rd | | Caro | MI | 48723 | |
| Gary House | | 2414 Church Rd | | Hamlin | NY | 14464 | |
| Gary Houthoofd | | 5616 Loomis Rd | | Unionville | MI | 48767 | |
| Gary Howe | | 1202 S Webster St | | Kokomo | IN | 46902 | |
| Gary Hubbard | | 4103 Jonquil Dr | | Saginaw | MI | 48603 | |
| Gary Hummell | | 35418 Wolf Hill Rd | | Mcarthur | OH | 45651 | |
| Gary Jacobs | | 2570 Shadlow Trl Se | | Ada | MI | 49301 | |
| Gary Janaszek | | 1422 W Van Norman Ave | | Milwaukee | WI | 53221 | |
| Gary Jobin | | 4444 S Duffield Rd | | Lennon | MI | 48449 | |
| Gary Johnson | | 1670 Beechwood St | | Troy | OH | 45373 | |
| Gary Johnson | | 1318 S Buckeye St | | Kokomo | IN | 46902 | |
| Gary Johnson | | 3008 Indian Trl | | Racine | WI | 53402 | |
| Gary Jones | | 5272 Salt Works Rd | | Middleport | NY | 14105 | |
| Gary Jump Ii | | 328 Mary Dr | | Bay City | MI | 48708 | |
| Gary Jungbauer | | 7834 W Bur Oak Dr | | Franklin | WI | 53132 | |
| Gary Kagels | | 6285 Hatter Rd | | Newfane | NY | 14108 | |
| Gary Keefer | | 7407 Rory St | | Grand Blanc | MI | 48439 | |
| Gary Kennedy | | 1384 E Caro Rd | | Caro | MI | 48723 | |
| Gary Kiekhaefer | | 936 S 122 St | | West Allis | WI | 53214 | |
| Gary Killiany | | 39978 Whitney Rd | | Lagrange | OH | 44050 | |
| Gary Killingsworth | | 5263 King Rd | | Bridgeport | MI | 48722 | |
| Gary Kimmel | | 174 S 950 E | | Greentown | IN | 46936 | |
| Gary King | | 1203 Mals Way | | Miamisburg | OH | 45342 | |
| Gary Kirsch | | 5594 S 27th St | | Milwaukee | WI | 53221 | |
| Gary Klopatek | | 6815 South Ash St | | Oak Creek | WI | 53154 | |
| Gary Knapp | | 14328 Tuscola Rd | | Clio | MI | 48420 | |
| Gary Knight | | 1810 E Charles Rd | | Marion | IN | 46952 | |
| Gary Knoper | | 10850 96th Ave | | Zeeland | MI | 49464 | |
| Gary Kompare | | 150 Somerton St | | Kenmore | NY | 14217 | |
| Gary Koschnick | | 4220 E Barton Rd | | Oak Creek | WI | 53154 | |
| Gary Krueger | | 2130 W Midland Rd | | Auburn | MI | 48611 | |
| Gary Kundinger | | 1701 Hiawatha Dr | | Saginaw | MI | 48604 | |
| Gary La Placa | | 96 Applegrove Dr | | Rochester | NY | 14612 | |
| Gary Lafave | | 4905 S Loftus Ln | | New Berlin | WI | 53151 | |
| Gary Lamont | | 6415 Buell Dr | | Lockport | NY | 14094 | |
| Gary Lang | | 1588 Fraser Rd | | Kawkawlin | MI | 48631 | |
| Gary Laska | | 45 Dania Dr | | Cheektowaga | NY | 14225 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Corp. Pg 251 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gary Laughlin | | 19795 W 183rd St | | Olathe | KS | 66062 | |
| Gary Lennox | | 5601 W Barden Rd | | Coleman | MI | 48618 | |
| Gary Liese | | 38 Nantucket Rd | | Rochester | NY | 14626 | |
| Gary Lillard | | 553 Andover | | Kentwood | MI | 49548 | |
| Gary Lindenau | | 40 Grand Prix Dr | | Cheektowaga | NY | 14227 | |
| Gary Loftis | | PO Box 2011 | | Midland | MI | 48641 | |
| Gary Logan | | 1496 Bert Stinson Rd | | Falkville | AL | 35622 | |
| Gary Lynn | | 4195 W Castle Rd | | Fostoria | MI | 48435 | |
| Gary Malone | | 5336 Willowbrook | | Saginaw | MI | 48638 | |
| Gary Mandak | | 7678 Martin Rd | | Lima | NY | 14485 | |
| Gary Mannies | | 210 Senator Way | | Carmel | IN | 46032 | |
| Gary Marciszewski | | 12367 Ridge Rd | | Medina | NY | 14103 | |
| Gary Martin | | 25377 Sweet Springs Rd | | Elkmont | AL | 35620 | |
| Gary Matthews | | 4024 Obrien Rd | | Vassar | MI | 48768 | |
| Gary Mazza | | 29 Cedar Point Rd Unit B | | Sandusky | OH | 44870 | |
| Gary Mc Cullough | | 5111 Winston Dr | | Swartz Creek | MI | 48473 | |
| Gary Mcanany | | 501 Alice St | | Saginaw | MI | 48602 | |
| Gary Mckee Jr | | 9403 West Lauderdale Rd | | Collinsville | MS | 39325 | |
| Gary Mcnally | | 4427 Grand Lin St | | Swartz Creek | MI | 48473 | |
| Gary Mechura | | 14268 Linden Rd | | Clio | MI | 48420 | |
| Gary Menzel | | 7832 Mill Rd | | Gasport | NY | 14067 | |
| Gary Merk | | 4315 State Route 269 S | | Castalia | OH | 44824 | |
| Gary Mikolajczyk | | 2319 W Bridge St | | Milwaukee | WI | 53221 | |
| Gary Milbrand | | 1240 Penora St | | Lancaster | NY | 14043 | |
| Gary Miller | | 3419 Perkins Ave | | Huron | OH | 44839 | |
| Gary Miller | | 6915 Patten Tract Rd | | Sandusky | OH | 44870 | |
| Gary Mitchell | | W132 S6585 Saroyan Dr | | Muskego | WI | 53150 | |
| Gary Moore | | PO Box 631 | | Wilson | NY | 14172 | |
| Gary Moore | | 135 Edgebrook Dr | | Ardmore | AL | 35739 | |
| Gary Moore | | 4312 West Bogart Rd | | Sandusky | OH | 44870 | |
| Gary Morgan Sr | | 2700 Cambridge Ct Se | | Decatur | AL | 35601 | |
| Gary Mrotek | | 8056 S 66th Ct | | Franklin | WI | 53132 | |
| Gary Mullin | | 6850 Slayton Settlement Rd | | Lockport | NY | 14094 | |
| Gary Musselman | | 13977 E 166th St | | Noblesville | IN | 46060 | |
| Gary Navoyski | | 6468 Hope Ln | | Lockport | NY | 14094 | |
| Gary Neview | | 6345 Rushview Dr | | Hudsonville | MI | 49426 | |
| Gary Noreck | | 71 Christen Ct | | Lancaster | NY | 14086 | |
| Gary Nyman | | 2492 Lanning Dr | | Burton | MI | 48509 | |
| Gary O Dell | | 1200 E Freeland Rd | | Merrill | MI | 48637 | |
| Gary Obrien | | 751 Ostrander Rd | | East Aurora | NY | 14052 | |
| Gary Oney | | PO Box 1 | | Collins | OH | 44826 | |
| Gary Orr | | 47 Foxhunt Rd | | Lancaster | NY | 14086 | |
| Gary Owen | | 45 Sharon Ave | | Courtland | AL | 35618 | |
| Gary Pahura | | 15704 Rt 31 | | Albion | NY | 14411 | |
| Gary Paquette | | 2285 Settlers Trl | | Vandalia | OH | 45377 | |
| Gary Partlo | | 2551 E Burt Rd | | Burt | MI | 48417 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Incorporating    Pg 252 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gary Pawlak | | 3400 Pkwy Dr | | Bay City | MI | 48706 | |
| Gary Peters | | 8 Creekside Circle | | Penfield | NY | 14526 | |
| Gary Peterson | | 1763 Spruce Ct | | So Milwaukee | WI | 53172 | |
| Gary Phillips | | 1019 Airport Dr | | East Tawas | MI | 48730 | |
| Gary Pierce | | 224 W Birch Ln | | Alexandria | IN | 46001 | |
| Gary Pigg | | 15 Ducktown Rd | | Iron City | TN | 38463 | |
| Gary Poole | | 203 Wellington Rd | | Athens | AL | 35613 | |
| Gary Poole Johnson | | 906 Addison | | Flint | MI | 48504 | |
| Gary Pozenel | | 706 Maple St | | Essexville | MI | 48732 | |
| Gary Preston | | 2804 Mix St | | Bay City | MI | 48708 | |
| Gary Priestley | | 1762 S Sheridan Rd | | Caro | MI | 48723 | |
| Gary Provencher | | 3410 Traum Dr | | Saginaw | MI | 48602 | |
| Gary Rabideau | | 313 Witmer Rd | | N Tonawanda | NY | 14120 | |
| Gary Rabideau | | 1635 Briarson Dr | | Saginaw | MI | 48603 | |
| Gary Ramirez | | 1407 Garfield St | | Wichita Falls | TX | 76309 | |
| Gary Rector | | 9092 Carney Hollow Rd | | Wayland | NY | 14572 | |
| Gary Reed | | 3312 Albright Rd | | Kokomo | IN | 46902 | |
| Gary Rhoads | | 3288 Hammerberg Rd | | Flint | MI | 48507 | |
| Gary Richardson | | PO Box 602 | | Anderson | IN | 46015 | |
| Gary Rittenberry | | 6021 Salem Rd 35 | | Aliceville | AL | 35442 | |
| Gary Robinson | | 885 Long Rd | | Xenia | OH | 45385 | |
| Gary Rogers Jr | | 115 E Woodland Ave | | Kokomo | IN | 46902 | |
| Gary Roshon | | 5533 Havens Corners Rd | | Gahanna | OH | 43230 | |
| Gary Rupp | | 1730 N Dehmel Rd | | Reese | MI | 48757 | |
| Gary Rust | | 258 S Liberty St | | Camden | OH | 45311 | |
| Gary Ryba | | 391 N Adam St | | Lockport | NY | 14094 | |
| Gary Sabo | | 3714 Outville Rd | | Granville | OH | 43023 | |
| Gary Samyn | | 215 W Borton Rd | | Essexville | MI | 48732 | |
| Gary Sanderson | | 611 S Jefferson St | | Saginaw | MI | 48604 | |
| Gary Saunders | | 1255 Silverbrook Dr | | Columbus | OH | 43207 | |
| Gary Savage | | 4540 Dartmoor Rd | | Dayton | OH | 45416 | |
| Gary Scarupa | | 7821 E Britton Dr | | Niagara Falls | NY | 14304-1001 | |
| Gary Schaefer | | 10051 Briarwood Ln | | Freeland | MI | 48623 | |
| Gary Schaeffer | | 165 Mcardle St Rear | | Rochester | NY | 14611 | |
| Gary Schluenz | | 3533 E Puetz Rd | | Oak Creek | WI | 53154 | |
| Gary Schmidt | | 8835 Midland Rd | | Freeland | MI | 48623 | |
| Gary Schwertner | | 819 Hubbard Ave | | Flint | MI | 48503 | |
| Gary Schwieterman | | 4364 Bellemead Dr | | Bellbrook | OH | 45305 | |
| Gary Sciarratta | | 546 Sharon Dr | | Rochester | NY | 14626 | |
| Gary Seifert | | 3279 Sugar Grove Rd Se | | Lancaster | OH | 43130 | |
| Gary Shadders | | 26 Northampton Cir | | Rochester | NY | 14612 | |
| Gary Shelton | | 917 Clearview St Sw | | Decatur | AL | 35601 | |
| Gary Shepherd | | 3463 Beechgrove Rd | | Dayton | OH | 45439 | |
| Gary Shepherd | | 1311 Huntington Dr | | Owosso | MI | 48867 | |
| Gary Shumway | | 2 Abbington Way | | Douglasville | GA | 30134 | |
| Gary Simons | | S72 W24905 Wildwood Dr | | Vernon | WI | 53189 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gary Skinner | | 4734 Lakewood Hills Dr | | Anderson | IN | 46017 | |
| Gary Slater | | 805 Mann Ave | | Flint | MI | 48503 | |
| Gary Smith | | 850 Willow St | | Lockport | NY | 14094 | |
| Gary Smith | | 6390 Rounds Rd | | Newfane | NY | 14108 | |
| Gary Smith | | 142 Rockview Terrace | | Rochester | NY | 14606 | |
| Gary Sonnelitter | | 9 Priscilla Ln | | Lockport | NY | 14094 | |
| Gary Stafford | | 911 Dupont St | | Flint | MI | 48504 | |
| Gary Stahl | | 5200 King Rd | | Bridgeport | MI | 48722 | |
| Gary Stanley | | 6016 E Maple Ave | | Grand Blanc | MI | 48439 | |
| Gary Staudacher | | 2778 Evergreen Dr | | Bay City | MI | 48706 | |
| Gary Stemper | | 3797 Brayley Rd | | Wilson | NY | 14172 | |
| Gary Stevens | | PO Box 145 | | Devol | OK | 73531 | |
| Gary Stevenson | | 1127 Landsdale Dr | | Fairborn | OH | 45324 | |
| Gary Strelow | | W195 S10084 Racine Ave | | Muskego | WI | 53150 | |
| Gary Stump | | 108 Olivia Cir | | Rochester | NY | 14626 | |
| Gary Suffoletta | | 65 Thruway Ct | | Cheektowaga | NY | 14225 | |
| Gary Sutherland | | 118 West St | | Hudson | MI | 49247 | |
| Gary Swank | | 11430 Collingwood Ct | | Clio | MI | 48420 | |
| Gary Sylvester | | 1408 N Dean St | | Bay City | MI | 48706 | |
| Gary Szabo | | 320 Kennedy Ct | | Davison | MI | 48423 | |
| Gary Tanner | | 13273 Gary Rd | | Chesaning | MI | 48616 | |
| Gary Taylor | | 4990 Al Hwy 157 | | Danville | AL | 35619 | |
| Gary Theal | | 1952 Exchange St Rd | | Attica | NY | 14011 | |
| Gary Thom | | 184 Jordan Ave | | Rochester | NY | 14606 | |
| Gary Thronson | | 12131 Washington Ave | | Mount Morris | MI | 48458 | |
| Gary Tomkins | | 2912 County Rd 13 | | Clifton Spring | NY | 14432 | |
| Gary Trout | | 2855 S 325 E | | Logansport | IN | 46947 | |
| Gary Tucker | | 2331 Gallatin Dr | | Davison | MI | 48423 | |
| Gary Tuckerman | | 124 Prospect St | | Clyde | OH | 43410 | |
| Gary Uhrig | | 163 E Alcott | | Columbus | OH | 43207 | |
| Gary Van Sickle | | 5370 Slylark Pass | | Grand Blanc | MI | 48439 | |
| Gary Vanportfliet | | 10454 64th Ave | | Allendale | MI | 49401 | |
| Gary Vinchkoski | | 5700 Jennifer Dr East | | Lockport | NY | 14094 | |
| Gary Volz | | 70 S Miller St | | Sebewaing | MI | 48759 | |
| Gary Wachowicz | | 14410 Dempsey Rd | | Saint Charles | MI | 48655 | |
| Gary Wagner | | 1638 Willow Dr | | Sandusky | OH | 44870 | |
| Gary Walker | | 3668 Beebe Rd | | Newfane | NY | 14108 | |
| Gary Walkup | | PO Box 59 | | Harrisburg | OH | 43126 | |
| Gary Wallace | | 112 Grant St | | Lockport | NY | 14094 | |
| Gary Walters | | 3393 Perma Ct | | Bay City | MI | 48706 | |
| Gary Ward | | 5311 Olde Saybrooke | | Grand Blanc | MI | 48439 | |
| Gary Waters | | 8426 East Ave | | Gasport | NY | 14067 | |
| Gary Watson | | 870 Caroway Blvd | | Gahanna | OH | 43230 | |
| Gary Webb | | 1425 E 30th St | | Anderson | IN | 46016 | |
| Gary Wertz | | 1524 N Market St | | Kokomo | IN | 46901 | |
| Gary Wheeler | | 2400 Clubside Dr | | Dayton | OH | 45431 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 254 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gary White | | PO Box 1473 | | Decatur | AL | 35602 | |
| Gary White | | 3555 S 350 E | | Kokomo | IN | 46902 | |
| Gary Whitted | | 1539 Bethany Rd | | Anderson | IN | 46012 | |
| Gary Whyte | | 10130 Hwy K | | Franksville | WI | 53126 | |
| Gary Wilson | | 4201 S Portsmouth Rd | | Bridgeport | MI | 48722 | |
| Gary Witt | | 3785 W Cadmus Rd | | Adrian | MI | 49221 | |
| Gary Woods | | 435 Powell Valley Marina Rd | | La Follette | TN | 37766 | |
| Gary Wright | | 1905 Prospect St | | Saginaw | MI | 48601 | |
| Gary Wright | | 3265 Bruisee Rd | | Caro | MI | 48723 | |
| Gary Yelsik | | 3135 Columbine Dr | | Saginaw | MI | 48603 | |
| Gary Zimmett | | 41 Tammy Ln | | Cheektowaga | NY | 14225 | |
| Gasper Aceti | | 917 90th St | | Niagara Falls | NY | 14304 | |
| Gavin Bair | | 9 West Main St | | West Carrollton | OH | 45449 | |
| Gavin Hollemans | | 810 Sibley St Nw | | Grand Rapids | MI | 49504 | |
| Gay Kowalczyk | | 1223 Moll St | | N Tonawanda | NY | 14120 | |
| Gayla Lewis | | 9728 S Us 35 | | Walton | IN | 46994 | |
| Gayla Sturtsman | | 6567 E 50 N | | Greentown | IN | 46936 | |
| Gayle Boren | | 3651 N Us Route 31 | | Peru | IN | 46970 | |
| Gayle Butz | | 3388 Ransomville Rd | | Ransomville | NY | 14131 | |
| Gayle Grant | | 3508 Barker St | | Hudsonville | MI | 49426 | |
| Gayle Huckeby | | 8478 W 100 S | | Shirley | IN | 47384 | |
| Gayle Norrington | | 3280 Church St | | Unionville | MI | 48767 | |
| Gayle Rayl | | 2237 Noble Ave | | Flint | MI | 48532 | |
| Gayle Sleight | | 3632 Emery | | Akron | MI | 48701 | |
| Gayle Smith | | 5171 E State Rd 26 | | Frankfort | IN | 46041 | |
| Gayle Stoll | | 1051 Diamond St Ne | | Grand Rapids | MI | 49503 | |
| Gaylen Sape | | 163 N Huron Rd | | Linwood | MI | 48634 | |
| Gaylon Day | | 729 Six Mile Rd | | Somerville | AL | 35670 | |
| Gearldean Lott | | 6502 Valorie Ln | | Flint | MI | 48504 | |
| Gearline Wiley | | 553 W Eldridge Ave | | Flint | MI | 48505 | |
| Geary Farrell | | 261 Luce St Sw | | Grand Rapids | MI | 49544 | |
| Geary Roe | | 14485 Tuscola Rd | | Clio | MI | 48420 | |
| Gena Cooper | | 166 Maddox Rd | | Danville | AL | 35619 | |
| Gena Quaid | | 35406 Academy Rd | | Burlington | WI | 53105 | |
| Gena Rittenhouse | | 2335 Acorn Dr | | Kokomo | IN | 46902 | |
| Gene Buggs | | 3338 W Stanley Rd | | Mount Morris | MI | 48458 | |
| Gene Cevaer | | 2547 Moore Rd | | Ransomville | NY | 14131 | |
| Gene Cole | | 3114 Amelia Ave | | Flushing | MI | 48433 | |
| Gene Cook | | 5216 Hwy V | | Franksville | WI | 53126 | |
| Gene Davis | | 780 Kimball Pl | | Columbus | OH | 43205 | |
| Gene Davis | | 2317 Fawnwood Se | | Kentwood | MI | 49508 | |
| Gene Degraff | | 1126 Heritage Ln | | Tuscaloosa | AL | 35406 | |
| Gene Duncan | | 5259 Timberlake Cir | | Orient | OH | 43146 | |
| Gene Fauver | | 676 Oak Hills Rd | | Brooklyn | MI | 49230 | |
| Gene Gray Iii | | 1811 Grant Ave | | Grand Haven | MI | 49417 | |
| Gene Hine | | 1096 Stoney Creek Ln | | Mt Pleasant | MI | 48858 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of affidavit of Pg 255 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gene Keesler | | 621 Huron | | Linwood | MI | 48634 | |
| Gene Kelbey | | 6415 W Gary | | Chesaning | MI | 48616 | |
| Gene King | | 5804 Oak Ln | | Anderson | IN | 46013 | |
| Gene Lefevre | | 334 Knotty Pine Dr | | Lockport | NY | 14094 | |
| Gene Parsell | | 2917 N Thomas Rd | | Fairgrove | MI | 48733 | |
| Gene Rose | | Rr 1 Box 360 | | Bunker Hill | IN | 46914 | |
| Gene Roys | | 4737 22nd St | | Dorr | MI | 49323 | |
| Gene Scharping | | 45 Smoke Ridge Dr | | Murphy | NC | 28906 | |
| Gene Schwab | | 2320 Mackinaw Rd | | Kawkawlin | MI | 48631 | |
| Gene Thompson | | 4507 N Gale Rd | | Davison | MI | 48423 | |
| Genea Howard | | 333 Hall St | | Sharpsville | IN | 46068 | |
| Geneva Parker | | 705 Birchwood Dr | | Sandusky | OH | 44870 | |
| Geneva Williams | | 4018 Klepinger Rd | | Dayton | OH | 45416 | |
| Genevieve Johnson | | 4185 Curve Rd | | Freeland | MI | 48623 | |
| Genevieve See | | 734 E 300 N | | Peru | IN | 46970 | |
| Gennelle Magness | | 7346 Crystal Lake Dr Apt 6 | | Swartz Creek | MI | 48473 | |
| Gennie Prude Jr | | 1123 Morningside Dr | | Anderson | IN | 46011 | |
| Genora Buford | | 5705 Marlowe Dr | | Flint | MI | 48504 | |
| Geoffrey Brumback | | 811 Cottage Ave | | Anderson | IN | 46012 | |
| Geoffrey Drouin | | 9403 Bristol Rd | | Swartz Creek | MI | 48473 | |
| Geoffrey Schwimmer | | 170 Mona Dr | | Amherst | NY | 14226 | |
| George Abram | | 220 Larch St | | Saginaw | MI | 48602 | |
| George Adams Jr | | 5052 1/2 Morrish Rd | | Swartz Creek | MI | 48473 | |
| George Agle | | 573 E Price Rd | | Midland | MI | 48642 | |
| George Ahlgren | | PO Box 2244 | | Saginaw | MI | 48605 | |
| George Andrews | | 140 Emilia Cir | | Rochester | NY | 14606 | |
| George Andrews Iii | | 3620 Rue Forest Apt 141 | | Flint | MI | 48532 | |
| George Andros | | 4050 Rector Ave Ne | | Rockford | MI | 49341 | |
| George Bagatta | | 2060 Edgewater Dr | | Grafton | WI | 53024 | |
| George Bailey | | 10927 Tangleberry Ct | | Cincinnati | OH | 45240 | |
| George Baist | | 7226 Halcus Rd | | Sodus | NY | 14551 | |
| George Ballish | | 27 Loring Pl | | Rochester | NY | 14624 | |
| George Blackman Jr | | 4149 Eagle Watch Way | | Dayton | OH | 45424 | |
| George Bott | | 3799 Stonesthrow Ct E | | Hilliard | OH | 43026 | |
| George Bourdow | | 1197 Kennely Rd | | Saginaw | MI | 48609 | |
| George Boyer | | 3124 Lake Rd N | | Brockport | NY | 14420 | |
| George Brooks | | 842 W Hemphill | | Flint | MI | 48507 | |
| George Buniack Jr | | 2526 Tin Bill Rd | | Caro | MI | 48723 | |
| George Burgess | | 102 Oakdale St | | Thomaston | GA | 30286 | |
| George Burton | | 881 Lanward Dr | | Cicero | IN | 46034 | |
| George Bush Jr | | 946 Iowa Sw | | Wyoming | MI | 49509 | |
| George Butler | | 7380 N Ctr Rd | | Mt Morris | MI | 48458 | |
| George Campbell | | 1146 Quaker Rd | | Barker | NY | 14012 | |
| George Carroll | | 7657 N Old Channel Trail | | Montague | MI | 49437 | |
| George Chatterson | | 1800 E Vedder Rd | | Lake Odessa | MI | 48849 | |
| George Clody | | 8824 Haseley Rd | | Gasport | NY | 14067 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 256 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| George Collett | | 5163 Lakewood Dr | | Grand Blanc | MI | 48439 | |
| George Coronado | | 1369 Bay St | | Saginaw | MI | 48602 | |
| George Dowland | | 15177 Quinn Rd | | Athens | AL | 35611 | |
| George Earle | | 5145 Winshall Dr | | Swartz Creek | MI | 48473 | |
| George Emery Iv | | 6205 Dale Rd | | Newfane | NY | 14108 | |
| George Enzinna | | 58 Beattie Ave | | Lockport | NY | 14094 | |
| George Fannon | | 2944 Patsie Dr | | Beavercreek | OH | 45434 | |
| George Farrier | | 3301 Braddock St | | Kettering | OH | 45420 | |
| George Fellows | | 43 Danbury Cir S | | Rochester | NY | 14618 | |
| George Ferguson | | 1322 E Murden St | | Kokomo | IN | 46901 | |
| George Filipeck | | 7978 N Saunders | | Bentley | MI | 48613 | |
| George Fitzpatrick | | 1000 Fredrick Dr | | Xenia | OH | 45385 | |
| George Flemings Iii | | 1340 Spencer Ne | | Grand Rapids | MI | 49505 | |
| George Ford Jr | | PO Box 17042 | | Dayton | OH | 45417 | |
| George Freer Ii | | 408 Short St | | Hartselle | AL | 35640 | |
| George Friend | | 130 Redbud Cir | | Anderson | IN | 46013 | |
| George Gadd | | 12083 Genesee St | | Alden | NY | 14004 | |
| George Gaines | | 3030 Badger Pl | | Saginaw | MI | 48603 | |
| George Glumm Jr | | 3582 Boy Scout Rd | | Bay City | MI | 48706 | |
| George Goff | | 402 Co Rd 411 | | Section | AL | 35771 | |
| George Goldsmith Jr | | 1076 Baseline Rd | | Grand Island | NY | 14072 | |
| George Goolsby | | 905 W Magnolia St | | Douglas | GA | 31533 | |
| George Harless | | 323 Eastman Rd | | Chesterfield | IN | 46017 | |
| George Harris | | 2330 Alpine Dr | | Saginaw | MI | 48601 | |
| George Hartmann | | 108 Marquette St | | Bay City | MI | 48706 | |
| George Heemstra | | 325 Comstock Blvd Ne | | Grand Rapids | MI | 49505 | |
| George Heim | | 4301 Beach Ridge Rd | | N Tonawanda | NY | 14120 | |
| George Hembree | | 5811 Council Ring Blvd | | Kokomo | IN | 46902 | |
| George Hodges Iii | | PO Box 86 | | Belle Mina | AL | 35615 | |
| George Hoffman | | 4004 Port Side Dr | | Vermilion | OH | 44089 | |
| George Horne | | 1321 Swann Rd | | Youngstown | NY | 14174 | |
| George Howe Sr | | 2985 Vido Dr | | Saginaw | MI | 48603 | |
| George Hower | | 5721 Countrie View Ct | | Galloway | OH | 43119 | |
| George Huegel | | 4015 Jameson | | Saginaw | MI | 48638 | |
| George Hurtuk | | 53 Santee River Dr | | Adrian | MI | 49221 | |
| George James | | 3868 24th St PO Box 152 | | Dorr | MI | 49323 | |
| George Jensen | | 104 11 Linden Tree | | Webster | NY | 14580 | |
| George Johnson | | 429 Cornell Ave | | Pemberton | NJ | 08068 | |
| George Johnston | | 1565 S Main St | | Clyde | OH | 43410 | |
| George Johnston | | 121 Sinclair St | | Bellevue | OH | 44811 | |
| George Kacurovski | | 950 Everwood Run | | Webster | NY | 14580 | |
| George Kashella | | 4418 Dickersonville Rd | | Ransomville | NY | 14131 | |
| George Kasper | | 1624 Regal Ridge | | Las Cruces | NM | 88011 | |
| George Kirkpatrick | | 7183 Rochester Rd | | Lockport | NY | 14094 | |
| George Kline | | 3520 Hunt Rd | | Adrian | MI | 49221 | |
| George Klingspohn | | 5001 N Britton Rd | | Union Grove | WI | 53182 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 257 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| George Koch | | 2002 Woodland Dr | | Caledonia | WI | 53108 | |
| George Kramer | | 295 Leonard Rd | | Rochester | NY | 14616 | |
| George Kruse | | 1812 59th Ave East | | Cottondale | AL | 35453 | |
| George Lafave Jr | | 2955 9 Mile Rd | | Sterling | MI | 48659 | |
| George Lindsay Jr | | 108 Brookwood Dr | | Athens | AL | 35613 | |
| George Makranyi | | 6111 Trenton Dr | | Flint | MI | 48532 | |
| George Mallia | | 245 Cameron Hill Dr | | Rochester | NY | 14612 | |
| George Mc Connaughhay | | 6470 Coldwater Rd | | Flushing | MI | 48433 | |
| George Mc Graw Jr | | 4532 Boutell Ranch Rd | | West Branch | MI | 48661 | |
| George Mentel | | 3283 Moran Rd | | Birch Run | MI | 48415 | |
| George Metropoulos | | 4054 Conroy Dr | | Flint | MI | 48506 | |
| George Michelson | | 4368 Tiffton Dr | | Saginaw | MI | 48603 | |
| George Miller | | 5318 Fairgrounds Rd | | Hamburg | NY | 14075 | |
| George Minard | | 6155 Lucas Rd | | Flint | MI | 48506 | |
| George Moore | | 1813 Tremont Blvd Nw | | Grand Rapids | MI | 49504 | |
| George Morris | | 258 Milford St Bldg 2016 | | Rochester | NY | 14615 | |
| George Morrison | | 16 Raven Way | | Rochester | NY | 14606 | |
| George Murari | | 8020 Mcdermitt Dr Apt 5 | | Davison | MI | 48423 | |
| George Myers | | 1804 S Goyer Rd | | Kokomo | IN | 46902 | |
| George Papp Jr | | 6060 Afton Dr | | Dayton | OH | 45415 | |
| George Penno | | 3031 E Fisher Rd | | Bay City | MI | 48706 | |
| George Perry | | 1695 E 100 N | | Kokomo | IN | 46901 | |
| George Perry | | 827 Schust Rd | | Saginaw | MI | 48604 | |
| George Poors | | 6219 S Hwy 51 Unit 200 | | Janesville | WI | 53546 | |
| George Pressnell | | 28929 Pettusville Rd | | Elkmont | AL | 35620 | |
| George Pugsley | | 5505 Liz Ln | | Anderson | IN | 46017 | |
| George Radka | | 31 Saint Lucian Ct | | Cheektowaga | NY | 14225 | |
| George Ralph Iv | | 9428 Blanchard | | West Falls | NY | 14170 | |
| George Ramey | | 1062 Tiftonia View Rd | | Chattanooga | TN | 37419 | |
| George Ramirez | | 156 W Averill | | Sparta | MI | 49345 | |
| George Reed | | 2887 Lemke Dr | | N Tonawanda | NY | 14120 | |
| George Reed | | 2063 S 720 W | | Russiaville | IN | 46979 | |
| George Reynolds | | 7810 S Quincy Ave | | Oak Creek | WI | 53154 | |
| George Rhodes Jr | | 133 West Ave | | Lockport | NY | 14094 | |
| George Richardson | | 4889 State Route 36 | | Leicester | NY | 14481 | |
| George Rickard | | 4919 Blacknose Spring Rd | | Sanborn | NY | 14132 | |
| George Robbins | | 61 Kies Ct | | Niagara Falls | NY | 14304 | |
| George Rood Ii | | 1520 E 42nd St | | Anderson | IN | 46013 | |
| George Roslund | | 5420 Mapleton Rd | | Lockport | NY | 14094 | |
| George Rowlinson | | 31 Meadow Dr | | Spencerport | NY | 14559 | |
| George Russell Jr | | 2515 Strafford Rd Se | | Decatur | AL | 35601 | |
| George Sayers | | 3363 Sheridan Ave | | Saginaw | MI | 48601 | |
| George Schabowski Jr | | 6748 N 700 W | | Sharpsville | IN | 46068 | |
| George Schwerin | | 1668 W Mount Forest Rd | | Pinconning | MI | 48650 | |
| George Sears Jr | | 813 Lindberg Rd | | Anderson | IN | 46012 | |
| George Sinkler | | 159 Gardiner Ave | | Rochester | NY | 14611 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of four, Affidavit of   Pg 258 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| George Smyth | | 3 Gilmore Dr | | Cheektowaga | NY | 14225 | |
| George Southern | | 4220 Coventry Dr | | Kokomo | IN | 46902 | |
| George Stevens Jr | | 6730 S State Rd 67 | | Pendleton | IN | 46064 | |
| George Streb | | 1340 Swann Rd | | Youngstown | NY | 14174 | |
| George Tinetti | | PO Box 56 | | Flint | MI | 48501 | |
| George Toon | | 1684 Squire Run | | Athens | AL | 35613 | |
| George Ventura | | 6173 Cherokee Dr | | Cincinnati | OH | 45243 | |
| George Vincent | | 3411 N Term St | | Flint | MI | 48506 | |
| George Voland Ii | | 8971 S 700 E | | Fairmount | IN | 46928 | |
| George Walker | | 8451 W Somerset Rd | | Barker | NY | 14012 | |
| George Walker | | 7441 S Canal Rd | | Lockport | NY | 14094 | |
| George Walker | | 1317 N Lindsay | | Kokomo | IN | 46901 | |
| George Walker | | 5 Holland Ct | | Saginaw | MI | 48601 | |
| George Watkins Jr | | 750 County Rd 131 108 | | Eutaw | AL | 35462 | |
| George Weaver | | 802 W Jefferson | | Kokomo | IN | 46901 | |
| George Weiss | | 959 Wheeler Rd | | Bay City | MI | 48706 | |
| George Wendling | | PO Box 637 | | Courtland | AL | 35618 | |
| George Whipple | | 9407 Nestor Ne | | Sparta | MI | 49345 | |
| George White | | 5 Ample Ave | | Middleport | NY | 14105 | |
| George Williams | | 106 Farleigh St | | Rochester | NY | 14606 | |
| George Wilson | | 1239 Brown St | | Saginaw | MI | 48607 | |
| George Winner | | 3427 S 400 E | | Kokomo | IN | 46902 | |
| George Wood | | 430 4th St | | Imlay City | MI | 48444 | |
| George Woods | | 179 Jeff Davis Hwy | | Fitzgerald | GA | 31750 | |
| George Worley | | 3236 Walton Ave | | Flint | MI | 48504 | |
| George Zukovs | | 2912 Eastwind Dr | | Fernandina Beach | FL | 32034 | |
| Georgene Taylor | | 125 3 Bending Creek Rd | | Rochester | NY | 14624 | |
| Georgia Barbee | | 3716 York Dr | | Saginaw | MI | 48601 | |
| Georgia Bauer | | 2200 Eastbrook Dr | | Kokomo | IN | 46902 | |
| Georgia Forbes | | 3909 Joyner | | Flint | MI | 48532 | |
| Georgia Jacobs | | 4170 North Ridge Rd | | Lockport | NY | 14094 | |
| Georgia Jordan | | 1403 Brookline Av Sw 7 | | Decatur | AL | 35603 | |
| Georgia Keenan | | 231 Rebellion Dr | | Flint | MI | 48507 | |
| Georgia Lochren | | 4037 Daniels Rd | | Ransomville | NY | 14131 | |
| Georgiana Lamb | | 1527 N Lindsay St | | Kokomo | IN | 46901 | |
| Georginia Sigler | | 7643 Douglas Rd | | Lambertville | MI | 48144 | |
| Gerald Allen | | 1245 Riviera Dr | | Flint | MI | 48507 | |
| Gerald Atkins Sr | | 3822 Hillcrest St E | | Hilliard | OH | 43026 | |
| Gerald Ballard | | 7593 E West Branch Rd | | St Helen | MI | 48656 | |
| Gerald Barnes | | 2349 Garfield Rd | | Auburn | MI | 48611 | |
| Gerald Barth | | 820 Hamlin Parma Tl Rd | | Hilton | NY | 14468 | |
| Gerald Bartnik | | 4060 S Avon Dr | | New Berlin | WI | 53151 | |
| Gerald Baryo | | 201 Louisa Ln | | Mc Cormick | SC | 29835 | |
| Gerald Beiler | | 540 Keith Dr | | Sanford | MI | 48657 | |
| Gerald Benson | | 4656 Rose Ct | | Bay City | MI | 48706 | |
| Gerald Benton | | 9375 Nichols Rd | | Montrose | MI | 48457 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 259 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gerald Berg Jr | | 577 Stoker Dr | | Saginaw | MI | 48604 | |
| Gerald Bernier | | PO Box 9662 | | Forestville | CT | 60119 | |
| Gerald Bess | | 578 W 7th St | | Peru | IN | 46970 | |
| Gerald Beyer | | 3245 W Vassar Rd | | Reese | MI | 48757 | |
| Gerald Birge Iii | | 12 Clinton St | | Bergen | NY | 14416 | |
| Gerald Birge Jr | | 7585 W Bergen Rd | | Bergen | NY | 14416 | |
| Gerald Bisher | | 6285 Ridge Rd | | Lockport | NY | 14094 | |
| Gerald Borkhuis | | 68 Ontario St | | Honeoye Falls | NY | 14472 | |
| Gerald Bournes | | 9281 Burton Rd | | Adrian | MI | 49221 | |
| Gerald Bowman | | 7223 Balla Dr | | N Tonawanda | NY | 14120 | |
| Gerald Branch | | 4835 Middleton Dr | | Lockport | NY | 14094 | |
| Gerald Cardilicchia | | 7 Gateway Cir | | Rochester | NY | 14624 | |
| Gerald Cassatt | | 8453 Rochester Rd | | Gasport | NY | 14067 | |
| Gerald Castle | | 12025 Hand Rd | | Collinsville | MS | 39325 | |
| Gerald Cerami | | 248 Titus Ave | | Rochester | NY | 14617 | |
| Gerald Cook | | 3511 Ray Rd | | Grand Blanc | MI | 48439 | |
| Gerald Copenhaver | | 2416 Losantiville | | Golf Manor | OH | 45237 | |
| Gerald Corlew | | 7219 N Clio Rd | | Mount Morris | MI | 48458 | |
| Gerald Cotter | | 9076 State Hwy 408 | | Nunda | NY | 14517 | |
| Gerald Cunningham | | 120 Big Ridge Rd | | Spencerport | NY | 14559 | |
| Gerald Cur | | 7183 Ridge Rd | | Lockport | NY | 14094 | |
| Gerald Daniel | | 1917 W Creek Rd | | Burt | NY | 14028 | |
| Gerald Davis | | 15317 N State Rd 9 | | Summitville | IN | 46070 | |
| Gerald Deraad | | 6935 Belmont Ave Ne | | Belmont | MI | 49306 | |
| Gerald Duibley | | 1675 Tamara Trl | | Xenia | OH | 45385 | |
| Gerald Eastham | | 7449 Papaya Trails J 14 | | Gaylord | MI | 49735 | |
| Gerald Eberhart | | 6071 East Ave | | Newfane | NY | 14108 | |
| Gerald Ehlert | | 2795 Round Lake Hwy | | Manitou Beach | MI | 49253 | |
| Gerald Eickholt | | 9439 Pke Rd | | Alanson | MI | 49706-9621 | |
| Gerald Ellis Jr | | 3472 Bradleyville Rd | | Vassar | MI | 48768 | |
| Gerald Engen | | 5495 Potter Rd | | Flint | MI | 48506 | |
| Gerald Farr Jr | | 8974 Ridge Rd | | Gasport | NY | 14067 | |
| Gerald Flattery | | 13755 Hubbell Rd | | Hemlock | MI | 48626 | |
| Gerald Frank | | 4700 Frank Rd | | Frankenmuth | MI | 48734 | |
| Gerald Garber | | 11049 Reynolds Rd | | Lewisburg | OH | 45338 | |
| Gerald Gardner | | 3025 W Farrand Rd | | Clio | MI | 48420 | |
| Gerald Gauthier | | 11520 Lapeer Rd | | Davison | MI | 48423 | |
| Gerald George | | 121 Russell Rd | | Fitzgerald | GA | 31750 | |
| Gerald Gerou | | 1692 Selly Oak Ave | | Dorr | MI | 49323 | |
| Gerald Gibson | | 1723 Church St | | Dalton | NY | 14836 | |
| Gerald Gilson | | 10801 E Walker Rd | | Merritt | MI | 49667 | |
| Gerald Goodwin | | 4390 W 300 N | | Kokomo | IN | 46901 | |
| Gerald Gordanier | | 5157 Stimson Rd | | Davison | MI | 48423 | |
| Gerald Gottschalk | | 1288 Beach Ave | | Rochester | NY | 14612 | |
| Gerald Greenia | | 2305 N Block Rd PO Box 23 | | Reese | MI | 48757 | |
| Gerald Greenwood | | 3339 Cabaret Trail S | | Saginaw | MI | 48603 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 260 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gerald Haas | | S110 W20530 S Denoon Rd | | Muskego | WI | 53150 | |
| Gerald Haeffel | | 26012 Windermere Dr | | Wind Lake | WI | 53185 | |
| Gerald Hansen | | 3185 Homewood St Sw | | Grandville | MI | 49418 | |
| Gerald Hansen | | PO Box 373 | | Rochester | WI | 53167 | |
| Gerald Hegadorn | | PO Box 30 | | Brockport | NY | 14420 | |
| Gerald Hennarichs | | 1633 N Prospect Ave Unit 4e | | Milwaukee | WI | 53202 | |
| Gerald Hudson | | 59 West Cavalier Dr | | Cheektowaga | NY | 14227 | |
| Gerald Hughes | | 6035 S Transit Rd Lot 320 | | Lockport | NY | 14094 | |
| Gerald Jefferson | | PO Box 216 | | Kokomo | IN | 46903 | |
| Gerald Jenkins | | 754 W Maumee St | | Adrian | MI | 49221 | |
| Gerald Joerres | | 2501 W Hilltop Ln | | Oak Creek | WI | 53154 | |
| Gerald Johnson | | 2109 Waverly | | Kokomo | IN | 46902 | |
| Gerald Johnson | | 366 S Tryon St | | Woodstock | IL | 60098 | |
| Gerald Jordan | | 6767 Lake Rd | | Appleton | NY | 14008 | |
| Gerald Julian | | 3433 Boy Scout Rd | | Bay City | MI | 48706 | |
| Gerald Karr | | 107 Venetian Way Ct | | Kokomo | IN | 46901 | |
| Gerald Kelley | | 16703 Ridge Rd Lot 28 | | Holley | NY | 14470 | |
| Gerald Kenyon | | 5037 Baker Rd | | Bridgeport | MI | 48722 | |
| Gerald Landes Jr | | 3460 W Wilson Rd | | Clio | MI | 48420 | |
| Gerald Lang | | W236 S5513 Maple Hill Dr | | Waukesha | WI | 53189 | |
| Gerald Levasseur Ii | | 3374 W Mt Morris Rd | | Mt Morris | MI | 48458 | |
| Gerald Little | | 1402 Casimir St | | Saginaw | MI | 48601 | |
| Gerald Lorenzetti | | 4219 Sheva Ln | | Hamburg | NY | 14075 | |
| Gerald Lott | | 139 Wenona Way | | Fitzgerald | GA | 31750 | |
| Gerald Loukes | | 11470 Herrington Rd | | Byron | MI | 48418 | |
| Gerald Mac Kenzie | | 999 Hamlin Ctr Rd | | Hamlin | NY | 14464 | |
| Gerald Mackey | | 478 Holiday Dr | | Lakeside | OH | 43440 | |
| Gerald Magolis | | 5292 Irish Rd | | Lockport | NY | 14094 | |
| Gerald Mallon | | 15 Lindhurst Dr | | Lockport | NY | 14094 | |
| Gerald Marshall | | 10958 Ryan Rd | | Medina | NY | 14103 | |
| Gerald Maxhimer | | 8738 E Twp Rd 88 | | Bloomville | OH | 44818 | |
| Gerald Maxwell | | 1309 12th St | | Athens | AL | 35611 | |
| Gerald Mcdonald Jr | | 4818 Havana Ave Sw | | Wyoming | MI | 49509 | |
| Gerald Miller | | 4025 S Shady Ln Ct | | Greenfield | WI | 53228 | |
| Gerald Millikin | | 3869 Tressla Rd | | Vassar | MI | 48768 | |
| Gerald Mis | | PO Box 2 | | Caro | MI | 48723 | |
| Gerald Moore | | 1710 Flajole Rd | | Midland | MI | 48642 | |
| Gerald Munsey | | 7025 Cecil Dr | | Flint | MI | 48505 | |
| Gerald Murphy | | 6210 Ridge Rd | | Lockport | NY | 14094 | |
| Gerald Nowak | | 1334 S Forest Lk Dr | | Alger | MI | 48610 | |
| Gerald Odell | | 19 Hiawatha Trl | | Spencerport | NY | 14559 | |
| Gerald Parker | | 2175 Co Rd 100 | | Moulton | AL | 35650 | |
| Gerald Petty | | 1131 First St | | Lapeer | MI | 48446 | |
| Gerald Plamondon Jr | | 3153 E Mount Morris Rd | | Mount Morris | MI | 48458 | |
| Gerald Pyscher Jr | | 903 Superior | | Saginaw | MI | 48603 | |
| Gerald Quinn | | 4949 Lone Rd | | Freeland | MI | 48623 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 261 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gerald Ratajczak | | 1801 33rd St | | Bay City | MI | 48706 | |
| Gerald Raymus | | 542 Garrison Ct | | Delafield | WI | 53018 | |
| Gerald Reinert | | 9351 Warnick Rd | | Frankenmuth | MI | 48734 | |
| Gerald Roberts | | 2772 Waterford Dr | | Saginaw | MI | 48603 | |
| Gerald Roe | | 3420 W Woodland Dr | | Bay City | MI | 48706 | |
| Gerald Rolfe | | G 5314 E Court South | | Burton | MI | 48509 | |
| Gerald Romanowski | | 672 S Mapleleaf Rd | | Lapeer | MI | 48446 | |
| Gerald Rood | | 12714 Dorwood Rd | | Burt | MI | 48417 | |
| Gerald Rozen Jr | | 271 Declaration Ln | | Flint | MI | 48507 | |
| Gerald Sanford | | 561 Dayton Pkwy Apt T6 | | Dayton | OH | 45406 | |
| Gerald Schwartz | | 8016 Deershadow Ln | | Cincinnati | OH | 45242 | |
| Gerald Scrivano | | 3064 Moore Rd | | Ransomville | NY | 14131 | |
| Gerald Seckel | | 3999 Herbey St | | Canton | MI | 48188 | |
| Gerald Seltz | | 1800 Ridge Rd | | Applegate | MI | 48401 | |
| Gerald Shinsky | | 4109 Triwood Ln | | Bridgeport | MI | 48722 | |
| Gerald Simon | | 5508 Buckskin St | | Kokomo | IN | 46902 | |
| Gerald Slivinski | | 6330 Birchview Dr | | Saginaw | MI | 48609 | |
| Gerald Slowe | | 4798 Lyell Rd | | Spencerport | NY | 14559 | |
| Gerald Smith | | 3513 Perry Ave Sw | | Wyoming | MI | 49509 | |
| Gerald Sohn | | 1120 W Tuscola St | | Frankenmuth | MI | 48734 | |
| Gerald Stohlman | | G13318 Dixie Hwy Lt 25 | | Holly | MI | 48442 | |
| Gerald Swope | | 2181 Plantation Trl | | Bellbrook | OH | 45305 | |
| Gerald Taylor | | 3630 S 47th St | | Greenfield | WI | 53220 | |
| Gerald Thrash | | G3055 Kleinpell St | | Burton | MI | 48529 | |
| Gerald Tietz | | 11930 Winter Rd | | Sebewaing | MI | 48759 | |
| Gerald Timm | | 246 N Knight Rd | | Bay City | MI | 48708 | |
| Gerald Townsend | | 387 Brentwood Dr | | Youngstown | NY | 14174 | |
| Gerald Tutrow | | 420 Waterview Blvd | | Greenfield | IN | 46140 | |
| Gerald Tvorik | | 7029 Donelson Trl | | Davison | MI | 48423 | |
| Gerald Uhrig | | 3226 Arizona Ave | | Flint | MI | 48506 | |
| Gerald Vallance | | 6399 Lesourdsville West Che | | Hamilton | OH | 45011 | |
| Gerald Vedrode | | 885 N Pine St | | Hemlock | MI | 48626 | |
| Gerald Wagner | | 349 Puritan Rd | | Tonawanda | NY | 14150 | |
| Gerald Wagner | | 3194 Meadowlark Pl | | Dayton | OH | 45431 | |
| Gerald Wagner | | 213 S Carolina St | | Saginaw | MI | 48602 | |
| Gerald West | | 1017 E Firmin St | | Kokomo | IN | 46902 | |
| Gerald Westphal | | 5617 N Anita Dr | | Saginaw | MI | 48601 | |
| Gerald Wier | | 2129 Philo Ave | | Muskegon | MI | 49441 | |
| Gerald Wilcox | | 151 Coolidge Ave | | Six Lakes | MI | 48886 | |
| Gerald Williams | | 5611 Lone Star Ct | | Kokomo | IN | 46901 | |
| Gerald Wilson | | 3275 Fergus Rd | | Burt | MI | 48417 | |
| Gerald Wise | | 11370 Rooksby | | Sand Lake | MI | 49343 | |
| Gerald Young | | 5302 Remington Dr | | Lapeer | MI | 48446 | |
| Gerald Young | | 627 Lake St PO Box 237 | | Tawas | MI | 48764 | |
| Geraldine Bates | | 3145 Thom St | | Flint | MI | 48506 | |
| Geraldine Butters | | 2127 Covert Rd | | Burton | MI | 48509 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 262 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Geraldine Cabbil | | 14203 Hwy 82 E | | Duncanville | AL | 35456 | |
| Geraldine Carter | | 3350 Sycamore Knolls Dr | | Columbus | OH | 43219 | |
| Geraldine Dobbs | | 3709 W 200 S | | Russiaville | IN | 46979 | |
| Geraldine Dougherty | | 2124 Morgan Rd | | Clio | MI | 48420 | |
| Geraldine Gavord | | 304 E Gary | | Bay City | MI | 48706 | |
| Geraldine Gilbert | | PO Box 6161 | | Kokomo | IN | 46904 | |
| Geraldine Harrison | | PO Box 90553 | | Burton | MI | 48509 | |
| Geraldine Horgan | | 4095 Eastport Rd | | Bridgeport | MI | 48722 | |
| Geraldine Jones | | 426 Odette St | | Flint | MI | 48503 | |
| Geraldine Lawson | | 318 E Myrtle | | Flint | MI | 48505 | |
| Geraldine Lewis | | 2071 Hudson Ave | | Rochester | NY | 14617 | |
| Geraldine Lewis | | 2621 Cherokee Circle | | Tuscaloosa | AL | 35404 | |
| Geraldine Lewis | | PO Box 1394 | | Uniontown | AL | 36786 | |
| Geraldine Phillips | | 1915 34th Ave | | Meridian | MS | 39301 | |
| Geraldine Pitts | | 14363 Blackburn Rd | | Athens | AL | 35611 | |
| Geraldine Reynolds | | 2175 Blackthorn Dr | | Burton | MI | 48509 | |
| Geraldine Riley | | 5210 Wea Dr | | Kokomo | IN | 46902 | |
| Geraldine Turner | | 802 Asylum St Apt 2 | | Flint | MI | 48503 | |
| Geraldine Wendt | | 362 Murray Se | | Kentwood | MI | 49548 | |
| Gerard Birchmeier | | 13420 Mckeighan Rd | | Chesaning | MI | 48616 | |
| Gerard Caldwell | | 1561 S Bradford | | Reese | MI | 48757 | |
| Gerard Capamaggio | | 406 Maple Glen Court | | State Rd | NC | 28676 | |
| Gerard Farnand | | 1086 Cherry Hill Ln | | Webster | NY | 14580 | |
| Gerard Fial | | 48 Creekside Dr Apt B | | Cheektowaga | NY | 14227 | |
| Gerard Harley | | 283 Irwinville Hwy Mckinley Apts Apt17 | | Fitzgerald | GA | 31750 | |
| Gerard Krawczyk | | 10 Rollingwood Dr | | Lancaster | NY | 14086 | |
| Gerard Maybach | | 7127 Lake Rd | | Appleton | NY | 14008 | |
| Gerard Mcnally | | 1875 South Mackinaw | | Kawkawlin | MI | 48631 | |
| Gerard Poyer | | 7899 Beaver Rd | | St Charles | MI | 48655 | |
| Gerard Robyn | | 3045 W Lyndon Ave | | Flint | MI | 48504 | |
| Gerard Seil | | 51 Wyndover Rd | | Rochester | NY | 14616 | |
| Gerard Sommers | | 69 Fenton Rd | | Rochester | NY | 14624 | |
| Gerard Steinorth | | 1443 Loughton Dr | | Webster | NY | 14580 | |
| Gerard Vick | | 91 Iroquois St | | Webster | NY | 14580 | |
| Gerardo Liermo | | 4405 Plank Rd | | Lockport | NY | 14094 | |
| Gerardo Siles | | 7989 Brookpoint Pl | | Westerville | OH | 43081 | |
| Gerd Klingler | | 5909 Dartmouth Dr | | Kokomo | IN | 46902 | |
| Gerhardt Mock | | 4314 Clothier Rd 1 | | Kingston | MI | 48741 | |
| Geri Blake | | 321 Hancock St | | Sandusky | OH | 44870 | |
| Geri Weine | | 6496 E Pierson Rd | | Flint | MI | 48506 | |
| Geroge Bowers Jr | | 1320 Ida St | | Flint | MI | 48503 | |
| Gerold Gillis | | 10245 E 1350 S | | Galveston | IN | 46932 | |
| Gerri Arena | | 574 Bennington Dr | | Rochester | NY | 14616 | |
| Gerri Bowen | | 27 Delray | | Saginaw | MI | 48601 | |
| Gerrie Davis | | 1517 Patterson St | | Anderson | IN | 46012 | |
| Gerrie Freeman | | 1919 Emerson Ave Apt C | | Dayton | OH | 45406 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gerrie Weaver | | 2206 Whittier | | Saginaw | MI | 48601 | |
| Gerry Delashaw | | 27 Hidden Creek Dr | | Trinity | AL | 35673 | |
| Gertrude Brown | | 4074 N 18th St | | Milwaukee | WI | 53209 | |
| Gevon Battle | | 4637 Elmer St | | Dayton | OH | 45417 | |
| Gianfranco Pietrantoni | | 112 Crosby Ln | | Rochester | NY | 14612 | |
| Gibbon Joseph | | 6802 Old Greensboro Rd 602 | | Tuscaloosa | AL | 35405 | |
| Gigi Washington | | 141 Griffin Court | | Fitzgerald | GA | 31750 | |
| Gilbert Castaneda Jr | | 3900 Mackinaw | | Saginaw | MI | 48602 | |
| Gilbert Elizalde | | 1920 Delaware St | | Saginaw | MI | 48602 | |
| Gilbert Floyd Jr | | 3321 W Douglas Dr | | Bay City | MI | 48706 | |
| Gilbert Gomez | | 3310 Studor Rd | | Saginaw | MI | 48601 | |
| Gilbert Huelsman | | 5223 Pepper Dr | | Huber Heights | OH | 45424 | |
| Gilbert Kaiser | | 423 Carter Rd | | Midland | MI | 48642 | |
| Gilbert Kelbey | | 7878 Beaver Rd | | St Charles | MI | 48655 | |
| Gilbert Rodriguez | | 4756 S 68th St | | Greenfield | WI | 53220 | |
| Gilda Warren | | 4840 Conway Rd | | Dayton | OH | 45431 | |
| Gilford Hunt | | 1450 99th St | | Niagara Falls | NY | 14304 | |
| Gilford Root | | 1807 N River Rd | | Fremont | OH | 43420 | |
| Gina Alekseyev | | 308 W Bergen Court | | Fox Point | WI | 53217 | |
| Gina Chambers | | 212 S Ctr | | Flora | IN | 46929 | |
| Gina Contestabile | | 543 Rock Beach Rd | | Rochester | NY | 14617 | |
| Gina Conti | | 380 River Meadow Dr | | Rochester | NY | 14623 | |
| Gina Dagostino | | 1901 S Goyer Rd 17 | | Kokomo | IN | 46902 | |
| Gina Daniel | | 45 Co Rd 521 | | Moulton | AL | 35650 | |
| Gina Dietzel | | 505 26th St | | Bay City | MI | 48708 | |
| Gina Dodak | | 1225 Butler Rd | | Saginaw | MI | 48601 | |
| Gina Forte | | 2 Bonesteel Circle Apt 2 | | Rochester | NY | 14616 | |
| Gina Fulcher | | 5437 Upper Mountain Rd | | Lockport | NY | 14094 | |
| Gina Funsch | | 10193 Clio Rd | | Clio | MI | 48420 | |
| Gina Lacey | | 307 Blankenship Rd | | Danville | AL | 35619 | |
| Gina Lancaster | | 1509 N Delphos | | Kokomo | IN | 46901 | |
| Gina Martinez | | 3351 N 79th St | | Milwaukee | WI | 53222 | |
| Ginger Beutel | | 212 Niagara St 2 | | Lockport | NY | 14094 | |
| Ginger Bondurant | | 2309 Lake Dr | | Anderson | IN | 46012 | |
| Gino Agnitti | | 2125 Ireland Rd | | Clarkson | NY | 14420 | |
| Gino Dalessandro | | 190 Elmtree Rd | | Rochester | NY | 14612 | |
| Gino Mangiola | | 126 Shale Dr | | Rochester | NY | 14615 | |
| Giovanni Gallaro | | 3010 Pease Ln | | Sandusky | OH | 44870 | |
| Giovanni Luisi | | 31 Rasberry Patch Dr | | Rochester | NY | 14612 | |
| Gira Patel | | 3733 Fincastle Dr | | Beavercreek | OH | 45431 | |
| Gisela Benton | | 2720 Riley Rd | | Caro | MI | 48723 | |
| Giuseppe Alvaro | | 713 Hanover Ave | | Liverpool | NY | 13088 | |
| Giuseppe Cicciarelli | | 60 Rochester St | | Lockport | NY | 14094 | |
| Giuseppe Pagliaro | | 39 Winter Hazel Ct | | Rochester | NY | 14606 | |
| Gladys Birden | | PO Box 4 | | Oakford | IN | 46965 | |
| Gladys Carpenter | | 112 West Parish St | | Sandusky | OH | 44870 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gladys Coburn | | 534 E 12th St | | Flint | MI | 48503 | |
| Gladys Curl | | PO Box 153 | | Castalia | OH | 44824 | |
| Gladys Jackson | | 150 Ingram St | | Leighton | AL | 35646 | |
| Gladys Moon | | 354 S 25th St | | Saginaw | MI | 48601 | |
| Gladys Morgan | | 5733 N 77th St | | Milwaukee | WI | 53218 | |
| Gladys Noyes | | S76 W12931 Cambridge Ct W | | Muskego | WI | 53150 | |
| Gladys Piche | | 8180 S 35th St | | Franklin | WI | 53132 | |
| Gladys Robinson | | PO Box 88 | | Courtland | AL | 35618 | |
| Gladys Thompson | | 1933 Tebo St | | Flint | MI | 48503 | |
| Gladys Torres | | 1927 S 7th St | | Milwaukee | WI | 53204 | |
| Gladys Williams | | 97 Aberdeen St | | Rochester | NY | 14619 | |
| Glayne Johnson | | 12390 W 550 S | | Daleville | IN | 47334 | |
| Glen Ashford | | 310 Haywood Creek Rd | | Pulaski | TN | 38478 | |
| Glen Aurelius | | 5975 Galleon Ct | | Hilliard | OH | 43026 | |
| Glen Eckstrand | | 125 Irwinville Hwy | | Fitzgerald | GA | 31750 | |
| Glen Gamblin | | 1516 N Market | | Kokomo | IN | 46901 | |
| Glen Gliszinski | | 8818 Oriole Ln | | Wind Lake | WI | 53185 | |
| Glen Griffin | | 567 Liberty Sw | | Grand Rapids | MI | 49506 | |
| Glen Johnson | | 600 N Chilson St | | Bay City | MI | 48706 | |
| Glen Leis | | 278 N American Blvd | | Vandalia | OH | 45377 | |
| Glen Lewis | | 8465 N Dewitt | | St Johns | MI | 48879 | |
| Glen Lorencz | | 15432 Lincoln Rd | | Chesaning | MI | 48616 | |
| Glen Rush | | 4795 Dresden Ct | | Saginaw | MI | 48601 | |
| Glen Scheerens | | 57 South Rd | | Scottsville | NY | 14546 | |
| Glen Spears | | 1034 City View Dr | | Wichita Falls | TX | 76306 | |
| Glenayre Murhead | | 1632 W 7th St | | Anderson | IN | 46016 | |
| Glenda Alford | | 819 Kennelworth Ave | | Flint | MI | 48503 | |
| Glenda Bailey | | 1626 Vestavia Dr Sw | | Decatur | AL | 35603 | |
| Glenda Bivens | | PO Box 574 | | Fitzgerald | GA | 31750 | |
| Glenda Daly | | 22569 Toone Rd | | Elkmont | AL | 35620 | |
| Glenda Fackler | | 6480 Buell Rd | | Vassar | MI | 48768 | |
| Glenda Guelde | | 13434 Hatchi Ln | | Athens | AL | 36511 | |
| Glenda Harbin | | 14559 S Rosser Rd | | Tuscaloosa | AL | 35405 | |
| Glenda Kelley | | 2536 Lauren Ln | | Kokomo | IN | 46901 | |
| Glenda Lewis | | 917 Harvard St | | Rochester | NY | 14610 | |
| Glenda Magazine | | 3467 Melody Ln | | Saginaw | MI | 48601 | |
| Glenda Morris | | 10273 Riverview Rd | | Iowa Pk | TX | 76367 | |
| Glenda Nimmo | | 2477 S 400 E | | Kokomo | IN | 46902 | |
| Glenda Peavler | | 1248 Springwells St Apt 2 | | Detroit | MI | 48209 | |
| Glenda Phillips | | 559 Stone Dr | | Greentown | IN | 46936 | |
| Glenda Roland | | 200 W Jamieson St | | Flint | MI | 48505 | |
| Glenda Smith | | 10610 Stephenson Dr | | Bastrop | LA | 71220 | |
| Glenda Wallace | | 1918 E Vaile Ave Apt A | | Kokomo | IN | 46901 | |
| Glenda Youmans | | 67 Falleson Rd | | Rochester | NY | 14612 | |
| Glendale Weidner | | 300 Main St | | Bay City | MI | 48706 | |
| Glenn Aderholt | | 22042 Cairo Hollow Rd | | Athens | AL | 35614 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating   Pg 265 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Glenn Anadell | | 5923 S 33rd St | | Greenfield | WI | 53221 | |
| Glenn Armstrong Sr | | 906 Corunna Ave | | Owosso | MI | 48867 | |
| Glenn Barrigar | | 1690 N Gleaner Rd | | Saginaw | MI | 48609 | |
| Glenn Bianchi | | 3801 Hulberton Rd | | Holley | NY | 14470 | |
| Glenn Brookins | | 10280 Webster | | Clio | MI | 48420 | |
| Glenn Corrion | | 1277 South Pine Rd | | Bay City | MI | 48708 | |
| Glenn Crooks | | 15 Caswell St | | Lancaster | NY | 14086 | |
| Glenn Davis | | 707 E Lincoln St | | Greentown | IN | 46936 | |
| Glenn Deraad | | 9249 N Musson Rd | | Six Lakes | MI | 48886 | |
| Glenn Devole | | 4238 Plank Rd | | Lockport | NY | 14094 | |
| Glenn Dockemeyer | | 414 A Goode Ave | | Kokomo | IN | 46901 | |
| Glenn Fewless | | 26721 E Main Dr | | Waterford | WI | 53185 | |
| Glenn Finnegan | | 229 Plank Rd | | Hudson | MI | 49247 | |
| Glenn Fose | | 9142 Shantz Ave | | Niagara Falls | NY | 14304 | |
| Glenn Greer | | 740 Evelyn St Ne | | Grand Rapids | MI | 49505 | |
| Glenn Harris | | PO Box 90 | | Pultneyville | NY | 14538 | |
| Glenn Hinkle | | 110 Tanglewood Dr | | Sharpsville | IN | 46068 | |
| Glenn Johnson | | 3277 Sycamore Ct | | Bay City | MI | 48706 | |
| Glenn Jones | | 4709 Northwood Lake Dr W | | Northport | AL | 35473 | |
| Glenn Lorenz | | 9407 Portland Rd | | Castalia | OH | 44824 | |
| Glenn Lupton | | 6100 Country Estates Dr | | Tipp City | OH | 45371 | |
| Glenn Malloy | | 3642 Navara Dr | | Beavercreek | OH | 45431 | |
| Glenn Moore Jr | | 3501 Melody Ln | | Saginaw | MI | 48601 | |
| Glenn Mullinax | | 4610 Watson Rd | | Cumming | GA | 30040 | |
| Glenn Mullins | | 10119 Washington Church Rd | | Miamisburg | OH | 45342 | |
| Glenn Nagy | | 6924 Surrey Ln | | Racine | WI | 53402 | |
| Glenn Olsen | | 5546 Gaertner Ct | | Bay City | MI | 48706 | |
| Glenn Pfann | | 109 W Miami Trl | | Sandusky | OH | 44870 | |
| Glenn Polmounter | | 9008 N Lewis Rd | | Clio | MI | 48420 | |
| Glenn Pugh | | 4292 Platt Rd | | Camden | OH | 45311 | |
| Glenn Putnam | | 8231 S 43rd St | | Franklin | WI | 53132 | |
| Glenn Reamer | | 2223 Kent Rd | | Kent | NY | 14477 | |
| Glenn Riddle | | 618 Shelby St | | Sandusky | OH | 44870 | |
| Glenn Roggeman | | 402 Dewey St | | Sandusky | OH | 44870 | |
| Glenn Rose | | 175 Caledonia St | | Lockport | NY | 14094 | |
| Glenn Salamanchuk | | 152 Larkspur Ln | | Amherst | NY | 14228 | |
| Glenn Sanders | | PO Box 161 | | Lily | KY | 40740 | |
| Glenn Spiroff | | 183 Hillside Dr | | Hilton | NY | 14468 | |
| Glenn Taylor | | 1795 Joy Rd | | Saginaw | MI | 48601 | |
| Glenn Tett | | Pobox 7284 Gastern Se | | Grand Rapids | MI | 49510 | |
| Glenn Thelen | | 1571 Pinnacle East | | Wyoming | MI | 49509 | |
| Glenn Trescott | | 22 Linden St | | Livonia | NY | 14487 | |
| Glenn Viesselmann | | 1859 Howard Dr | | Cedarburg | WI | 53012 | |
| Glenn Watkins | | 1831 N 300 E | | Kokomo | IN | 46901 | |
| Glenn White | | 1736 Lafayette Ave Apt 64 | | Niagara Falls | NY | 14305 | |
| Glenn Williams | | 3401 Boy Scout Rd | | Bay City | MI | 48706 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 266 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Glenn Woods | | 2801 Transit Rd | | Newfane | NY | 14108 | |
| Glenna Cook | | 7737 W 400 N | | Kokomo | IN | 46901 | |
| Glenna Miskulin | | 4534 S 200 W | | Kokomo | IN | 46902 | |
| Glennis Sizemore | | 1179 Grover St | | Owosso | MI | 48867 | |
| Gleraina Cooke | | 109 Woodview Ln | | Kinston | NC | 28501 | |
| Gloria Acker | | 2024 Amy Jo Ct Apt A | | Mt Morris | MI | 48458 | |
| Gloria Adams Beeler | | 5408 N 200 E | | Kokomo | IN | 46901 | |
| Gloria Allen | | 124 Rivermont Ct | | Sheffield | AL | 35660 | |
| Gloria Austin | | 51 Otis St | | Rochester | NY | 14606 | |
| Gloria Brumley | | 8109 Flintlock | | Mt Morris | MI | 48458 | |
| Gloria Buford | | 1213 E Home Ave | | Flint | MI | 48505 | |
| Gloria Chapel | | 133 S Phillips St | | Kokomo | IN | 46901 | |
| Gloria Cook | | 3902 Wisner St | | Flint | MI | 48504 | |
| Gloria Dimeo | | 303 Fillmore Ave | | Tonawanda | NY | 14150 | |
| Gloria Dudley | | 2430 Gold Ave | | Flint | MI | 48503 | |
| Gloria Elliott | | 1745 S Indiana Ave | | Kokomo | IN | 46902 | |
| Gloria Figel | | 12653 Caberfae Hwy | | Manistee | MI | 49660 | |
| Gloria Frappart | | 3257 Prescott Ave | | Saginaw | MI | 48601 | |
| Gloria Gingell | | 3536 Charlene Dr | | Beavercreek | OH | 45432 | |
| Gloria Gray | | 14210 7 Mile Rd | | Belding | MI | 48809 | |
| Gloria Guy | | 3978 E 100 S | | Kokomo | IN | 46902 | |
| Gloria Hall | | 103 Sheffield Way | | Sandusky | OH | 44870 | |
| Gloria Hartman | | 4658 N State Rd 29 | | Camden | IN | 46917 | |
| Gloria Hedges | | 7688 Little Richmond Rd | | Dayton | OH | 45427 | |
| Gloria Helton | | 5927 Carla Dr | | Athens | AL | 35611 | |
| Gloria Hetzner | | 951 N 300 E | | Kokomo | IN | 46901 | |
| Gloria Higginbotham | | 630 Shawnee Rd | | Kansas City | KS | 66103 | |
| Gloria Hoag | | 11355 Sunset Dr | | Clio | MI | 48420 | |
| Gloria Huse | | PO Box 232 | | Burlington | IN | 46947 | |
| Gloria Jedrzejas | | 10247 Bennett Lake Rd | | Fenton | MI | 48430 | |
| Gloria Jenkins | | 273 Wellington Ave | | Rochester | NY | 14611 | |
| Gloria Jones | | 3124 N 51st Blvd | | Milwaukee | WI | 53216 | |
| Gloria Knight | | 910 Chili Ave | | Rochester | NY | 14611 | |
| Gloria Lovelace | | 1946 S 10th Terr | | Kansas City | KS | 66103 | |
| Gloria Martinez | | 1574 Dartmouth Rd | | St Helen | MI | 48656 | |
| Gloria Mc Kinley | | 13112 Winrose Circle | | Gulfport | MS | 39503 | |
| Gloria Mcrae | | 830 Longbow Dr Sw | | Decatur | AL | 35603 | |
| Gloria Messer | | 73 South Elm | | Sparta | MI | 49345 | |
| Gloria Ralls | | 6396 Rolling Glen Dr | | Huber Heights | OH | 45424 | |
| Gloria Redmond | | 2271 O Brien Rd | | Mt Morris | MI | 48458 | |
| Gloria Relerford | | 2155 Bates Rd | | Mount Morris | MI | 48458 | |
| Gloria Reynero | | 607 N Granger St | | Saginaw | MI | 48602 | |
| Gloria Riley | | 2510 Whites Beach Rd | | Standish | MI | 48658 | |
| Gloria Rzucidlo | | 4502 Candlewood Dr | | Lockport | NY | 14094 | |
| Gloria Sagarsee | | 903 Crescent Dr | | Kokomo | IN | 46901 | |
| Gloria Setzler | | 69 Walling Grove Rd | | Beaufort | SC | 29907 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gloria Shields | | PO Box 67502 | | Rochester | NY | 14617 | |
| Gloria Swanson | | 497 Jefferson St | | Ypsilanti | MI | 48197 | |
| Gloria Thomas | | 1017 Gladwyn St | | Flint | MI | 48504 | |
| Gloria Webster | | 101 Vine St | | Lockport | NY | 14094 | |
| Gloria Weinberg | | 244 Red Fox Ct | | Grand Blanc | MI | 48439 | |
| Gloria West | | 1728 Beacon Dr | | Saginaw | MI | 48602 | |
| Gloria Williams | | 1402 Essling St | | Saginaw | MI | 48601 | |
| Gloria Woodward | | 3071 Shattuck Apt 11 | | Saginaw | MI | 48603 | |
| Glorious Cole | | 2845 W 18th St | | Anderson | IN | 46011 | |
| Glynis Supak | | 3230 Megan Ct | | Clio | MI | 48420 | |
| Goldie Pollard | | 1948 Wood Ln | | Flint | MI | 48503 | |
| Gonzalo Reyna Jr | | 3565 N Monroe | | Carrollton | MI | 48724 | |
| Gonzella Richardson | | 73 Remick Pkwy E Apt C | | Lockport | NY | 14094 | |
| Gordon Bigham | | 2021 N Sheridan Rd | | Fairgrove | MI | 48733 | |
| Gordon Blackmer | | 1810 Ryan Nw | | Grand Rapids | MI | 49534 | |
| Gordon Bremer | | 219 Flint St | | Saint Charles | MI | 48655 | |
| Gordon Card | | 708 East 4th St | | Burkburnett | TX | 76354 | |
| Gordon Carter | | 10900 S 600 W | | Daleville | IN | 47334 | |
| Gordon Chapman | | 59 Weld St | | Lockport | NY | 14094 | |
| Gordon Chmielewski | | 7019 S Hwy 45 | | Oshkosh | WI | 54902 | |
| Gordon Depoint | | 3298 Shilling Rd | | Marion | NY | 14505 | |
| Gordon Durussel | | 1745 Riley Rd | | Caro | MI | 48723 | |
| Gordon Fletcher | | 2782 Main St | | Newfane | NY | 14108 | |
| Gordon Grimes | | 3207 Marshall Rd | | Medina | NY | 14103 | |
| Gordon Grimes | | 5070 South Gravel Rd | | Medina | NY | 14103 | |
| Gordon Groat | | 3352 Klender | | Rhodes | MI | 48652 | |
| Gordon Guymer Iii | | 2834 Gary Rd | | Montrose | MI | 48457 | |
| Gordon Harris | | 5240 Pheasant Run Dr Apt 4 | | Saginaw | MI | 48638 | |
| Gordon Hitchcock Jr | | 12486 Morrish Rd | | Clio | MI | 48420 | |
| Gordon Hunt | | 5247 Oakbrooke Rd | | Kettering | OH | 45440 | |
| Gordon Larsen | | 866 W Miller Rd | | Midland | MI | 48640 | |
| Gordon Mitchell | | 2301 Vickory Rd | | Caro | MI | 48723 | |
| Gordon Morgan | | 1111 N Bell | | Kokomo | IN | 46901 | |
| Gordon Myers | | 10038 Lewis Rd | | Millington | MI | 48746 | |
| Gordon Ooten Ii | | 21880 Hwy 251 | | Athens | AL | 35613 | |
| Gordon Perow | | 6942 S Howell Ave | | Oak Creek | WI | 53154 | |
| Gordon Pumfrey | | 2909 Arizona Ave | | Flint | MI | 48506 | |
| Gordon Quackenbush | | 9430 Old State Ave | | Farwell | MI | 48622 | |
| Gordon Ray | | 429 County Rd 227 | | Moulton | AL | 35650 | |
| Gordon Reigle | | 4428 E Shelby Rd | | Medina | NY | 14103 | |
| Gordon Rougeaux | | 24 Lakeview Pkwy | | Lockport | NY | 14094 | |
| Gordon Shores | | 12375 E Burt Rd | | Birch Run | MI | 48415 | |
| Gordon Teesdale | | 13130 Pine Island Dr | | Sparta | MI | 49345 | |
| Gorman Smith | | 6264 Crosscreek Ct | | Fairfield | OH | 45011-7000 | |
| Gory Browning | | Rt 2 Box 273 | | Harts | WV | 25524 | |
| Gottfried Tellman | | 7445 Malibu Dr | | Parma | OH | 44130 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Grace Caudill | | 554 N Dick Ave | | Hamilton | OH | 45013 | |
| Grace Glave | | 1400 N Ctr Rd | | Saginaw | MI | 48603 | |
| Grace Haley | | 490 Easterwood St | | Cherokee | AL | 35616 | |
| Grace Isaac | | 2624 S Outer Dr | | Saginaw | MI | 48601 | |
| Grace Pajak | | 5082 Gasport Rd | | Gasport | NY | 14067 | |
| Grace Rice | | 1203 Palisade Ct Sw | | Decatur | AL | 35603 | |
| Grace Stemper | | 3797 Braley Rd | | Wilson | NY | 14172 | |
| Gracie Stempek | | 110 N Water | | Pinconning | MI | 48650 | |
| Grady Goode | | 9832 Hwy72 West | | Athens | AL | 35611 | |
| Grady Hathcock | | 10270 Hathcock Dr | | Tuscaloosa | AL | 35405 | |
| Grady Richardson | | 4612 Peachtree Ln | | Tuscaloosa | AL | 35405 | |
| Grady Whitten | | 2153 Vasco Dr | | Lilliam | AL | 36549-5405 | |
| Grant Burns | | 616 S Trumbull Rd | | Bay City | MI | 48708 | |
| Grant Copeland | | 401 Main St | | Moulton | AL | 35650 | |
| Grant Frazier Jr | | 904 Bardshar Rd | | Sandusky | OH | 44870 | |
| Grant Hargrove | | 20634 Colonial Dr | | Athens | AL | 35614 | |
| Grant Merchant | | 6815 Huron Line Rd | | Gagetown | MI | 48735 | |
| Grant Paff | | 678 Loy Rd | | Piqua | OH | 45356 | |
| Grant Tober | | 11030 S Evergreen Dr | | Birch Run | MI | 48415 | |
| Greg Carroll | | 6944 Whitewater St | | Racine | WI | 53402 | |
| Greg Cleveland | | 335 Smith St | | Dayton | OH | 45408 | |
| Greg Cox | | 271 Boston Ave | | Elyria | OH | 44035 | |
| Greg Demo | | 2390 State Rd | | Pinconning | MI | 48650 | |
| Greg Ernst | | 3718 Lima Sandusky Rd | | Sandusky | OH | 44870 | |
| Greg Giddens | | 1183 Five Bridge Rd | | Ocilla | GA | 31774 | |
| Greg Gilbreath | | 227 Mckinley St | | Westville | IL | 61883 | |
| Greg Higginbottom | | 2900 N Appersonway Lt 261 | | Kokomo | IN | 46901 | |
| Greg Mcgregor | | PO Box 209 | | Moulton | AL | 35650 | |
| Greg Mcquate | | 401 County Rd 40 | | Sullivan | OH | 44880 | |
| Greg Meinecke | | 10029 E Coldwater Rd | | Davison | MI | 48423 | |
| Greg Peck | | 4227 Hindsburg Rd | | Holley | NY | 14470 | |
| Greg Pobocik | | 7584 Trumbower Trl | | Millington | MI | 48746 | |
| Greg Rugenstein | | 1053 Amelith Rd | | Bay City | MI | 48706 | |
| Greg Steele | | 26708 Nick Davis Rd | | Athens | AL | 35613 | |
| Greg Trevino | | 821 Ash St | | Saginaw | MI | 48602 | |
| Greg Vallad | | 3873 Ellison Rd | | Standish | MI | 48658 | |
| Greg Welcher | | 1221 Killdeer Rd | | Greentown | IN | 46936 | |
| Gregg Drobac | | 9935 W Elm Ct | | Franklin | WI | 53132 | |
| Gregg Johns | | 1834 S Badour Rd | | Midland | MI | 48640 | |
| Gregg Knutson | | 45 Mcnaughton St | | Rochester | NY | 14606 | |
| Gregg Laframboise | | 11800 Lincoln Lake Rd | | Greenville | MI | 48838 | |
| Gregg Langenbucher | | 7214 W 1200 S | | Elwood | IN | 46036 | |
| Gregg Maacks | | PO Box 213 | | Wilson | NY | 14172 | |
| Gregg Quaal | | 16845 Ederer Rd | | Hemlock | MI | 48626 | |
| Gregorio Berrelez Jr | | 601 Marsac St | | Bay City | MI | 48708 | |
| Gregory Abernathy | | 1469 Casto Blvd | | Burton | MI | 48509 | |

12/28/2007 11:02 AM

CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gregory Adamus | | 214 Elmgrove Rd | | Rochester | NY | 14626 | |
| Gregory Alexander | | 700 County Rd 317 | | Trinity | AL | 35673 | |
| Gregory Alexander | | 39800 24th St | | Mattawan | MI | 49071 | |
| Gregory Anderson | | 2736 N River Rd | | Saginaw | MI | 48609 | |
| Gregory Armantrout | | 807 W Newberg | | Pinconning | MI | 48650 | |
| Gregory Baranowski | | 1537 North Ave Ne | | Grand Rapids | MI | 49505 | |
| Gregory Barker | | 1625 W 53rd St Trlr E15 | | Anderson | IN | 46013 | |
| Gregory Barnes | | Rr 3 Box 571 | | Decatur | AL | 35603 | |
| Gregory Barnett | | 19039 Amman Rd | | Chesaning | MI | 48616 | |
| Gregory Behnke | | 18860 Nelson Rd | | Saint Charles | MI | 48655 | |
| Gregory Bennett | | 1934 George St | | Peru | IN | 46970 | |
| Gregory Bennett | | 6946 Windwood Dr | | Lake Ann | MI | 49650 | |
| Gregory Berry | | 3247 S Belsay Rd | | Burton | MI | 48519 | |
| Gregory Boicourt | | 5205 S Camelot Ln | | Greenfield | WI | 53221 | |
| Gregory Bottom | | 18 Philpot Rd | | Ardmore | TN | 38449 | |
| Gregory Brefka | | 9941 Bender Rd | | Frankenmuth | MI | 48734 | |
| Gregory Burzynski | | 3035 E Holmes Ave | | Cudahy | WI | 53110 | |
| Gregory Carol | | 13433 Haddon St | | Fenton | MI | 48430 | |
| Gregory Casto | | 2931 W 12th St | | Anderson | IN | 46011 | |
| Gregory Colangelo | | 671 Fillmore Ave | | Buffalo | NY | 14212 | |
| Gregory Cole | | 4914 Chippewa Path | | Owosso | MI | 48867 | |
| Gregory Conlon | | 7059 Westwood Dr | | Jenison | MI | 49428 | |
| Gregory Cooper Jr | | 143 Lyncourt Pk | | Rochester | NY | 14612 | |
| Gregory Cradit | | 7051 Trinkline | | Saginaw | MI | 48609 | |
| Gregory Curtis | | 3512 Boy Scout Rd | | Bay City | MI | 48706 | |
| Gregory Dangcil | | 6050 Berrymoore Dr | | Grand Blanc | MI | 48439 | |
| Gregory Davis | | 3828 S 700 E | | Kokomo | IN | 46902 | |
| Gregory Decker | | 253 N Chicago Ave Apt 3 | | So Milwaukee | WI | 53172 | |
| Gregory Demike | | 632 Celia Dr Se | | Hartselle | AL | 35640 | |
| Gregory Deniston | | 7296 E Cr 900 S | | Galveston | IN | 46932 | |
| Gregory Dillon | | 6676 Seed St | | Cass City | MI | 48726 | |
| Gregory Dobbs | | 4002 18th St | | Ecorse | MI | 48229 | |
| Gregory Dobson | | 3272 Creek Run Dr | | Columbus | OH | 43231 | |
| Gregory Downs | | 244 Hilltop Ln | | Spenceroport | NY | 14559 | |
| Gregory Dunning | | 6306 Corwin Sta | | Newfane | NY | 14108 | |
| Gregory Ebener | | 842 Sycamore Ave | | Racine | WI | 53406 | |
| Gregory Fine Ii | | 110 Versailles Ct | | Kokomo | IN | 46902 | |
| Gregory Finkbeiner | | 6035 Sonny Ave | | Flushing | MI | 48433 | |
| Gregory Freeman | | 1121 Magnolia St Se 2 | | Decatur | AL | 35601 | |
| Gregory Friske | | 5071 Heidi Ln | | Saginaw | MI | 48604 | |
| Gregory Gillett | | 15250 Bueche Rd | | Chesaning | MI | 48616 | |
| Gregory Gniotczynski | | 1418a E Morgan Ave | | Milwaukee | WI | 53207 | |
| Gregory Gonia | | 7516 S 73 Rd St | | Franklin | WI | 53132 | |
| Gregory Gray | | 1510 Coachlight Ct | | Flint | MI | 48532 | |
| Gregory Griffin | | 6796 Co Rd 203 | | Danville | AL | 35619 | |
| Gregory Gross | | 409 Drake Rd | | Galveston | IN | 46932 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gregory Gustin | | 200 Nebobish | | Essexville | MI | 48732 | |
| Gregory Hall | | 528 County Rd 214 | | Fremont | OH | 43420 | |
| Gregory Hamilton | | 3030 Albright Rd | | Kokomo | IN | 46902 | |
| Gregory Harpst | | 2409 25th St | | Bay City | MI | 48708 | |
| Gregory Hart | | 1097 Lorene Ave | | Mt Morris | MI | 48458 | |
| Gregory Hawes | | 13081 Roosevelt Rd | | Hemlock | MI | 48626 | |
| Gregory Hayslip | | Pobox 60800 | | Rochester | NY | 14606 | |
| Gregory Heilbronn | | 4481 Persimmon Dr | | Saginaw | MI | 48603 | |
| Gregory Higgins | | 2319 N Purdum St | | Kokomo | IN | 46901 | |
| Gregory Higgins | | 470 N Mackinaw Rd | | Linwood | MI | 48634 | |
| Gregory Hopkins | | 285 Summerford Rd | | Danville | AL | 35619 | |
| Gregory Hounchell | | 2278 Holt Ave | | Columbus | OH | 43219 | |
| Gregory Howey Ii | | 2410 S Miller Rd | | Saginaw | MI | 48609 | |
| Gregory Hoye | | 1701 N Cumberland St | | Flint | MI | 48506 | |
| Gregory Isom | | 443 Columbia Ave | | Rochester | NY | 14611 | |
| Gregory Johnson | | 2102 Autumnwood Dr Sw | | Hartselle | AL | 35640 | |
| Gregory Johnson | | 3811 County Rd 92 | | Moulton | AL | 35650 | |
| Gregory Jones | | 4927 A Cotton Row | | Huntsville | AL | 35816 | |
| Gregory Kerby | | 2686 Co Rd 108 | | Town Creek | AL | 35672 | |
| Gregory Koch | | 11800 Silvercreek Dr Apt 3 | | Birch Run | MI | 48415 | |
| Gregory Korczynski | | 83 Jane Dr | | Cheektowaga | NY | 14227 | |
| Gregory Krill | | 1081 Orchard Ct | | Adrian | MI | 49221 | |
| Gregory Lagrone | | 1708 Queen City Ave | | Tuscaloosa | AL | 35401 | |
| Gregory Landis | | PO Box 443 | | Parker City | IN | 47368 | |
| Gregory Langmade | | 52 Clifford Ave | | Rochester | NY | 14621 | |
| Gregory Leech | | 99 Drexel Rd | | Buffalo | NY | 14214 | |
| Gregory Leeper | | 230 E Pulaski Ave | | Flint | MI | 48505 | |
| Gregory Leger | | 900 N Outer Dr | | Saginaw | MI | 48601 | |
| Gregory Lennon | | 4805 Cottage Court | | Lockport | NY | 14094 | |
| Gregory Lewandowski | | 6716 W River Pointe Dr | | Franklin | WI | 53132 | |
| Gregory Lindzy | | 905 Arundel Ct | | Kokomo | IN | 46901 | |
| Gregory Little | | 452 S 400 E | | Kokomo | IN | 46902 | |
| Gregory Love | | 320 Pension Row | | Madison | AL | 35758 | |
| Gregory Mackey | | PO Box 90766 | | Burton | MI | 48509 | |
| Gregory Mangett | | 4403 1/2 Davison Rd Lot 42 | | Burton | MI | 48509 | |
| Gregory Martinich | | W179 S6765 Muskego Dr | | Muskego | WI | 53150 | |
| Gregory Matter | | 1303 Maple Ave | | Sandusky | OH | 44870 | |
| Gregory Mawer | | 5187 Irish Rd | | Gr Blanc | MI | 48439 | |
| Gregory Mc Vannel | | 5439 Skylark Pass | | Grand Blanc | MI | 48439 | |
| Gregory Mcdole Sr | | 4420 Concord St | | Saginaw | MI | 48603 | |
| Gregory Middleton | | 4850 Bill Rd | | Durand | MI | 48429 | |
| Gregory Miller | | 1151 Morningside Dr | | Kokomo | IN | 46901 | |
| Gregory Mitchell | | 2840 Leatherwood Dr | | Columbus | OH | 43224 | |
| Gregory Monin | | 519 W 10th | | Jonesboro | IN | 46938 | |
| Gregory Moody | | 6495 Co Rd 81 | | Danville | AL | 35619 | |
| Gregory Moore | | 1137 39 Cleveland Ave | | Niagara Falls | NY | 14305 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gregory Morris | | 915 W Superior | | Kokomo | IN | 46901 | |
| Gregory Morse | | 13191 Belsay Rd | | Millington | MI | 48746 | |
| Gregory Mund | | 425 Rainbow Circle | | Kokomo | IN | 46902 | |
| Gregory Norris | | 126 Elva St | | Anderson | IN | 46013 | |
| Gregory Nye | | 4494 Upper Mountain Rd | | Lockport | NY | 14094 | |
| Gregory Padlo | | 100 Creighton Ln | | Rochester | NY | 14612 | |
| Gregory Panzarella | | 48 Archer Rd | | Rochester | NY | 14624 | |
| Gregory Payne | | 3851 Cavanaugh Rd | | Dayton | OH | 45405 | |
| Gregory Peak | | 222 Martin Luther King Blvd Apt 1 | | Anderson | IN | 46016 | |
| Gregory Peck | | 611 Greenleaf Mdws | | Rochester | NY | 14612 | |
| Gregory Pequeen | | 8560 Ertman Rd | | Lockport | NY | 14094 | |
| Gregory Peterson | | 7020 Idlewood Ct | | Waterford | WI | 53185 | |
| Gregory Powell | | 11672 Spencer Rd | | Saginaw | MI | 48609 | |
| Gregory Pratt | | 20 Elm St | | Fairport | NY | 14450 | |
| Gregory Rankin | | 3378 Shane Dr | | Bay City | MI | 48706 | |
| Gregory Reeder | | 508 Hamilton Ave | | New Carlisle | OH | 45344 | |
| Gregory Reinert | | 3419 E Midland Rd | | Bay City | MI | 48706 | |
| Gregory Rozicki | | 204 57th St | | Niagara Falls | NY | 14304 | |
| Gregory Sanchez | | 1841 Fischer Dr | | Saginaw | MI | 48603 | |
| Gregory Schmidt | | 2502 Stobbe | | Saginaw | MI | 48602 | |
| Gregory Shuck | | 5869 Nw 154th Avnue | | Okeechobee | FL | 34972 | |
| Gregory Sinkel | | 6080 Scotch Rd | | Vassar | MI | 48768 | |
| Gregory Smiley | | 6384 Dale Rd | | Newfane | NY | 14108 | |
| Gregory Sparks | | 2464 Wisper Dr | | Miamisburg | OH | 45342 | |
| Gregory Stanley | | PO Box 445 | | Fitzgerald | GA | 31750 | |
| Gregory Stanley | | 11905 Birdie Ct | | Kokomo | IN | 46901 | |
| Gregory Stewart | | 215 1/2 N Ball St | | Owosso | MI | 48867 | |
| Gregory Stowers | | 1607 E 1700 N | | Summitville | IN | 46070 | |
| Gregory Tanner | | 1071 Gasser Ct | | Howell | MI | 48843 | |
| Gregory Teague | | 684 Summerford Rd | | Danville | AL | 35619 | |
| Gregory Townsend | | 1021 N Morrison St | | Kokomo | IN | 46901 | |
| Gregory Unger | | 4192 Ambrose Ave Ne | | Grand Rapids | MI | 49525 | |
| Gregory Vaerten | | 4120 Brown City Rd | | Brown City | MI | 48416 | |
| Gregory Van Cleave | | 16282 Hemlock Dr | | Spring Lake | MI | 49456 | |
| Gregory Via | | 8791 Wayne Trace Rd | | Camden | OH | 45311 | |
| Gregory Voyzey | | 695 Pin Oak Cir | | Grand Island | NY | 14072 | |
| Gregory Walls | | 113 Winding Dr | | Alexandria | IN | 46001 | |
| Gregory Walters | | 7551 N 600 W | | Middletown | IN | 47356 | |
| Gregory Weber | | 9865 S 92nd St | | Franklin | WI | 53132 | |
| Gregory Wendling | | 1902 Eastwood Ct | | Saginaw | MI | 48601 | |
| Gregory Whitley | | 4154 N 42nd St | | Milwaukee | WI | 53216 | |
| Gregory Wik | | 5880 Donner Rd | | Lockport | NY | 14094 | |
| Gregory Willis | | 342 S 28th St | | Saginaw | MI | 48601 | |
| Gregory Wisneski | | 3309 Lancaster St | | Midland | MI | 48642 | |
| Gregory Wohlford | | 5240 N 50 E | | Kokomo | IN | 46901 | |
| Gregory Wood | | 1006 N Wabash St | | Kokomo | IN | 46901 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating   Pg 272 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gregory Woodard | | 1135 Maryland Ave Ne | | Grand Rapids | MI | 49505 | |
| Gregory Wyrick | | 6791 Wild Cherry Dr | | Fishers | IN | 46038 | |
| Greston Mccoy Jr | | 920 W 4th St | | Alexandria | IN | 46001 | |
| Gretchen Doyle | | 719 1/2 S Mulberry St | | Troy | OH | 45373 | |
| Gretchen Ott | | 2813 Marshall Rd | | Medina | NY | 14103 | |
| Gretta Smith | | PO Box 126 | | Hillsboro | AL | 35643 | |
| Griffin Rogers | | 122 State St | | Fitzgerald | GA | 31750 | |
| Griselda Acosta | | 1020 Redwood Dr | | Anderson | IN | 46011 | |
| Grover Freeman | | 3440 Elmport St | | Bridgeport | MI | 48722 | |
| Grover Mccloud | | 4102 Webber St | | Saginaw | MI | 48601 | |
| Grover Stephens | | 2010 Val Vista Ct | | Dayton | OH | 45406 | |
| Grovette Elliott | | 132 W Grant St Apt 2 | | Caro | MI | 48723 | |
| Guadalupe Gardner | | 3025 Farrand Rd | | Clio | MI | 48420 | |
| Guadalupe Lugo | | 2764 West Robin | | Saginaw | MI | 48601 | |
| Guadalupe Moreno | | 502 Sandusky Ave | | Fremont | OH | 43420 | |
| Guadalupe Silvas | | 5677 Baker Rd | | Bridgeport | MI | 48722 | |
| Guido De Feo | | 63 Valencia Dr | | Rochester | NY | 14606 | |
| Guillermo Perez | | 5480 E 400 N | | Windfall | IN | 46076 | |
| Guillermo Urivez | | 600 1/2 S Wheeler | | Saginaw | MI | 48602 | |
| Gus Neidrich | | 94 Mann Rd | | Rochester | NY | 14612 | |
| Gus Pappas | | 146 Biddle Ave | | Wyandotte | MI | 48192 | |
| Guy Babione | | 110 Liberty St | | Clyde | OH | 43410 | |
| Guy Bagley | | 1549 Jefferson Ave | | Waukesha | WI | 53186 | |
| Guy Burdue | | 6802 Homegardner Rd | | Castalia | OH | 44824 | |
| Guy Poole | | 7005 Fox Rd | | Oakfield | NY | 14125 | |
| Guy Speegle | | 2485 Co Rd 585 | | Town Creek | AL | 35672 | |
| Guy White | | 6107 Corsica Dr | | Huber Heights | OH | 45424 | |
| Gw Atchley | | 8430 Hwy 36 East | | Laceys Spring | AL | 35754 | |
| Gwen Aaron | | 2231 1/2 Columbus Ave | | Sandusky | OH | 44870 | |
| Gwen Omalley | | 5401 Dooley Dr | | Linden | MI | 48451 | |
| Gwen Warren | | 1280 Co Rd 193 | | Danville | AL | 35619 | |
| Gwendolyn Anthony | | 700 W Mulberry | | Kokomo | IN | 46901 | |
| Gwendolyn Dandridge | | 3818 N 25th St | | Milwaukee | WI | 53206 | |
| Gwendolyn Goodwine | | 1050 Pinnacle Rd | | Henrietta | NY | 14467 | |
| Gwendolyn Hartley | | 813 High St | | Middletown | IN | 47356 | |
| Gwendolyn Hurley | | 11416 W Freeland Rd | | Freeland | MI | 48623 | |
| Gwendolyn Maxwell | | 1206 Clarkview St Sw | | Decatur | AL | 35601 | |
| Gwendolyn Mitchell | | 404 Fairground Rd | | Florence | AL | 35630 | |
| Gwendolyn Nutall | | 625 W Pkwy Ave | | Flint | MI | 48505 | |
| Gwendolyn Whitney | | 2400 Old Pond Rd | | Edmond | OK | 73034 | |
| Gwendolyn Yogi | | 9340 Lapeer Rd | | Davison | MI | 48423 | |
| Gwenn Kennedy | | 2643 Countyline Rd | | Medina | NY | 14103 | |
| H Bond | | 114 S 22nd St | | Saginaw | MI | 48601 | |
| H Carter | | 2338 Hine St S | | Athens | AL | 35611 | |
| H Farneth | | 1 Wedgewood Dr | | Penfield | NY | 14526 | |
| H Meyer | | 11676 Lucas Ferry Rd | | Athens | AL | 35611 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 273 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Hakim Holmes | | 915 Emerson | | Saginaw | MI | 48601 | |
| Hal Presley | | PO Box 414 | | Broxton | GA | 31519 | |
| Hal Thomas | | 5625 Stroebel Rd | | Saginaw | MI | 48609 | |
| Hale Barger | | 11777 State Route 725 | | Germantown | OH | 45327 | |
| Haley Rinehart | | 2012 Southway Blvd E | | Kokomo | IN | 46902 | |
| Halle Detwiler | | 3130 Rock Fence | | Columbus | OH | 43221 | |
| Halvernett Alston | | 19 Riley Pk Apt 2 | | Rochester | NY | 14606 | |
| Hampton Ayers | | 4995 County Rd 141 | | Town Creek | AL | 35672 | |
| Hani Muallem | | 4049 Richlyn Ct | | Bay City | MI | 48706 | |
| Hank Brewer | | 315 Iron City Rd | | Iron City | TN | 38463 | |
| Hank Williams | | 6226 David Berger St | | Mount Morris | MI | 48458 | |
| Hanna Rizk | | 7415 W Mount Morris Rd | | Flushing | MI | 48433 | |
| Hannah Allen Weidel | | 2364 Fields Ave | | Kettering | OH | 45420 | |
| Hannah Gordon | | 2309 W High St | | Racine | WI | 53404 | |
| Hans Kliphuis | | 11120 West Cannonsville Rd | | Trufant | MI | 49347 | |
| Hardie Mushatt | | 810 Westview Ave | | Athens | AL | 35611 | |
| Hargous Dudley Iii | | 5321 Salem Bend Dr Apt G | | Trotwood | OH | 45426 | |
| Harith Awdish | | 2295 Hidden Forest Dr | | Grand Blanc | MI | 48439 | |
| Harlan Reeves | | 45 County Rd 98 | | Moulton | AL | 35650 | |
| Harlen Stinnett | | 2225 Mallery St | | Flint | MI | 48504 | |
| Harlequin Glass | | 186 Donovan Dr Apt H | | Buffalo | NY | 14211 | |
| Harley Gregory | | 895 New Ctr Rd | | Hartselle | AL | 35640 | |
| Harley Lippens | | 6260 Knickerbocker Rd | | Ontario | NY | 14519 | |
| Harley Phipps | | 3121 Fletcher St | | Anderson | IN | 46016 | |
| Harley Ray | | PO Box 9195 | | Wichita Falls | TX | 76308 | |
| Harlon Ward | | 2101 Springdale Dr Sw | | Hartselle | AL | 35640 | |
| Harlow Dine | | 4592 Lucas Dr Sw | | Grandville | MI | 49418 | |
| Harmony Kime | | 3512 Buchanan | | Wyoming | MI | 49548 | |
| Harmony Murray | | 419 W Lincoln Rd Apt F2 | | Kokomo | IN | 46902 | |
| Harold Ailing | | 20 Glenridge Rd | | East Aurora | NY | 14052 | |
| Harold Anderson | | 400 S Gleaner Rd | | Saginaw | MI | 48609 | |
| Harold Bailey | | 276 Northwest St | | Bellevue | OH | 44811 | |
| Harold Blasky | | 1533 U S Rt 50 | | Milford | OH | 45150 | |
| Harold Braunscheidel | | 5656 Tonawanda Creek Rd | | Lockport | NY | 14094 | |
| Harold Camp | | 2880 N 800 W | | Tipton | IN | 46072 | |
| Harold Carlberg | | 9031 Collinsville Rd | | Collinsville | MS | 39325 | |
| Harold Chinn | | 114 Brunswick Blvd | | Buffalo | NY | 14208 | |
| Harold Closson | | 3912 Western Rd | | Flint | MI | 48506 | |
| Harold Conatser | | 311 Blackberry Dr | | Decatur | AL | 35603 | |
| Harold Curtis | | 749 Rolin Hollow Rd | | Ardmore | TN | 38449 | |
| Harold Davidson | | 3493 Youngstown Lockport Rd | | Ransomville | NY | 14131 | |
| Harold Davis | | 6074 Co Rd 76 | | Rogersville | AL | 35652 | |
| Harold Diem | | 1161 Woodbine Rd | | Saginaw | MI | 48609 | |
| Harold Donoughe | | 8330 Laughlin Dr | | Niagara Falls | NY | 14304 | |
| Harold Ferrell | | 1223 Rocky Ridge Trl | | Flint | MI | 48532 | |
| Harold Garrett | | 206 S 11th St | | Frankton | IN | 46044 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Harold Hein | | 2183 S Van Buren Rd | | Reese | MI | 48757 | |
| Harold Hoepner | | 3514 W Alto Rd | | Kokomo | IN | 46902 | |
| Harold Hood | | 155 County Rd 529 | | Town Creek | AL | 35672 | |
| Harold Johnson | | 6013 Maple Hill Dr | | Castalia | OH | 44824 | |
| Harold Kline | | 69 N Hood St | | Peru | IN | 46970 | |
| Harold Knopp | | 3071 Maginn Dr | | Beavercreek | OH | 45434 | |
| Harold Kurtz | | 1115 Knapp Ave Apt 3 | | Flint | MI | 48503 | |
| Harold Lederhouse | | 156 Pk Ave | | Lockport | NY | 14094 | |
| Harold Leveridge | | 3949 Biehl Ave | | Cincinnati | OH | 45248 | |
| Harold Litteral | | 0139 S 400 E | | Kokomo | IN | 46902 | |
| Harold Mccall | | 9300 Canterchase Dr 2b | | Miamisburg | OH | 45342 | |
| Harold Mcconnell | | 687 County Rd 517 | | Anderson | AL | 35610 | |
| Harold Mckeehan | | 7360 Township Line Rd | | Waynesville | OH | 45068 | |
| Harold Mckinstry Jr | | 12483 Wtownline Rd | | St Charles | MI | 48655 | |
| Harold Meinecke | | 6235 N Lake Rd | | Otter Lake | MI | 48464 | |
| Harold Miller Jr | | 484 Witmer Rd | | N Tonawanda | NY | 14120 | |
| Harold Mitchell | | 27404 Cedar Hill Rd | | Ardmore | AL | 35739 | |
| Harold Moore | | 17680 Chippewa Trl | | Howard City | MI | 49329 | |
| Harold Nash | | 3086 Murray Hill Dr | | Saginaw | MI | 48601 | |
| Harold Parker | | 6647 Royal Pkwy N | | Lockport | NY | 14094 | |
| Harold Pierce Jr | | 3735 Vineyard Ne | | Grand Rapids | MI | 49525 | |
| Harold Rapp | | 4708 Kingsley Cir W | | Sandusky | OH | 44870 | |
| Harold Reed | | 2100 N 64th Ter | | Kansas City | KS | 66104 | |
| Harold Reichenbach | | 508 W 1050 N | | Fortville | IN | 46040 | |
| Harold Roberts | | 49 Florida Pk Dr N | | Palm Coast | FL | 32137 | |
| Harold Russ | | 13537 Zehner Rd | | Athens | AL | 35611 | |
| Harold Sanford | | 5520 Marlette Rd | | Marlette | MI | 48453 | |
| Harold Schwartz | | 1846 Maiden Ln | | Rochester | NY | 14626 | |
| Harold Shelton | | 17929 County Rd 460 | | Moulton | AL | 35650 | |
| Harold Shelton | | 99 County Rd 496 | | Trinity | AL | 35673 | |
| Harold Stewart Jr | | 3400 Dawn Marie | | Adrian | MI | 49221 | |
| Harold Townsend | | 12536 Pointer Pl | | Fishers | IN | 46038 | |
| Harold Uttinger | | 1877 Valley View Dr | | Kokomo | IN | 46902 | |
| Harold Van Skiver | | 8463 Scipio Rd | | Nunda | NY | 14517 | |
| Harold Westfall | | 2545 Transit Rd | | Newfane | NY | 14108 | |
| Harold Wilson | | 5401 Council Ring Blvd | | Kokomo | IN | 46902 | |
| Harold Winkhart | | 817 Sylvann Shores | | South Vienna | OH | 45369 | |
| Harold Woods | | 14385 Gentry Dr | | Tuscaloosa | AL | 35405 | |
| Harrel Henry | | 6520 Connor | | East Amherst | NY | 14051 | |
| Harrell Holmes | | 1421 Prueter Rd | | Saginaw | MI | 48601 | |
| Harriet Hall | | 8511 Irish Rd | | Otisville | MI | 48463 | |
| Harrison Addison | | 2017 N 5th St | | Milwaukee | WI | 53212 | |
| Harrison Kenner | | 207 Jones St | | Holly | MI | 48442 | |
| Harrison Kenner Iii | | 233 Hazelwood Ave | | Buffalo | NY | 14215 | |
| Harrison Lusher | | 2516 Balmoral Blvd | | Kokomo | IN | 46902 | |
| Harry Balch | | 1208 Capshaw Rd | | Harvest | AL | 35749 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Harry Blain | | 10782 Apple Court | | Stanwood | MI | 49346 | |
| Harry Brown | | 4643 N 51st Blvd | | Milwaukee | WI | 53218 | |
| Harry Carver | | 817 Williamsburg Dr | | Kokomo | IN | 46902 | |
| Harry Epps | | 320 Curlew St | | Rochester | NY | 14613 | |
| Harry Erickson | | 1340 S Oak Rd | | Davison | MI | 48423 | |
| Harry Hadaway | | 4729 Idleview Dr | | Vermilion | OH | 44089 | |
| Harry Harris | | 748 E Carton | | Flint | MI | 48505 | |
| Harry Hastings Jr | | 123 Schloss Ln | | Dayton | OH | 45418 | |
| Harry Holliman Sr | | 1108 N Pumping Station Rd | | Ovett | MS | 39464 | |
| Harry Huffman | | 2306 S Courtland Ave | | Kokomo | IN | 46902 | |
| Harry Jackson | | 3731 Gaines Basin Rd | | Albion | NY | 14411 | |
| Harry Kellogg | | 3505 Cassadaga Rd | | Cassadaga | NY | 14718 | |
| Harry Kimberlin | | 573 Catalina Dr | | Sandusky | OH | 44870 | |
| Harry Laughlin | | 195 Chestnut St | | Lockport | NY | 14094 | |
| Harry Mcbratnie Jr | | 5445 Mcgrandy Rd | | Bridgeport | MI | 48722 | |
| Harry Mindera | | Pobox 633 | | Sandusky | OH | 44871 | |
| Harry Murray | | PO Box 174 | | Niagara Falls | NY | 14302 | |
| Harry Nowicki Iii | | 5511 Fieldstone Dr Sw | | Grandville | MI | 49418 | |
| Harry Perkins | | 4025 Shays Lake Rd | | Kingston | MI | 48741 | |
| Harry Raymond | | 12302 Creekside Dr | | Clio | MI | 48420 | |
| Harry Roe Sr | | 10605 Birch Run Rd | | Birch Run | MI | 48415 | |
| Harry Sponsler | | 1032 Pool Ave | | Vandalia | OH | 45377 | |
| Harry Thompto | | 26510 Marion Ct | | Wind Lake | WI | 53185 | |
| Harry Troup | | 2410 Beth Dr | | Anderson | IN | 46017 | |
| Harry Van Cassele | | 16 Summer Hill Dr | | Brockport | NY | 14420 | |
| Harry Vannoy | | 1302 Garnet Dr | | Anderson | IN | 46011 | |
| Harry Varney | | 5110 East Rd | | Saginaw | MI | 48601 | |
| Harry Weldie Jr | | 3725 Benfield Dr | | Kettering | OH | 45429 | |
| Harry Wendzik | | 9311 W Lake | | Montrose | MI | 48457 | |
| Harry Werbe | | 856 Boston Dr | | Kokomo | IN | 46902 | |
| Harry White | | 3279 Stillwagon Rd | | West Branch | MI | 48661 | |
| Harry Whiteman | | 9780 Prairie Ave | | Galveston | IN | 46932 | |
| Harry Williams | | 13488 Minor Hill Hwy | | Minor Hill | TN | 38473 | |
| Harvey Anderson Sr | | 152 Mulberry St | | Buffalo | NY | 14204 | |
| Harvey Cox | | 55 Still Meadow Rd | | Somerville | AL | 35670 | |
| Harvey Gates | | 223 No 18 St | | Columbus | OH | 43203 | |
| Harvey Kernstock | | 6800 3 Mile Rd | | Bay City | MI | 48706 | |
| Harvey Magnuson | | 28678 Mooresville Rd | | Elkmont | AL | 35620 | |
| Harvey Miller Jr | | 3723 Holly Ave | | Flint | MI | 48506 | |
| Harvey Power | | 800 Energy Ct Blvd 3311 | | Northport | AL | 35473 | |
| Hasan Cetin | | 826 Guinevere Dr | | Rochester | NY | 14626 | |
| Haskell Martin | | 11 Calhoun Cemetary Rd | | Laurel | MS | 39440 | |
| Hassan Banks | | 2207 Hammel St | | Saginaw | MI | 48601 | |
| Hattie Bush | | 912 Wildwood Rd Sw | | Decatur | AL | 35601 | |
| Hattie Eubanks | | 3812 Providence St | | Flint | MI | 48503 | |
| Hattie Guster | | 909 Wildwood Rd Sw | | Decatur | AL | 35601 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Incorporating Pg 276 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Hattie Hunter | | 66 Iindepenence St Apt A | | Rochester | NY | 14611 | |
| Hattie Miller | | 3217 Galloway Rd | | Wichita Falls | TX | 76306 | |
| Hattie Smith | | 147 Campbell Pk | | Rochester | NY | 14606 | |
| Hayward Brown | | 441 Maple St | | Rochester | NY | 14611 | |
| Hazel Decker | | 607 Hudson Dr | | Paynesville | MN | 56362 | |
| Heath Bobick | | 853 N Scheurmann Rd | | Essexville | MI | 48732 | |
| Heath Crow | | 1515 Wild Cherry Ln | | Lapeer | MI | 48446 | |
| Heath Green | | 2735 Co Rd 327 | | Moulton | AL | 35650 | |
| Heather Adams | | 1301 Donaldson Ave | | Peru | IN | 46970 | |
| Heather Allinger | | 948 Leland St | | Flint | MI | 48507 | |
| Heather Bielak | | 16 Alfred St | | Middleport | NY | 14105 | |
| Heather Broughton | | 6118 W Mason Rd | | Sandusky | OH | 44870 | |
| Heather Carr | | 332 Inglewood Dr | | Rochester | NY | 14619 | |
| Heather Clunie Davis | | 1466 Pius St | | Saginaw | MI | 48638 | |
| Heather Cowan | | 11040 S 100 W | | Bunker Hill | IN | 46914 | |
| Heather Davis | | 840 E 4th Ave | | Columbus | OH | 43201 | |
| Heather Deis | | 1837 S Webster St | | Kokomo | IN | 46902 | |
| Heather Dudla | | 3809 Risedorph Ave | | Flint | MI | 48506 | |
| Heather Fey | | 1114 Bloomfield Ave | | Buffalo | NY | 14220 | |
| Heather Fritzler | | 5501 Mushroom Rd | | Deford | MI | 48729 | |
| Heather Gailey | | 1685 Bentley Rd | | Bentley | MI | 48613 | |
| Heather Gamble | | 4136 Oriole Sw | | Wyoming | MI | 49509 | |
| Heather Hall | | 3344 A Van Norman | | Cudahy | WI | 53110 | |
| Heather Hammon | | 4110 N Michigan Ave | | Saginaw | MI | 48604 | |
| Heather Henry | | 340 Halifax Dr | | Vandalia | OH | 45377 | |
| Heather Hozey | | 10012 W 100 S | | Russiaville | IN | 46979 | |
| Heather Johnson | | 1010 Stone St | | Sandusky | OH | 44870 | |
| Heather Knapp | | 3363 S New York Ave | | Milwaukee | WI | 53207 | |
| Heather Lavrack | | 10047 Evans Rd | | Saginaw | MI | 48609 | |
| Heather Lee | | 224 Southwest St | | Bellevue | OH | 44811 | |
| Heather Malyszka | | 43 Sagebrush Ln | | Lancaster | NY | 14086 | |
| Heather Mc Gill | | 73 Price St | | Lockport | NY | 14094 | |
| Heather Missler | | 302 Boston Rd | | Sandusky | OH | 44870 | |
| Heather Morgan | | 1001 Towerview St | | Decatur | AL | 35601 | |
| Heather Naugler | | 1226 Chatwell Dr | | Davison | MI | 48423 | |
| Heather Polite Scott | | 1305 Eldorado Dr | | Flint | MI | 48504 | |
| Heather Saxer | | 1352 North County Rd 268 | | Vickery | OH | 43464 | |
| Heather Schiefer | | 6239 Oak Ave | | Vassar | MI | 48768 | |
| Heather Schwartz | | 1335 French Rd Apt 4 | | Depew | NY | 14043 | |
| Heather Stojek | | 1044 92nd St | | Niagara Falls | NY | 14304 | |
| Heather Townsend | | 1820 Elva Dr | | Kokomo | IN | 46902 | |
| Heather Vincent | | 1307 S Buckeye | | Kokomo | IN | 46902 | |
| Heather Webb | | 4824 S Portsmouth | | Bridgeport | MI | 48722 | |
| Hector Lopez | | 95 Lill St | | Rochester | NY | 14621 | |
| Hector Villalon | | 102 Catherine St | | Green Springs | OH | 44836 | |
| Hedy Smith | | 1801 Tecoma Pl | | Honolulu | HI | 96818 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Heidi Ewing | | 4181 E Carpenter Rd | | Flint | MI | 48506 | |
| Heidi Froschheuser | | 350 E Quail Run | | Oak Creek | WI | 53154 | |
| Heidi Hebl | | 1291 Butler Rd | | Saginaw | MI | 48601 | |
| Heidi Hinds | | 1452 N Genesee Rd | | Burton | MI | 48509 | |
| Heidi Ingle | | 5339 N Shore Rd | | Pinconning | MI | 48650 | |
| Heidi Ireland | | 10 Ranch Rd | | Milan | OH | 44846 | |
| Heidi Minnick | | 612 Cr 278 | | Clyde | OH | 43410 | |
| Heidi Mueller | | 144 West Meadows Dr | | Rochester | NY | 14616 | |
| Helen Ackerman | | 6466 W Farrand Rd | | Clio | MI | 48420 | |
| Helen Burdick | | 8 Manor Ln | | Middleport | NY | 14105 | |
| Helen Chapman | | 8245 N 97th St | | Milwaukee | WI | 53224 | |
| Helen Cheatham | | 3035 S Outer Dr | | Saginaw | MI | 48601 | |
| Helen Coad | | 2305 Nichols Rd | | Lennon | MI | 48449 | |
| Helen Cuyler | | 19 Meadowlark Dr | | Penfield | NY | 14526 | |
| Helen Dalton | | 103 Sterling Dr Nw | | Huntsville | AL | 35806 | |
| Helen Fisher | | PO Box 5024 | | Kokomo | IN | 46904 | |
| Helen Freeman | | 289 Helwig Dr | | Wichita Falls | TX | 76305 | |
| Helen Gosnell | | Rr 2 Box 78 | | Electra | TX | 76360 | |
| Helen Graham | | 808 E Dixon St | | Kokomo | IN | 46901 | |
| Helen Hill | | 64 Essla Dr | | Rochester | NY | 14612 | |
| Helen Hodorovich | | 1618 Pettibone Ave | | Flint | MI | 48507 | |
| Helen Hylton | | 4162 W Pasadena | | Flint | MI | 48504 | |
| Helen James | | 1613 S 12th St | | Monroe | LA | 71202 | |
| Helen Johnson | | 1619 Casimir St | | Saginaw | MI | 48601 | |
| Helen Lewis | | 2127 Robinwood Ave | | Saginaw | MI | 48601 | |
| Helen Mac Williams | | 3194 Jane St | | Caledonia | NY | 14423 | |
| Helen Mcguire | | 30 Beam Dr Apt G | | Franklin | OH | 45005 | |
| Helen Mcneal | | 5111 Killian Ct | | Flint | MI | 48504 | |
| Helen Nowicki | | W1038 North Dr | | Brodhead | WI | 53520 | |
| Helen Shreve | | 4066 Montrose St | | Flint | MI | 48504 | |
| Helen Singleton | | 48 Crosby Ave | | Lockport | NY | 14094 | |
| Helen Springer | | 3117 Mayfair Dr | | Kokomo | IN | 46902 | |
| Helen Tarro | | 1502 N Lynch Ave | | Flint | MI | 48506 | |
| Helen Thames Williams | | PO Box 06117 | | Milwaukee | WI | 53206 | |
| Helen Toomey | | 137 Wheeldon Dr | | Rochester | NY | 14616 | |
| Helen Tucker | | PO Box 3144 | | Anderson | IN | 46018 | |
| Helen Vnuk | | 10169 S Janus Dr | | Oak Creek | WI | 53154 | |
| Helen Ward | | 990 E 22nd Ave | | Columbus | OH | 43211 | |
| Helen Wysocki | | 5841 Illinois Ave | | Cudahy | WI | 53110 | |
| Helen Zuba | | 4445 S 44th St | | Greenfield | WI | 53220 | |
| Helena Badger | | Pobox 1902 | | Saginaw | MI | 48605 | |
| Helena Lavender | | 712 Pricewood Ct | | Anderson | IN | 46013 | |
| Helene Gurley | | 3511 Evergreen Pkwy | | Flint | MI | 48503 | |
| Henderson Foster Jr | | 4631 Hess Rd | | Saginaw | MI | 48601 | |
| Hendrikus Vandenberg | | 423 Springview St Sw | | Decatur | AL | 35601 | |
| Henri Swoope | | 65 Forest Home Dr | | Trinity | AL | 35673 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Henrietta Schafer | | 8516 Bollier Ave | | Niagara Falls | NY | 14304 | |
| Henry Baweja | | 3636 14th St | | Wayland | MI | 49348 | |
| Henry Benoit | | 3 Oakwood Dr | | Norwalk | OH | 44857 | |
| Henry Blackmon | | 10501 Sunnyland Dr | | Tuscaloosa | AL | 35405 | |
| Henry Blue | | 16 Dunbar St | | Rochester | NY | 14619 | |
| Henry Boersma | | 752 Azalea St Sw | | Grandville | MI | 49418 | |
| Henry Bond | | 377 Cain Rd | | Somerville | AL | 35670 | |
| Henry Brinson | | 2217 Mackenna Ave | | Niagara Falls | NY | 14303 | |
| Henry Britnell | | 1262 Co Rd 167 | | Moulton | AL | 35650 | |
| Henry Burciaga | | 3990 Townline Hwy | | Adrian | MI | 49221 | |
| Henry Burleson | | 2702 Avondale Ct Se | | Decatur | AL | 35601 | |
| Henry Bush | | 414 County Rd 111 | | Moulton | AL | 35650 | |
| Henry Case | | 13 Tudor Ln Apt 4 | | Lockport | NY | 14094 | |
| Henry Clarkson | | 634 Basswood Rd | | Columbus | OH | 43207 | |
| Henry Cox Sr | | 1306 Cleveland Ave | | Niagara Falls | NY | 14305 | |
| Henry Doshie | | 1531 Essling St | | Saginaw | MI | 48601 | |
| Henry Fleig | | 151 Path Ln | | Bluefield | WV | 24701 | |
| Henry Flood Iii | | 2861 Collingwood | | Bay City | MI | 48706 | |
| Henry Frank | | 155 Planet St | | Rochester | NY | 14606 | |
| Henry Garcia | | 3824 Wooster Rd | | Rocky River | OH | 44116 | |
| Henry Guenther | | 631 Hillcrest Ave | | So Milwaukee | WI | 53172 | |
| Henry Hadley | | PO Box 135 | | Carrollton | MI | 48724 | |
| Henry Hahn | | 2519 Clarendon St | | Flint | MI | 48504 | |
| Henry Harris Jr | | 2007 Wagon Wheel Ct | | Anderson | IN | 46017 | |
| Henry Hernandez | | 1312 Buchanan St | | Wichita Falls | TX | 76309 | |
| Henry Herzberger | | 1500 E Bogart Rd | | Sandusky | OH | 44870 | |
| Henry Hinzey | | 8835 Riebel Rd | | Galloway | OH | 43119 | |
| Henry Holt | | 1011 University Ave 18 | | Rochester | NY | 14607 | |
| Henry Huelett | | 508 Briarwood Rd | | Douglas | GA | 31533 | |
| Henry Johnson | | 3560 Burton Ridge Rd Se I | | Grand Rapids | MI | 49546 | |
| Henry Jones | | 1511 11th St | | Bay City | MI | 48608 | |
| Henry Kollman | | 1720 Kendrick St | | Saginaw | MI | 48602 | |
| Henry Ledesma Jr | | 326 S 9th St | | Saginaw | MI | 48601 | |
| Henry Magwood | | 103 Marble Ln | | Fitzgerald | GA | 31750 | |
| Henry Martin | | 5720 Tonawanda Creek Rd | | North Tonawanda | NY | 14120 | |
| Henry Mc Clellon | | 205 Heyn Ave | | Saginaw | MI | 48602 | |
| Henry Mc Clinton | | 52 Arborwood Cres | | Rochester | NY | 14615 | |
| Henry Melson | | 145 Grafton St | | Rochester | NY | 14621 | |
| Henry Mendez | | 212 W 30th | | Marion | IN | 46953 | |
| Henry Merrow | | 8069 N Webster Rd | | Mt Morris | MI | 48458 | |
| Henry Mertz Jr | | 3518 W 100 N | | Kokomo | IN | 46901 | |
| Henry Milburn | | 5940 S 600 E | | Cutler | IN | 46920 | |
| Henry Nelson | | 9 Tarrycrest Ln | | Rochester | NY | 14606 | |
| Henry Oconnor | | 11505 Cleveland Ave | | Nunica | MI | 49448 | |
| Henry Ott | | 710 Royal Sunset Dr | | Webster | NY | 14580 | |
| Henry Padilla | | 527 N Bond St | | Saginaw | MI | 48602 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Henry Parmer | | 1627 Michigan Ave | | Niagara Falls | NY | 14305 | |
| Henry Pinkins Jr | | 35 Fawn Ln | | Douglas | GA | 31533 | |
| Henry Prince | | PO Box 2161 | | Anderson | IN | 46018 | |
| Henry Pritchett | | 4789 Hess | | Saginaw | MI | 48601 | |
| Henry Reese | | 4642 J Northtowne Blvd | | Columbus | OH | 43229 | |
| Henry Ritter | | 523 Fraser | | Bay City | MI | 48708 | |
| Henry Schempp | | 7495 Townline Rd | | Bridgeport | MI | 48722 | |
| Henry Sikes | | 55 Arcade Ave | | Amherst | NY | 14226 | |
| Henry Simpson | | 3426 Rangleley St | | Flint | MI | 48503 | |
| Henry Smart Jr | | PO Box 9 | | Flint | MI | 48501 | |
| Henry Sperduti Jr | | 5 Desales Circle | | Lockport | NY | 14094 | |
| Henry Stachowski Jr | | 8017 State St Rd | | Batavia | NY | 14020 | |
| Henry Trevino | | 1533 Maine | | Saginaw | MI | 48602 | |
| Henry Walerowicz | | 428 81st St | | Niagara Falls | NY | 14304 | |
| Henry Warren | | 1229 W 11th St | | Anderson | IN | 46016 | |
| Henry Williams | | 1241 E Taylor St | | Kokomo | IN | 46901 | |
| Henry Wilson Jr | | 3131 Shattuck Blvd Apt 2 | | Saginaw | MI | 48601 | |
| Henry Yontz | | 1108 West River Rd | | Vermillion | OH | 44089 | |
| Herb Hough | | 3740a E Edgerton Ave | | Cudahy | WI | 53110 | |
| Herb Rush | | 5652 Brown Rd | | Lake Odessa | MI | 48849 | |
| Herbert Armock | | 19885 8th Ave | | Conklin | MI | 49403 | |
| Herbert Boshell | | 3405 Stillwood Dr Sw | | Decatur | AL | 35603 | |
| Herbert Fase | | 120 Linda | | Cedar Springs | MI | 49319 | |
| Herbert Gluszak | | 127 Norfred Dr | | Lackawanna | NY | 14218 | |
| Herbert Goehler | | 1501 Magnolia St Se | | Decatur | AL | 35601 | |
| Herbert Hales | | 474 Kohl St | | N Tonawanda | NY | 14120 | |
| Herbert Harrell | | 406 Glennwood Rd Sw | | Decatur | AL | 35601 | |
| Herbert Hemry | | 6248 Rapids Rd | | Lockport | NY | 14094 | |
| Herbert Henderson Ii | | 2454 Peeskill Dr | | Columbus | OH | 43219 | |
| Herbert Hoover | | 11464 Berkshire Dr | | Clio | MI | 48420 | |
| Herbert Horton | | 1109 20th St | | Niagara Falls | NY | 14301 | |
| Herbert Kerley | | 1900 N Morrison St | | Kokomo | IN | 46901 | |
| Herbert Lawson | | 1020 Friedrich St | | Roger City | MI | 49779 | |
| Herbert Lucio Jr | | 3016 W Genesee Ave | | Saginaw | MI | 48602 | |
| Herbert Nash | | 3325 Hampshire Ave | | Flint | MI | 48504 | |
| Herbert Pankey | | 8037 Dry Creek Rd | | Mt Pleasant | TN | 38474 | |
| Herbert Robinson | | PO Box 5202 | | Fitzgerald | GA | 31750 | |
| Herbert Ruff | | 1068 Eastwood Rd | | Alden | NY | 14004 | |
| Herbert Schmidt Jr | | 11275 Westwood Rd | | Alden | NY | 14004 | |
| Herbert Thompson | | 1039 E Saiko Rd | | Hope | MI | 48628 | |
| Herbert Tygart | | 1622 N 400e | | Kokomo | IN | 46901 | |
| Herbert Weston | | 742 Knight Rd | | Bay City | MI | 48708 | |
| Herbert Wilson Iv | | 71 St Andrews Blvd | | Fairport | NY | 14450 | |
| Herbert Winningham | | 1114 W 17th St | | Muncie | IN | 47302 | |
| Herman Anthony | | 6613 Fleming Rd | | Flint | MI | 48504 | |
| Herman Banks Jr | | 1802 Railroad St | | Hartselle | AL | 35640 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Herman Brooks | | 1720 Simmons Ne | | Grand Rapids | MI | 49505 | |
| Herman Fowler | | 1524 Belvedere Dr | | Kokomo | IN | 46902 | |
| Herman Hughes | | 420 Nineth Ave | | Flint | MI | 48503 | |
| Herman Jones | | 6102 Booth Bay Dr | | Toledo | OH | 43615 | |
| Herman Oden | | 143 Glenn Merritt Rd | | Wray | GA | 31798 | |
| Herman Riano | | 223 Red Rock Rd | | Rochester | NY | 14626 | |
| Herman Smith | | 20801 Waterscape Way | | Noblesville | IN | 46062 | |
| Herman Sullivan Jr | | 3012 Travis Ct | | Midland | MI | 48642 | |
| Herman Sutton | | 4627 Kings Hwy | | Dayton | OH | 45406 | |
| Herman Thompson Jr | | 301 E Maplewood Ave | | Dayton | OH | 45405 | |
| Hermie Sparks | | PO Box 556 | | Genesee | MI | 48437 | |
| Hermon Batts | | 1919 Hwy 31n | | Hartselle | AL | 35640 | |
| Herschell Davis | | 5202 Milhouse Rd | | Indianapolis | IN | 46221 | |
| Hez Dowdy | | Rr 1 | | Rhine | GA | 31077 | |
| Hiawatha Smith Ii | | 306 N 10th St | | Saginaw | MI | 48601 | |
| Hien Vu | | 8818 S 35th St | | Franklin | WI | 53132 | |
| Hilary Hillary | | 40 Brandywine Dr | | Grand Island | NY | 14072 | |
| Hilary Summa | | 64 Melwood Dr | | Rochester | NY | 14626 | |
| Hilda Hunkeapillar | | 1839 Apple Grove Rd | | Somerville | AL | 35670 | |
| Hildreth Lyle | | 3114 Battlement Rd Sw | | Decatur | AL | 35603 | |
| Hillar Puusepp | | 11 Alabama Pl | | Lockport | NY | 14094 | |
| Hiram Dillehay | | 7095 Oak Rd | | Vassar | MI | 48768 | |
| Hoa Tran | | 5096 Maple Creek | | Kentwood | MI | 49508 | |
| Hollis Hames | | 91 Elmore Rd | | Rochester | NY | 14618 | |
| Hollis Hinton | | 669 Soso Big Creek Rd | | Soso | MS | 39480 | |
| Hollis Warren | | 9172 Gumlog Rd | | Bailey | MS | 39320 | |
| Holly Behrendt | | 405 S Winter | | Adrian | MI | 49221 | |
| Holly Campbell | | 24 5th Ave | | North Tonawanda | NY | 14120 | |
| Holly Lamb | | 1300 S Purdum St | | Kokomo | IN | 46902 | |
| Holly Larose | | 6432 Rounds Rd | | Newfane | NY | 14108 | |
| Holly Nguyen | | 3144 Spring Water Ct | | Kokomo | IN | 46902 | |
| Holly Roberts | | 6469 Tonawanda Creek Rd | | Lockport | NY | 14094 | |
| Holly Tetloff | | 565 Rustic | | Saginaw | MI | 48604 | |
| Homer Chartier Jr | | 16 Anderson Dr | | Sandusky | OH | 44870 | |
| Homer Hardin | | 624 Kennan Rd | | Huntsville | AL | 35811 | |
| Homer Lyons Sr | | 467 Moore Dr | | Forsyth | GA | 31029 | |
| Homer Nelson | | 650 Dlyn St | | Columbus | OH | 43228 | |
| Homer Steely | | 576 Fairview Dr | | Carlisle | OH | 45005 | |
| Honey Eppse | | 1716 Tiffin Ave | | Sandusky | OH | 44870 | |
| Hope Evans | | 1225 West Larchmont | | Sandusky | OH | 44870 | |
| Hope Huck | | 3720 W Mt Vernon Ave | | Milwaukee | WI | 53208 | |
| Hope San Miguel | | 4609 Colonial Dr Apt3 | | Saginaw | MI | 48603 | |
| Hope Sherman | | 2958 South Main St | | Newfane | NY | 14108 | |
| Horace Collins | | 146 Grove Ave | | Fitzgerald | GA | 31750 | |
| Horace Johnson | | 2800 W Doublegate Dr | | Albany | GA | 31707 | |
| Horace Matthews | | 2008 Wagon Wheel Ct | | Anderson | IN | 46017 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Horace Ross | | 1322 Wick Ct | | Columbus | OH | 43207 | |
| Horace Stowe | | 1120 Sugar Hill Rd | | Buford | GA | 30518 | |
| Horace Weathers | | 109 Cresent Cir | | Madison | AL | 35758 | |
| Horace Wolcott Iv | | 5300 Stone Rd | | Lockport | NY | 14094 | |
| Houston Brock | | 361 Co Rd 379 | | Trinity | AL | 35673 | |
| Houston Grear | | 2468 Breton Valley Ct Se | | Kentwood | MI | 49512 | |
| Howard Atchley | | 276 Mason Rd | | Hazelgreen | AL | 35750 | |
| Howard Baumann Jr | | 7021 Danny Dr | | Saginaw | MI | 48609 | |
| Howard Beasley | | 4898 Joyce Dr | | Dayton | OH | 45439 | |
| Howard Beatty | | 4368 Staunton Dr | | Swartz Creek | MI | 48473 | |
| Howard Belknap | | 9275 M15 | | Richville | MI | 48758 | |
| Howard Brandt | | 11028 E Bennington | | Durand | MI | 48429 | |
| Howard Brewer | | PO Box 14919 | | Saginaw | MI | 48601 | |
| Howard Briscoe Jr | | 149 Peach Orchard Rd | | Decatur | AL | 35603 | |
| Howard Broussard | | 6711 East High St | | Lockport | NY | 14095 | |
| Howard Edwards | | 148 Hood Dr | | Canfield | OH | 44406 | |
| Howard Emery | | 53 Orchard Beach | | Vermilion | OH | 44089 | |
| Howard England | | 353 Al Hwy 101 | | Town Creek | AL | 35672 | |
| Howard Garner Iii | | 1306 Lillian Dr | | Flint | MI | 48505 | |
| Howard Gollner | | 316 W Monroe St | | Kokomo | IN | 46901 | |
| Howard Greene | | 1113 Way Thru The Woods Sw | | Decatur | AL | 35603 | |
| Howard Hanson | | 122 Alabama St | | Killen | AL | 35645 | |
| Howard Hart Jr | | 1101 S Ellsworth Rd 229 | | Mesa | AZ | 85208 | |
| Howard Heading Jr | | 209 Twenty First St | | Bay City | MI | 48706 | |
| Howard Hedrick | | 1065 Georgesville Rd | | Columbus | OH | 43228 | |
| Howard Hendrickson | | 1062 Orchard Rd | | Essexville | MI | 48732-1913 | |
| Howard Hickman | | S102 W36430 Hwy Lo | | Eagle | WI | 53119 | |
| Howard Holliday Jr | | 5709 Laurel Dr | | Castalia | OH | 44824 | |
| Howard Hoover | | 11654 S 400 E | | Galveston | IN | 46932 | |
| Howard Hudson | | 1102 W 7th St | | Anderson | IN | 46016 | |
| Howard Hughes | | 31 Beatrice Dr | | Dayton | OH | 45404 | |
| Howard Jeffries Jr | | 12 Privateers | | Rochester | NY | 14624 | |
| Howard Jent | | 8622 Lytle Ferry Rd | | Waynesville | OH | 45068 | |
| Howard Keels | | 2123 Crocker Ave | | Flint | MI | 48503 | |
| Howard Leisure Jr | | 6484 N 1000 W | | Sharpsville | IN | 46068 | |
| Howard Mayton | | 3233 Softwaterlake Dr Apt201 | | Grand Rapids | MI | 49525 | |
| Howard Mcmahon | | 1341 Stillwater Ln | | Dayton | OH | 45415 | |
| Howard Mills | | 16601 Power Line | | Holley | NY | 14470 | |
| Howard Mtpleasant | | PO Box 294 | | Youngstown | NY | 14174 | |
| Howard Rew Jr | | 6789 Cedar St | | Akron | NY | 14001 | |
| Howard Rhodes Sr | | 2028 Carmen Rd | | Barker | NY | 14012 | |
| Howard Rowe | | 6070 Baer Rd | | Sanborn | NY | 14132 | |
| Howard Simard | | 7554 Ridge Rd | | Gasport | NY | 14067 | |
| Howard Smith | | 46 Calhoun Estate Rd | | Laurel | MS | 39443 | |
| Howard Thomas Jr | | 2950 Galaxy Dr Apt 9 | | Saginaw | MI | 48601 | |
| Howard Turman | | 67 Marlborough Rd | | Rochester | NY | 14619 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Howard Webb | | 912 Hinkley | | Danville | IL | 61832 | |
| Howard Weeks | | 116 Thomas St | | Moulton | AL | 35650 | |
| Howard Wendel | | 3008 Norman St | | Niagara Falls | NY | 14305 | |
| Howard Wendel Ii | | 260 Westfield Rd | | Amherst | NY | 14226 | |
| Howard Whitaker | | 1210 Portalan Dr | | Greenfield | IN | 46140 | |
| Howard Willis Jr | | 11270 E Shore Dr | | Delton | MI | 49046 | |
| Howard Wilson | | 89 County Rd 136 | | Lexington | AL | 35648 | |
| Howard Zimmerman | | 3296 W Higgins Lake Dr | | Roscommon | MI | 48653 | |
| Hubert Brouwer Jr | | 35638 Sweet Lake Dr | | Gobles | MI | 49055 | |
| Hubert Browning Jr | | 15418 Mason Rd | | Vermilion | OH | 44089 | |
| Hubert Cook | | 3338 Waldeck Pl | | Dayton | OH | 45405 | |
| Hubert Dalton | | 6660 Heigle Rd | | Amanda | OH | 43102 | |
| Hubert Mc Clenic | | 319 Coggins Rd | | Ardmore | AL | 35739 | |
| Hubert Simmons | | 14734 Market St | | Moulton | AL | 35650 | |
| Hubert Tucker | | Bx482 | | Sandusky | OH | 44870 | |
| Hubert Young | | 162 Glenn Merritt Rd | | Wray | GA | 31798 | |
| Hubert Young | | 2512 Ben Poole Rd Se | | Decatur | AL | 35603 | |
| Hue Kue | | 8465 Creekwood Dr | | Grand Bland | MI | 48439 | |
| Huey Sharp | | 132 Hazelrig Dr | | Decatur | AL | 35603 | |
| Hugh Benton | | 5788 Fairview Dr | | Sanborn | NY | 14132 | |
| Hugh Lester | | PO Box 1062 | | Athens | AL | 35612 | |
| Hugh Parker | | 203 Belgian Dr | | Clyde | OH | 43410 | |
| Hugh Pennington | | PO Box 70 | | Hasting | MI | 49058 | |
| Hugh Ritter | | 1807 Borton Ave | | Essexville | MI | 48732 | |
| Hugh Simpson | | 2940 Strieter Dr | | Bay City | MI | 48706 | |
| Hugh Wood | | 351 South Edinberg Sw | | Grand Rapids | MI | 49548 | |
| Hugo Arias | | 455 Norran Dr | | Rochester | NY | 14609 | |
| Hugo Barillas | | 1553 S 53rd St | | West Milwaukee | WI | 53214 | |
| Hulda Kettler | | 1733 Bennett Ave | | Flint | MI | 48506 | |
| Humberto Arias | | 455 Norran Dr | | Rochester | NY | 14609 | |
| Humberto Rodriguez | | 3206 Oakwood Ave | | Saginaw | MI | 48601 | |
| Hung Du | | 3643 Tallman Ave Se | | Grand Rapids | MI | 49508 | |
| Hung Ha | | 3739 Hubal Ave | | Wyoming | MI | 49519 | |
| Hung Tran | | 5096 Maple Creek Se | | Kentwood | MI | 49508 | |
| Hung Tuan Tran | | 4106 Albright Rd | | Kokomo | IN | 46902 | |
| Hunter Frost | | 11114 Al Hwy 33 | | Moulton | AL | 35650 | |
| Huong Kort | | 12420 Walnut Rd | | Elm Grove | WI | 53122 | |
| Huong Nguyen | | 4829 S 25th Streeet | | Milwaukee | WI | 53221 | |
| Hurd Wright | | 3423 Midland St | | National City | MI | 48748 | |
| Hurley Woods | | 4116 Comstock | | Flint | MI | 48504 | |
| Huseyin Goren | | 1726 Empire Blvd Apt 95 | | Webster | NY | 14580 | |
| Huyen Bui | | 1429 Amberly Dr Se | | Grand Rapids | MI | 49508 | |
| Hwi Nam Lee | | 2851 Florence Dr Sw | | Grandville | MI | 49418 | |
| Hyacinth Leigh | | 774 Scout Creek Trail | | Hoover | AL | 35244 | |
| Hyong Kim | | 67 Caversham Woods | | Pittsford | NY | 14534 | |
| Hyong Stanley | | 71 Benjamin Ave | | Rochester | NY | 14616 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of affidavit Pg 283 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Hyun Og | | 125 Caversham Woods | | Pittsford | NY | 14534 | |
| Ian Archibald | | PO Box 525 | | Fenton | MI | 48430 | |
| Ian Beaty | | 317 Kentucky Ave | | Tipton | IN | 46072 | |
| Ian Howard | | 3828 Randall Rd | | Ransomville | NY | 14131 | |
| Ian Jordan | | 307 Beattie Ave Apt 4 | | Lockport | NY | 14094 | |
| Ian Navarre | | 5523 Skinner Hwy | | Manitou Beach | MI | 49253 | |
| Ian Ortega | | 1113 East Bogart Rd | | Sandusky | OH | 44870 | |
| Ian Rahn | | 3328 Gilford Rd | | Caro | MI | 48723 | |
| Ian Riddell | | 6541 Branch Rd | | Flint | MI | 48506 | |
| Ian Sandahl | | 8230 S Woodridge Dr | | Oak Creek | WI | 53154 | |
| Ian Teague | | 129 Pennsylvania Ave | | Lockport | NY | 14094 | |
| Iberia Rowan | | 5060 Pheasant Run Dr 5 | | Saginaw | MI | 48603 | |
| Ida Hopkins | | 4818 Canterbury Ln | | Flint | MI | 48504 | |
| Ida Kingery | | 825 Echo Ln | | Kokomo | IN | 46902 | |
| Ida Malone | | 10815 Griffith Rd | | Tanner | AL | 35671 | |
| Ida Mc Fadden | | 159 Longview Terr | | Rochester | NY | 14609 | |
| Ida Ragland | | 817 Huron Ave | | Dayton | OH | 45407 | |
| Ida Tyler | | 3915 S Washington Rd | | Saginaw | MI | 48601 | |
| Ida Wilkins | | 1501 2nd St | | Bay City | MI | 48708 | |
| Idana Bradley | | 614 South 25th | | Saginaw | MI | 48601 | |
| Idella Chatman | | 126 Bowers Rd | | Vlhrmoso Spgs | AL | 35775 | |
| Idreaka Mcewen | | 1333 Deer Creek Tr | | Grand Blanc | MI | 48439 | |
| Ignacio Marquez | | 2606 Hoff | | Flint | MI | 48506 | |
| Ignacio Salas | | 5209 S 13th St Unit F | | Milwaukee | WI | 53221 | |
| Ihor Ostapiuk | | 10 Larkwood Dr | | Rochester | NY | 14626 | |
| Ike Mcintyre | | 1809 Barbara Dr | | Flint | MI | 48505 | |
| Ila Booth | | 6216 N Vassar Rd | | Flint | MI | 48506 | |
| Ilakeisa Luckado | | 4030 Leerda | | Flint | MI | 48504 | |
| Ilene Babb | | PO Box 16567 | | Milwaukee | WI | 53216 | |
| Ilija Ilievski | | 277 Charwood Circle Apt C | | Rochester | NY | 14609 | |
| Ima Hardiman | | 708 East Pryor | | Athens | AL | 35611 | |
| Imogene Fields | | 3621 Hwy 33 North | | Sylvester | GA | 31791 | |
| Imogene Williams | | 3022 Nichol Ave | | Anderson | IN | 46011 | |
| India Oliver | | 1194 Hwy 157 | | Danville | AL | 35619 | |
| Inell Purdue | | 87 Howard St | | Buffalo | NY | 14206 | |
| Ines Berlanga | | 3201 E Frances Rd | | Clio | MI | 48420 | |
| Inez Banks | | 509 E Bradford 104 | | Marion | IN | 46952 | |
| Inez Franklin | | 1701 E Southway Blvd | | Kokomo | IN | 46902 | |
| Inez Hicks | | 2944 Joyce Dr | | Kokomo | IN | 46902 | |
| Ioanna Deriziotis | | 34 Timber Ridge Dr | | Spencerport | NY | 14559 | |
| Iola Vance | | 1213 Depot St | | Sandusky | OH | 44870 | |
| Iola White | | 6220 David Berger St | | Mount Morris | MI | 48458 | |
| Ira Hicks | | 603 S Harvey Dr B22 | | Greentown | IN | 46936 | |
| Ira Sanborn | | 4188 E Coldwater Rd | | Flint | MI | 48506 | |
| Ira Smith | | PO Box 259 | | Vance | AL | 35490 | |
| Ira Weathers Jr | | 2707 Lynnwood Ave | | Saginaw | MI | 48601 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Irad Austin | | 5133 Rolling Hills Dr | | Grand Blanc | MI | 48439 | |
| Irene Aceto | | PO Box 743 | | Sandusky | OH | 44871 | |
| Irene Arizola | | 1220 Underwood | | Grand Rapids | MI | 49506 | |
| Irene Chilelli | | 220 Dunlop Ave | | Tonawanda | NY | 14150 | |
| Irene Christie | | 1218 Baldwin St | | Jenison | MI | 49428 | |
| Irene Drew | | 4196 Joslin St | | Saginaw | MI | 48603 | |
| Irene Hall | | 3411 S Carey | | Marion | IN | 46953 | |
| Irene Johnson | | 16201 Charter Oaks Dr | | Davison | MI | 48423 | |
| Irene Malachowski | | 3205 Dixie Ct | | Saginaw | MI | 48601 | |
| Irene Miller | | 518 Linden Way Dr | | Sandusky | OH | 44870 | |
| Irene Myers | | 2426 Youngstown Lkpt Rd | | Ransomville | NY | 14131 | |
| Irene Page | | 415 Warren St | | Flint | MI | 48505 | |
| Irene Poray | | 9 Misty Pine Rd | | Fairport | NY | 14450 | |
| Irene Powell | | 1724 Montrose Dr | | Tuscaloosa | AL | 35405 | |
| Irene Princess | | 852 Sweethome Rd | | Amherst | NY | 14226 | |
| Irene Sauve | | 11362 Webster Rd | | Clio | MI | 48420 | |
| Irene Seeley | | 5205 W Farrand Rd | | Clio | MI | 48420 | |
| Irene Smedley | | 110 Howe Dale Dr | | Rochester | NY | 14612 | |
| Irene Woolley | | 35 Niagara St | | Lockport | NY | 14094 | |
| Iris Hernandez | | 2542 S 8th St | | Milwaukee | WI | 53215 | |
| Iris Keels | | 4434 N Jennings Rd | | Flint | MI | 48504 | |
| Iris Paskell Ashford | | 32 Debran Dr | | Henrietta | NY | 14467 | |
| Iris Prusheik | | 615 Maple St | | Mukwonago | WI | 53149 | |
| Iris Ray | | PO Box 21361 | | Tuscaloosa | AL | 35402 | |
| Irish Palmer | | 1547 Whitney Ave | | Niagara Falls | NY | 14301 | |
| Irma Murdock | | 4206 Mason Rd | | Sandusky | OH | 44870 | |
| Irma Walburn | | PO Box 255 | | Burkburnett | TX | 76354 | |
| Irmtraud Borrajo | | 613 E Atherton Rd | | Flint | MI | 48507 | |
| Irvin Griffin | | 2706 Gallagher St | | Saginaw | MI | 48601 | |
| Irvin Smith | | 414 Spruce | | Baraga | MI | 49908 | |
| Isaac Bronaugh | | 2122 Fitzroy Dr | | Columbus | OH | 43224 | |
| Isaac Labeau | | 5813 Groszek Rd | | Sterling | MI | 48659 | |
| Isabel Cripps | | 217 Kirby | | Bay City | MI | 48706 | |
| Isabel Martinez | | 1938 S Jefferson | | Saginaw | MI | 48601 | |
| Isabel Villarreal Jr | | 2511 Wilkins | | Saginaw | MI | 48601 | |
| Isaiah Harvey | | 28414 Franklin River Rd | | Southfield | MI | 48034 | |
| Isalean Johnson | | 406 Oak Ct | | Kokomo | IN | 46902 | |
| Isiah Overton | | 1 Homestead Vw | | Rochester | NY | 14624 | |
| Isiah Sims | | 6251 N Sunny Point Rd | | Glendale | WI | 53217 | |
| Ismael Alvarado | | 151 Eagan Blvd | | Rochester | NY | 14623 | |
| Ismael Colon Jr | | 61 Florack St | | Rochester | NY | 14621 | |
| Ismael Rodriguez | | 1601 Hwy 90 West | | Rebecca | GA | 31783 | |
| Isobell Consevage | | 218 Atwood Pl | | Huron | OH | 44839 | |
| Israel Ferrara | | 229 Challenger Blvd Apt B | | Grant | MI | 49327 | |
| Israel Perez | | 3157 Birchwood Ave Sw | | Wyoming | MI | 49548 | |
| Issac Johnson | | 563 County Rd 457 | | Florence | AL | 35633 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 285 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Italo Dintino | | 39 Scotch Pine Dr | | Rochester | NY | 14616 | |
| Italy Nelson | | 6105 Eagle Ridge Ln Apt 103 | | Flint | MI | 48505 | |
| Iva Corthion | | 2074 Flamingo Dr | | Mt Morris | MI | 48458 | |
| Ivan Foster | | 1021 S County Line Rd | | Shepherd | MI | 48883 | |
| Ivan Moore | | 3226 Jacque | | Flint | MI | 48532 | |
| Ivan Mumaugh | | 2957 S 344 E | | Kokomo | IN | 46902 | |
| Ivica Krizanovic | | 5476 Lillyview St Sw | | Wyoming | MI | 49509 | |
| Ivory Hurdle | | 7010 N 60th St Apt 101 | | Milwaukee | WI | 53223 | |
| Ivory Wilson | | 20988 Al Hwy 101 | | Town Creek | AL | 35672 | |
| Izaak Mathews | | 1825 W Oklahoma St Apt7 | | Milwaukee | WI | 53215 | |
| Izeta Crosby | | 3243 Glenwood | | Saginaw | MI | 48601 | |
| Izola Sylar | | 150 Devonshire Ct Apt 5 | | Rochester | NY | 14619 | |
| J Bisaha | | 6097 Grove Ave | | Grand Blanc | MI | 48439 | |
| J Boyles | | PO Box 2901 | | Decatur | AL | 35602 | |
| J Gilbert | | 1859 Eastwood Ct | | Saginaw | MI | 48601 | |
| J Middlesworth | | PO Box 489 | | Swayzee | IN | 46986 | |
| J Myers | | 5880 Boulder Falls St 2236 | | Henderson | NV | 89011 | |
| J Roberson | | 2922 E Carleton Rd | | Adrian | MI | 49221 | |
| J Robinson | | 182 Lamon Dr | | Decatur | AL | 35603 | |
| J Shaw | | 723 S Maple | | Greentown | IN | 46936 | |
| J Tarrant | | 5357 Stroebel Rd | | Saginaw | MI | 48609 | |
| J Torrey | | 681 Quillette Dr | | Beaverton | MI | 48612 | |
| J Townsend | | 123 W Baker St | | Flint | MI | 48505 | |
| J Ward | | 220 Gilcher Court | | Sandusky | OH | 44870 | |
| J Wiley | | 502 Melissa Circle | | Hartselle | AL | 35640 | |
| J0hn Waggoner | | 5060 Forest Rd | | Lewiston | NY | 14092 | |
| Ja Net Scott | | 80 Patriots Landing Apt A | | Rochester | NY | 14626 | |
| Jabien Shavers Talley | | 4152 Vineshire Ln | | Columbus | OH | 43227 | |
| Jace Terry | | 321 Co Rd318 | | Trinity | AL | 35673 | |
| Jacelyn Sobek | | 3121 Beulah St | | Saginaw | MI | 48601 | |
| Jacinta Mcphaul | | 4319 Wolf Paw Ln | | Anderson | IN | 46013 | |
| Jack Ackerman | | 3050 Mann Rd | | Cheboygan | MI | 49721 | |
| Jack Almy | | 1925 Fairfield St | | Saginaw | MI | 48602 | |
| Jack Armstrong | | 56966 Bow Dr | | Three Rivers | MI | 49093 | |
| Jack Baker | | PO Box 733 | | Brooklyn | MI | 49230 | |
| Jack Barber | | 2964 N Juniper | | Midland | MI | 48642 | |
| Jack Beecherl | | 11371 Runyan Lake Rd | | Fenton | MI | 48430 | |
| Jack Bloomingdale | | 7876 W Somerset Rd | | Appleton | NY | 14008 | |
| Jack Bryant | | PO Box 185 | | Cottondale | AL | 35453 | |
| Jack Buckley | | 2324 Tam O Shanter Dr | | Peru | IN | 46970 | |
| Jack Bugman | | 3345 Whitehaven Rd | | Grand Island | NY | 14072 | |
| Jack Campbell | | 3562 S 100 E | | Kokomo | IN | 46902 | |
| Jack Cheetham | | 2103 Jeanette Ct | | Sandusky | OH | 44870 | |
| Jack Cholcher | | 160 Camelot Dr Apt 01 | | Saginaw | MI | 48603 | |
| Jack Clark | | 489 Greenwich Milan Town Rd | | N Fairfield | OH | 44855 | |
| Jack Clifford | | 1102 West Kurtz Ave | | Flint | MI | 48505 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jack Coon | | 3245 S Airport Rd | | Bridgeport | MI | 48722 | |
| Jack Cowd | | 38 Brookridge Dr | | Rochester | NY | 14616 | |
| Jack Crosby | | PO Box 83 | | Seminary | MS | 39479 | |
| Jack Curtis | | 12994 Plank Rd | | Clayton | MI | 49235 | |
| Jack Delaney | | 14411 Lake Point Dr | | Lake Odessa | MI | 48849 | |
| Jack Dettmer | | 921 Cass St | | Saginaw | MI | 48602 | |
| Jack Dove | | 1110 Winter Cherry Ln | | Vicksburg | MI | 49097 | |
| Jack Elliston | | 2602 N Pease Rd | | Vermontville | MI | 49096 | |
| Jack Emmel | | 727 Green Rd Apt 517 | | Ypsilanti | MI | 48198 | |
| Jack Fisher | | 15385 120th Ave | | Nunica | MI | 49448 | |
| Jack Gasaway | | 454 S Beechgrove Rd | | Wilmington | OH | 45177 | |
| Jack George | | 729 Hawthorne Ave | | So Milwaukee | WI | 53172 | |
| Jack Gilchrist Jr | | 2005 Katie Dr Sw | | Decatur | AL | 35603 | |
| Jack Gilman | | 250 Guernsey Ave | | Columbus | OH | 43204 | |
| Jack Gregory | | 18982 E 3750 North Rd | | Rossville | IL | 60963 | |
| Jack Hagen | | 6334 Dorchester Rd | | Lockport | NY | 14094 | |
| Jack Hall | | Pobox 96 | | New Era | MI | 49446 | |
| Jack Hamilton | | 8248 S 88th St | | Franklin | WI | 53132 | |
| Jack Harms | | 252 Rumbold Ave | | N Tonawanda | NY | 14120 | |
| Jack Hays | | 8051 Kensington Blvd Apt 85 | | Davison | MI | 48423 | |
| Jack Henry Jr | | 1020 Water St | | Logansport | IN | 46947 | |
| Jack Hills | | 6175 Oakhurst Pk | | Akron | MI | 48701 | |
| Jack Kilbourne | | 9338 Swaffer Rd | | Vassar | MI | 48768 | |
| Jack Knisely Jr | | 5368 Mystic Dr | | Huber Heights | OH | 45424 | |
| Jack Krawczak | | 26 Riverside Dr | | Saginaw | MI | 48602 | |
| Jack Krueger Jr | | 1144 Pickwick Pl | | Flint | MI | 48507 | |
| Jack Lavier | | 1302 S Michigan Ave | | Saginaw | MI | 48602 | |
| Jack Lazzaro | | 3136 S Gleaner Rd | | Saginaw | MI | 48690 | |
| Jack Marlin | | 909 W Belle Ave | | Saint Charles | MI | 48655 | |
| Jack Martin | | 3442 Columbia Ave | | West Branch | MI | 48661 | |
| Jack Massimino | | 6849 N Lake Rd | | Otter Lake | MI | 48464 | |
| Jack Mccreary | | 6937 Shadowridge Ct | | Florence | KY | 41042 | |
| Jack Morris | | 1037 Vestavia Dr Sw | | Decatur | AL | 35603 | |
| Jack Nix | | 17095 Brittney Ln | | Athens | AL | 35611 | |
| Jack Orr | | PO Box 875 | | Hartselle | AL | 35640 | |
| Jack Pardee | | 3495 Randall Rd | | Ransomville | NY | 14131 | |
| Jack Parr Jr | | 806 S Mason | | Saginaw | MI | 48602 | |
| Jack Peck | | 7194 Hartley Box 41 | | Pigeon | MI | 48755 | |
| Jack Powell | | 6942 Delisle Fourman Rd | | Arcanum | OH | 45304 | |
| Jack Ragan | | 13300 W 400 S | | Daleville | IN | 47334 | |
| Jack Rainey | | 2107 Willowsprings Rd | | Kokomo | IN | 46902 | |
| Jack Ramsey | | 703 W Coomer St | | Morenci | MI | 49256 | |
| Jack Rillema | | 11950 N 17 Rd | | Buckley | MI | 49620-9607 | |
| Jack Sanders | | 3262 Almquist Ln | | Kokomo | IN | 46902 | |
| Jack Simons | | 11450 Elmdale Dr | | Clio | MI | 48420 | |
| Jack Springberg | | 4055 S Towerline Rd | | Bridgeport | MI | 48722 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jack Spronz | | 51 Widgedon Landing | | Hilton | NY | 14468 | |
| Jack Stafford | | 18857 Raymond Rd | | Marysville | OH | 43040 | |
| Jack Straayer | | 1149 4 Mile Rd Ne | | Grand Rapids | MI | 49525 | |
| Jack Taylor | | 257 S Douglas Ave | | Springfield | OH | 45505 | |
| Jack Urbanski | | 90 S Eight Mile | | Linwood | MI | 48634 | |
| Jack Urso | | 6 Chestnut Cres | | Rochester | NY | 14624 | |
| Jack Vanconett | | 2020 Vernon St | | Saginaw | MI | 48602 | |
| Jack Viers | | 546 Broadway Blvd | | Tipp City | OH | 45371 | |
| Jack Walters Sr | | 161 Pine St | | N Tonawanda | NY | 14120 | |
| Jack Wollett | | 6146 Baneberry Dr | | Westerville | OH | 43082 | |
| Jack Wright Jr | | 7080 64th Ave | | Hudsonville | MI | 49426 | |
| Jack Zemla | | 6171 Hoover Rd | | Sanborn | NY | 14132 | |
| Jack Ziemer | | 5220 S Washington | | Saginaw | MI | 48601 | |
| Jack Zietz | | 5724 Townline Rd | | Birch Run | MI | 48415 | |
| Jackelyn Plem | | W241 N6590 Fir St | | Sussex | WI | 53089 | |
| Jackie Bowley | | 305 Redwood Ct | | Kokomo | IN | 46902 | |
| Jackie Cantrell | | 5062 Scotsman Dr | | Dayton | OH | 45414 | |
| Jackie Cline | | 4389 Anderson State Rd | | Fayetteville | OH | 45118 | |
| Jackie Crosley | | 2209 Pitt St | | Anderson | IN | 46016 | |
| Jackie Feggans | | 7 John Paul Court | | Buffalo | NY | 14206 | |
| Jackie Fiorello | | 194 East Ave Lower W | | Lockport | NY | 14094 | |
| Jackie Flemings | | 1340 Spencer St Ne | | Grand Rapids | MI | 49505 | |
| Jackie Fulcher | | 14385 Gentry Dr | | Tuscaloosa | AL | 35405 | |
| Jackie Hanshaw | | 3805 Marmion Ave | | Flint | MI | 48506 | |
| Jackie Hinson | | 3513 Bennett Ave | | Flint | MI | 48506 | |
| Jackie Johns | | 15345 Cannon Rd | | Elkmont | AL | 35620 | |
| Jackie Johnson | | 1844 E 400 N | | Anderson | IN | 46012 | |
| Jackie Kennedy | | 1305 S 63rd St | | West Allis | WI | 53214 | |
| Jackie Lester | | 9073 North St Rd 29 | | Logansport | IN | 46947 | |
| Jackie Mayo | | 4109 Jeanola St Nw | | Grand Rapids | MI | 49544 | |
| Jackie Owens | | 130 White Dr | | Fitzgerald | GA | 31750 | |
| Jackie Skipper | | 4227 W Maple Ave | | Flint | MI | 48507 | |
| Jackie Sutton | | 25445 Hunter Gates Rd | | Lester | AL | 35647 | |
| Jackie Wheeler | | 442 S Chase Ave | | Columbus | OH | 43204 | |
| Jackline Mcclain | | 17394 Co Rd 400 | | Hillsboro | AL | 35643 | |
| Jackolyn Smith | | 50 Van Buren St | | Lockport | NY | 14094 | |
| Jackson Beamon | | 231 W Wisconsin Ave | | Milwaukee | WI | 53203 | |
| Jackson Fawbush | | 836 S Courtland | | Kokomo | IN | 46901 | |
| Jackson Richards | | 1817 Hambletonian | | Miamisburg | OH | 45342 | |
| Jacky Sparks | | 11523 Al Hwy 33 | | Moulton | AL | 35650 | |
| Jaclyn Hodge | | 725 Welch Blvd | | Flint | MI | 48504 | |
| Jacob Black | | 566 Cedar Creek Way | | Killen | AL | 35645 | |
| Jacob Brinkman | | 7604 Dutcher Rd | | Fairgrove | MI | 48733 | |
| Jacob Buston | | 4 E Main St | | Chesterfield | IN | 46017 | |
| Jacob Clark | | 10827 Carter Rd | | Freeland | MI | 48623 | |
| Jacob Cutter | | 1459 Maderia Ave Sw | | Walker | MI | 49544 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jacob Domurat | | 7020 W Dreyer Pl | | West Allis | WI | 53219 | |
| Jacob Ekel | | 3645 E M 71 | | Corunna | MI | 48817 | |
| Jacob Fluker | | 1338 W Maumee 125 | | Adrian | MI | 49221 | |
| Jacob Gagne | | 5295 Wakefield Rd | | Grand Blanc | MI | 48439 | |
| Jacob Garchow | | 14340 Lunney Rd | | Hemlock | MI | 48626 | |
| Jacob Hughes | | 2588 South Willow Ct | | Peru | IN | 46970 | |
| Jacob Johnson | | 2792 Amberwood Pl | | Kokomo | IN | 46901 | |
| Jacob Johnson | | 7058 Lakeshore Dr | | Racine | WI | 53402 | |
| Jacob Koch | | 939 Bloor Ave | | Flint | MI | 48507 | |
| Jacob Medina | | 85 Gelston St | | Buffalo | NY | 14213 | |
| Jacob Nalazek | | 1807 S Jackson St | | Bay City | MI | 48708 | |
| Jacob Nordstrom | | 318 S Johnson | | Bay City | MI | 48708 | |
| Jacob Ockomon | | 1119 Sandra Dr | | Anderson | IN | 46013 | |
| Jacob Studer | | 4065 Deer Run Trail | | Holly | MI | 48442 | |
| Jacob Tarpley | | 14910 Friend Rd | | Athens | AL | 35611 | |
| Jacob Thompson | | 3446 North Rd | | Newfane | NY | 14108 | |
| Jacob Zieroff | | 1417 Division | | Saginaw | MI | 48602 | |
| Jacoby Manns | | 13303 Thornridge Dr 13303 | | Grand Blanc | MI | 48439 | |
| Jacque Eckhardt | | 117 Chestnut St | | Lockport | NY | 14094 | |
| Jacque Whiting | | 3168 E Mount Morris Rd | | Mount Morris | MI | 48458 | |
| Jacquelin Ley | | 29444 N Cal Carson Rd | | Atlanta | IN | 46031 | |
| Jacqueline Allen | | 3238 Skander Dr | | Flint | MI | 48504 | |
| Jacqueline Baker | | 287 Norran Dr | | Rochester | NY | 14621 | |
| Jacqueline Black` | | 4686 Healy Dr | | Columbus | OH | 43227 | |
| Jacqueline Bourff | | 400 S 3184 W | | Kokomo | IN | 46902 | |
| Jacqueline Bransford | | 2471 Fair Ln | | Burton | MI | 48509 | |
| Jacqueline Brown | | 2119 Towerline Rd | | Whittemore | MI | 48770 | |
| Jacqueline Cornejo | | PO Box 370924 | | Milwaukee | WI | 53237 | |
| Jacqueline Douglass | | 1313 N Delphos St | | Kokomo | IN | 46901 | |
| Jacqueline Ervin | | 123 Mossy Branch | | Harvest | AL | 35749 | |
| Jacqueline Ford | | 931 Seymour Ave | | Columbus | OH | 43206 | |
| Jacqueline Garrison | | PO Box 902 | | Adrian | MI | 49221 | |
| Jacqueline Gerhardt | | 1246 Wetters Rd | | Kawkawlin | MI | 48631 | |
| Jacqueline Granzow Bennett | | 7588 Akron Rd | | Lockport | NY | 14094 | |
| Jacqueline Juarez | | 3138 S 21st St | | Milwaukee | WI | 53215 | |
| Jacqueline Kadera | | 673 Cork Ct | | Flint | MI | 48506 | |
| Jacqueline Krifka | | 3544 18th Ave | | Kenosha | WI | 53140 | |
| Jacqueline Lawrence | | 13485 Roosevelt Hwy | | Waterport | NY | 14571 | |
| Jacqueline Lee | | 711 Welch Blvd | | Flint | MI | 48504 | |
| Jacqueline Male | | 16172 Crest Dr | | Linden | MI | 48451 | |
| Jacqueline Mandich | | 4425 S Gagetown Rd | | Owendale | MI | 48754 | |
| Jacqueline Martin | | 11270 Wellman | | Rockford | MI | 49341 | |
| Jacqueline Newton | | 538 Dartmouth Ave | | Buffalo | NY | 14215 | |
| Jacqueline Robinson | | 6172 Penwood Rd | | Mount Morris | MI | 48458 | |
| Jacqueline Royster | | 33 Pkside | | Tuscaloosa | AL | 35405 | |
| Jacqueline Rucker | | 4140 N 14th St | | Milwaukee | WI | 53209 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Incorporating    Pg 289 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jacqueline Schmidt | | 967 W Oklahoma Ave | | Milwaukee | WI | 53215 | |
| Jacqueline Seeley | | 5120 W Court St | | Flint | MI | 48532 | |
| Jacqueline Smith | | 6833 W 300 N | | Sharpsville | IN | 46068 | |
| Jacqueline Snell | | 43 Lakeview Pkwy | | Lockport | NY | 14094 | |
| Jacqueline Timmerman | | 1682 E Moore Rd | | Saginaw | MI | 48601 | |
| Jacqueline Walters | | 4324 Haas Dr | | Burton | MI | 48519 | |
| Jacqueline Whidbee | | 2713 Kellar Ave | | Flint | MI | 48504 | |
| Jacquelyn Jackson | | 1804 S Berkley Rd | | Kokomo | IN | 46902 | |
| Jacquelyn Singletary | | 79 Raeburn Ave | | Rochester | NY | 14619 | |
| Jacquelyn Streng | | 222 Schiller Ave | | Sandusky | OH | 44870 | |
| Jacquelyn Walker | | 3041 Linden Ln 3 | | Flint | MI | 48507 | |
| Jacquelyn Waskoski | | 3361 E Frances Rd | | Clio | MI | 48420 | |
| Jacquelyn Wintersmith | | G 6051 Detroit St | | Mt Morris | MI | 48458 | |
| Jacquelyn Zimpleman | | 1701 Greenacres Dr | | Kokomo | IN | 46901 | |
| Jacquelynne Quinn | | 9031 Deer Creek Rd | | Greentown | IN | 46936 | |
| Jacquita David | | 1422 N Mccann St | | Kokomo | IN | 46901 | |
| Jacqulynn Davis | | 849 Lincoln Ave | | Flint | MI | 48507 | |
| Jadah Patrick | | 329 Peppertree | | Amherst | NY | 14228 | |
| Jade Sims | | 7114 W Mason Rd | | Sandusky | OH | 44870 | |
| Jaetta Hoaks | | 1115 Danbury Dr | | Kokomo | IN | 46901 | |
| Jaime Arnold | | 546 Indian Trails | | W Carrollton | OH | 45449 | |
| Jaime Arnold | | 1616 Northview Blvd | | Kokomo | IN | 46901 | |
| Jaime Guinn | | 9714 Watson Ave | | Middleport | NY | 14105 | |
| Jaime Keena | | 865 Foster Court | | Grand Rapids | MI | 49505 | |
| Jaime Lindhorst | | 1901 S Pk Rd Apt C203 | | Kokomo | IN | 46902 | |
| Jaime Montantes | | 928 Jefferson St | | Troy | OH | 45373 | |
| Jaime Rangel | | 2446 36th St | | Wyoming | MI | 49519 | |
| Jaime Santiago | | 134 Northlane Dr | | Rochester | NY | 14621 | |
| Jaime Soha | | 386 Pine Ridge Circle | | Winterville | GA | 30683 | |
| Jaime Spiegel | | 8 Heritage Woods Ct | | Rochester | NY | 14615 | |
| Jake Padgett | | 155 Ten Mile Rd | | Fitzgerald | GA | 31750 | |
| Jakeiya Anderson | | 7310 N Bray Rd | | Mt Morris | MI | 48458 | |
| Jalane Loeckel | | 34 North Margaret Dr | | Marblehead | OH | 43440 | |
| Jalayne Ross | | 611 Winston Dr | | Fairborn | OH | 45324 | |
| Jalinda Sheppard | | PO Box 787 | | Flint | MI | 48501 | |
| Jamaal Barksdale | | 1908 Welch Ave Apt 2 | | Niagara Falls | NY | 14303 | |
| Jamaal Williams | | 568 Lake Ave Apt 5 | | Rochester | NY | 14613 | |
| Jamal Shabazz | | 682 Riley St | | Buffalo | NY | 14211 | |
| Jamar Parks | | 601 E Bishop | | Flint | MI | 48505 | |
| Jameel Rashada | | 3338 N 37th St | | Milwaukee | WI | 53216 | |
| Jamera Boswell | | 2003 Morton St | | Anderson | IN | 46016 | |
| James Aaron | | 4104 Carmelita Blvd | | Kokomo | IN | 46902 | |
| James Abrams Jr | | 6115 Corsica Dr | | Huber Heights | OH | 45424 | |
| James Acres Jr | | 2130 Kershner Rd | | Dayton | OH | 45414 | |
| James Adcock | | 270 Leroy Hill Rd | | Laurel | MS | 39443 | |
| James Ailor | | 5482 E 500 S | | Kokomo | IN | 46902 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Allen Ii | | 3071 Courtz Isle Apt 3 | | Flint | MI | 48504 | |
| James Allen Jr | | 14427 N Bray Rd | | Clio | MI | 48420 | |
| James Allison | | 9051 N Raider Rd | | Middletown | IN | 47356 | |
| James Allred | | 25 Tambourine Ln | | Decatur | AL | 35603 | |
| James Alsip | | 2684 Jessica Ct | | Loveland | OH | 45140 | |
| James Anderson | | 2810 Gus Grissom Dr | | Huntsville | AL | 35810 | |
| James Anderson | | 11338 Hartland Rd | | Fenton | MI | 48430 | |
| James Anderson | | 209 Fair View Ln | | Roscommon | MI | 48653 | |
| James Andres | | 4581 S Portsmouth Rd | | Bridgeport | MI | 48722 | |
| James Arcadi | | 720 Washington St | | Spencerport | NY | 14559 | |
| James Armstrong | | 160 N 1150 W 1 | | Kokomo | IN | 46901 | |
| James Arnett | | 25565 Copeland Rd | | Athens | AL | 35613 | |
| James Ashe | | 7808 Owensboro Rd | | Abbeville | GA | 31001 | |
| James Atcheson | | 412 Bobo Rd | | Dallas | GA | 30132 | |
| James Atherton | | 2221 Patrick Ln | | Waukesha | WI | 53188 | |
| James Auble | | 30 Tynedale Way | | N Chili | NY | 14514 | |
| James Aucoin | | 145 S Phillips St | | Kokomo | IN | 46901 | |
| James Aumend | | 3061 Glenway Pl | | Bay City | MI | 48706 | |
| James Avery | | 641 W Bundy Ave | | Flint | MI | 48505 | |
| James Baden | | 3019 Bogey Ln | | Slinger | WI | 53086 | |
| James Baemmert | | 3330 S 119th St | | West Allis | WI | 53227 | |
| James Bailey | | 743 Linwood Ave | | Columbus | OH | 43205 | |
| James Bailey | | 13971 Beecher Rd | | Hudson | MI | 49247 | |
| James Baird | | 15155 E Tittabawassee Rd | | Hemlock | MI | 48626 | |
| James Baker | | 6728 Evergreen Wood Dr | | Huber Heights | OH | 45424 | |
| James Baker | | 5942 W North Dr | | Frankton | IN | 46044 | |
| James Balogh Jr | | 6061 Tonawanda Creek Rd | | Lockport | NY | 14094 | |
| James Barnett | | 204 51st Ave | | Meridian | MS | 39307 | |
| James Barnum | | 3319 Stonewood Dr | | Sandusky | OH | 44870 | |
| James Bartell | | 3536 E Van Norman Ave | | Cudahy | WI | 53110 | |
| James Barth | | 358 Summit Blvd | | N Tonawanda | NY | 14120 | |
| James Baxter | | 5110 Birch Dr | | Mayville | MI | 48744 | |
| James Beazley | | 6739 Luther St | | Niagara Falls | NY | 14304 | |
| James Bebee Jr | | 86 Little Lake Rd | | Alden | NY | 14004 | |
| James Beck | | 3805 Pinedale Dr | | Huntsville | AL | 35805 | |
| James Bekkering | | 10548 Osborn St | | Grand Haven | MI | 49417 | |
| James Belcher | | 7382 Catboat Ct | | Fishers | IN | 46038 | |
| James Belew | | 457 Wallace Dr | | Hartselle | AL | 35640 | |
| James Bell | | 61 Weston Ave | | Buffalo | NY | 14215 | |
| James Bell | | 6301 Lincoln St | | Allendale | MI | 49401 | |
| James Bell Sr | | 621 Louisa | | Ionia | MI | 48846 | |
| James Bender | | 46 Water St | | Attica | NY | 14011 | |
| James Benedict | | 1616 S Webster St | | Kokomo | IN | 46902 | |
| James Berghoff | | 1717 Gratiot Ave | | Saginaw | MI | 48602 | |
| James Berry | | 1814 Burroughs Dr | | Dayton | OH | 45406 | |
| James Bettis | | 2002 Stone Apt 3 | | Saginaw | MI | 48602 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Bissell | | 1888 Upper Mountain Rd | | Lewiston | NY | 14092 | |
| James Black Jr | | 915 Victoria Dr | | Franklin | OH | 45005 | |
| James Blaschke | | 1201 Shettler Rd | | Muskegon | MI | 49444 | |
| James Bledsoe | | 26342 Branch Rd | | Athens | AL | 35613 | |
| James Bledsoe Jr | | 375 N 5513 W | | Sharpsville | IN | 46068 | |
| James Blohm | | 405 Bush | | Saginaw | MI | 48604 | |
| James Boardman | | 2714 Whitehouse Dr | | Kokomo | IN | 46902 | |
| James Bohl | | 16967 Lucas Ferry Rd | | Athens | AL | 35611 | |
| James Boland | | 6746 Bear Ridge Rd | | Lockport | NY | 14094 | |
| James Bolthouse | | 4844 Dell View Ct | | Hudsonville | MI | 49426 | |
| James Boomershine | | 415 Bennert Dr | | Vandalia | OH | 45377 | |
| James Boone | | 2912 Sheridan St | | Anderson | IN | 46016 | |
| James Booth | | 1827 Saunders Settlement Rd | | Niagara Falls | NY | 14304 | |
| James Borrelli | | 128 D Lyellwood Pkwy | | Rochester | NY | 14606 | |
| James Boss | | 10130 State St | | Dalton | NY | 14836 | |
| James Bourbina | | 1701 Allegan | | Saginaw | MI | 48602 | |
| James Bowlin | | 920 N Lindsay | | Kokomo | IN | 46901 | |
| James Bowlin | | 4753 W 400 S | | Russiaville | IN | 46979 | |
| James Bowman | | 6181 Wolverine Trl | | Alger | MI | 48610 | |
| James Boytim | | 3133 County Rd 170 | | Fremont | OH | 43420 | |
| James Bradley | | 4146 Hiland St | | Saginaw | MI | 48601 | |
| James Braham | | 8537 Ridge Rd | | Gasport | NY | 14067 | |
| James Branch | | 3424 Bluebird Dr | | Saginaw | MI | 48601 | |
| James Brasser | | 170 Hillary Dr | | Rochester | NY | 14624 | |
| James Breeze | | 7760 Humphrey Rd | | Gasport | NY | 14067 | |
| James Brengartner | | 2212 Putnam St | | Sandusky | OH | 44870 | |
| James Brewer | | 411 Martz Paulin Rd | | Carlisle | OH | 45005 | |
| James Brewster | | 2675 Pentley Pl | | Dayton | OH | 45429 | |
| James Britt | | 1317 Bent Dr | | Flint | MI | 48504 | |
| James Brock | | 28526 Mooresville Rd | | Elkmont | AL | 35620 | |
| James Brown | | 905 Peachtree St E | | Douglas | GA | 31534 | |
| James Brown | | 1509 Yates Dr | | Columbus | OH | 43207 | |
| James Brown | | 63 Mound St | | Dayton | OH | 45407 | |
| James Brown | | 4333 Howe Rd | | Grand Blanc | MI | 48439 | |
| James Brown | | 6166 Flowerday Dr | | Mt Morris | MI | 48458 | |
| James Brown | | PO Box 5281 | | Saginaw | MI | 48603 | |
| James Brown Jr | | 103 E Delavan Ave | | Buffalo | NY | 14208 | |
| James Browne | | 3607 Songwood Circle | | Huron | OH | 44839 | |
| James Bryant Jr | | PO Box 802 | | Ocilla | GA | 31774 | |
| James Brymer | | 3108 Kennebeck Pl | | Antioch | TN | 37013 | |
| James Buck | | 4407 Mckibben Dr | | Kokomo | IN | 46902 | |
| James Buckner Jr | | 2948 Randall Rd | | Ransomville | NY | 14131 | |
| James Burdette | | 3313 Alicemont Ave | | Cincinnati | OH | 45209 | |
| James Burgess | | PO Box 2625 | | Anderson | IN | 46018 | |
| James Burkhardt | | 8077 Martz Paulin Rd | | Franklin | OH | 45005 | |
| James Burley | | 332 Malden St | | Rochester | NY | 14615 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Burnison | | 3196 Elm St | | Saginaw | MI | 48604 | |
| James Burns | | 2308 Milan Rd Apt 36 | | Sandusky | OH | 44870 | |
| James Burns | | 624 Royston Dr | | Waynesville | OH | 45068 | |
| James Burrous | | 2718 E Cty Rd 650 S | | Walton | IN | 46994 | |
| James Bush | | 7588 Norton Rd | | Elba | NY | 14058 | |
| James Butcher | | 10829 S 100 E | | Fairmount | IN | 46928 | |
| James Butler | | 4464 W 500 S | | Peru | IN | 46970 | |
| James Butterfield | | 186 Glen Gary Dr | | Mount Morris | MI | 48458 | |
| James Cain | | 6258 Bayview Station | | Newfane | NY | 14108 | |
| James Cain | | 107 Mimosa Cv | | Florence | AL | 35634 | |
| James Calvin | | 5420 Dove Tree Blvd Apt 23 | | Moraine | OH | 45439 | |
| James Cameron | | 3908 Brumbaugh Blvd | | Trotwood | OH | 45416 | |
| James Campbell | | 19864 Kimzy Carr Rd | | Athens | AL | 35614 | |
| James Campbell | | 14966 Market St | | Moulton | AL | 35650 | |
| James Campbell | | 612 Far Look Dr | | Marion | IN | 46952 | |
| James Candy Jr | | 5377 Mancelona Dr | | Grand Blanc | MI | 48439 | |
| James Carl | | 3645 Crescent | | East Tawas | MI | 48730 | |
| James Carney | | 6894 Eastview Dr | | Lockport | NY | 14094 | |
| James Carpenter | | 6768 E Townline Rd | | Williamson | NY | 14589 | |
| James Carter Jr | | 547 Clairbrook Ave | | Columbus | OH | 43228 | |
| James Case | | 700 Holly Ln | | Delta | OH | 43515 | |
| James Case | | 895 Doro Ln | | Saginaw | MI | 48604 | |
| James Cassidy | | 1090 W 550 S | | Anderson | IN | 46013 | |
| James Cau | | 11388 Ridge Rd | | Medina | NY | 14103 | |
| James Chambasian | | 926 Ohio St | | Racine | WI | 53405 | |
| James Chandler Jr | | 6549 East Main St | | Reynoldsburg | OH | 43068 | |
| James Chapman | | 6230 Corwin Sta | | Newfane | NY | 14108 | |
| James Charlebois | | 712 Jennison St | | Bay City | MI | 48708 | |
| James Cheadle | | 3579 Alberta St | | Columbus | OH | 43228 | |
| James Cheek | | 9359 Jamie Dr | | Davison | MI | 48423 | |
| James Chernow | | 13 Drake Dr E | | Saginaw | MI | 48603 | |
| James Childress | | 313 Halifax Dr | | Vandalia | OH | 45377 | |
| James Chizmadia | | 14513 North Rd | | Fenton | MI | 48430 | |
| James Church | | 5347 Townline Rd | | Sanborn | NY | 14132 | |
| James Chutko Ii | | 8435 Carroll Rd | | Gasport | NY | 14067 | |
| James Cichowski | | 2841 Midland Rd | | Saginaw | MI | 48603 | |
| James Cindric | | 2974 Niagara Falls Blvd | | N Tonawanda | NY | 14120 | |
| James Cittel | | 3875 King Rd | | Saginaw | MI | 48601 | |
| James Clark | | 20 Madison St | | Rochester | NY | 14608 | |
| James Clark | | 369 Co Rd 3151 | | Houston | AL | 35572 | |
| James Clark | | PO Box 243 | | Burkburnett | TX | 76354 | |
| James Clements | | 4409 W Caro Rd | | Caro | MI | 48723 | |
| James Cleveland | | 250 Aldine St | | Rochester | NY | 14619 | |
| James Clouden | | 379 Collins Ave | | West Seneca | NY | 14224 | |
| James Clute | | 568 East Ave | | Medina | NY | 14103 | |
| James Cochrane Jr | | 4825 Indian Hills Rd Se | | Decatur | AL | 35603 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Coker | | 37 County Rd 1678 | | Cullman | AL | 35058 | |
| James Cole | | 1405 W 18th | | Muncie | IN | 47302 | |
| James Coleman | | 528 Arco Ln | | Laurel | MS | 39440 | |
| James Coleman | | 69 Clearwater | | Fenton | MI | 48430 | |
| James Coleman | | 11700 Fergus Rd | | St Charles | MI | 48655 | |
| James Coley | | 8167 Kearsley Creek Dr | | Davison | MI | 48423 | |
| James Collier | | 1055 Bass Ave | | Columbus | OH | 43207 | |
| James Collins | | 237 Tennyson Ave | | Flint | MI | 48507 | |
| James Comstock | | 910 Schust Rd | | Saginaw | MI | 48604 | |
| James Conley | | 274 Bonesteel St | | Rochester | NY | 14616 | |
| James Conners | | 4208 Province Dr | | Wilmington | NC | 28405 | |
| James Conrad | | 1314 Greenwich St | | Saginaw | MI | 48602 | |
| James Cook Jr | | 325 Eucutta Rd | | Shubuta | MS | 39360 | |
| James Coppler | | 4866 Bonnie Dr | | Bay City | MI | 48706 | |
| James Corum | | R R 1 Box 88 | | Grafton | WV | 26354 | |
| James Corwin | | 1146 S Lewis | | Kokomo | IN | 46902 | |
| James Coughlin | | 4040 Henderson Rd | | Davison | MI | 48423 | |
| James Coulouris | | 2650 Applegate Rd | | Applegate | MI | 48401 | |
| James Cox Jr | | 3819 Peach | | Saginaw | MI | 48601 | |
| James Crafts | | 26640 Pepper Rd | | Athens | AL | 35613 | |
| James Crandell | | 10312 Nichols Rd | | Montrose | MI | 48457 | |
| James Crane | | 728 Brown Rd | | Mayville | MI | 48744 | |
| James Cromer | | 28 Marlborough Rd | | Rochester | NY | 14619 | |
| James Crossnoe | | 403 Aloha St | | Davison | MI | 48423 | |
| James Crum | | 107 E Bogart Rd | | Sandusky | OH | 44870 | |
| James Cruppe | | 286 Sharon Dr | | Rochester | NY | 14626 | |
| James Culbreth | | 19 Iams Ct | | Trotwood | OH | 45426 | |
| James Curry | | 11020 Frost Rd | | Freeland | MI | 48623 | |
| James Curtis | | 7929 Moorish Rd | | Bridgeport | MI | 48722 | |
| James Da Bella | | 5481 Salt Rd | | Middleport | NY | 14105 | |
| James Daly | | 668 N Main St | | Omer | MI | 48749 | |
| James Dangel | | 12745 Fergus Rd | | Saint Charles | MI | 48655 | |
| James Daniels | | 1570 Meredith Dr Apt 42 | | Cincinnati | OH | 45231 | |
| James Daugherty | | 2980 S 500 W | | Russiaville | IN | 46979 | |
| James Davey | | 3325 Church Ave | | Niagara Falls | NY | 14303 | |
| James Davis | | 4407 Lannoy Ln | | Anderson | IN | 46017 | |
| James Davis | | 4400 W Kings Row St | | Muncie | IN | 47304 | |
| James Davis | | 4637 N 39th St | | Milwaukee | WI | 53209 | |
| James Davis Ii | | 3011 Pine Ridge Dr | | Hemlock | MI | 48626 | |
| James De Corse | | 493 Old Falls Blvd | | N Tonawanda | NY | 14120 | |
| James De Marco | | 4595 White Rd PO Box 896 | | Honeoye | NY | 14471 | |
| James Debo | | 1611 Michaelane Dr | | Saginaw | MI | 48604 | |
| James Defrain | | 7624 Silver Woods Ct | | Boca Raton | FL | 33433 | |
| James Dekett | | 4520 Sheridan Rd | | Vassar | MI | 48768 | |
| James Dellinger | | 3613 Huggins Ave | | Flint | MI | 48506 | |
| James Deloney | | 830 Ossington | | Flint | MI | 48507 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 294 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Demmin | | 3518 Ridge Rd | | Lockport | NY | 14094 | |
| James Denhollander | | 4140 Causeway Dr | | Lowell | MI | 49331 | |
| James Dennison | | 12441 S 1000 E | | Converse | IN | 46919 | |
| James Denny | | 1326 Rhett Dr | | Anderson | IN | 46013 | |
| James Deubler | | 658 75th St | | Niagara Falls | NY | 14304 | |
| James Devereaux | | 3167 N Oak Rd | | Davison | MI | 48423 | |
| James Dick | | 5202 Rockwood Dr | | Castalia | OH | 44824 | |
| James Dill | | 6165 Lawndale Rd | | Saginaw | MI | 48604 | |
| James Dillon Jr | | 2281 Edward Dr | | Kokomo | IN | 46902 | |
| James Disarno | | 56 Hilltop Cts | | Buffalo | NY | 14224 | |
| James Dolan | | 9823 Lewis Rd | | Millington | MI | 48746 | |
| James Doll | | 11903 Rathbun Rd | | Birch Run | MI | 48415 | |
| James Douce Jr | | 4111 Mill Ct | | Kokomo | IN | 46902 | |
| James Douglas | | 1433 Tam O Shanter Ln | | Kokomo | IN | 46902 | |
| James Duerler | | 7623 Opossum Run Rd | | London | OH | 43140 | |
| James Dunham | | 3009 Upper Mountain Rd Apt 1 | | Sanborn | NY | 14132 | |
| James Dusenbury | | 79 Franklin St | | Mount Morris | MI | 48458 | |
| James Dutton | | 380 Hwy 36 | | Moulton | AL | 35650 | |
| James Dye | | 1629 Orchard Ln | | Anderson | IN | 46011 | |
| James Dykes | | 26 John Hill Rd | | Laurel | MS | 39443 | |
| James Dykstra | | 7394 Telephone Rd | | Le Roy | NY | 14482 | |
| James Eason | | 970 Haller Ave | | Dayton | OH | 45408 | |
| James Edlinger | | 2028 Adams Blvd | | Saginaw | MI | 48602 | |
| James Edmond | | 1282 Flamingo Dr | | Mount Morris | MI | 48458 | |
| James Edwards | | 15 Upton Pl | | Rochester | NY | 14612 | |
| James Eigner | | 1144 W Hampton Rd | | Essexville | MI | 48732 | |
| James Emmendorfer | | 5071 Gary Rd | | Chesaning | MI | 48616 | |
| James Emmert | | 6358 Badger Dr | | Lockport | NY | 14094 | |
| James Engel | | 1171 N Main St | | Saint Charles | MI | 48655 | |
| James England | | 1461 County Rd 70 | | Moulton | AL | 35650 | |
| James Engleman | | 10496 Oakwood Dr | | Byron | MI | 48418 | |
| James Erdody | | 366 Merry Rd | | Fairgrove | MI | 48733 | |
| James Erlenbeck | | 14352 N Ctr | | Clio | MI | 48420 | |
| James Everett | | 148 Darien Ave | | Columbus | OH | 43228 | |
| James Fain | | 2222 Joliet St | | Flint | MI | 48504 | |
| James Farrell | | 4962 Hickory Rd | | Hamburg | NY | 14075 | |
| James Farris | | 19778 Co Rd 460 | | Moulton | AL | 35650 | |
| James Faustin | | 730 S Green Rd | | Bay City | MI | 48708 | |
| James Featherston | | 936 Bloor Ave | | Flint | MI | 48507 | |
| James Felker | | 4153 Kane Rd | | Merrill | MI | 48637 | |
| James Ferguson | | 565 Pleasant Hill Rd | | Decatur | AL | 35603 | |
| James Fiege | | 1894 Westside Dr | | Rochester | NY | 14624 | |
| James Fields | | 107 Oak St | | Trotwood | OH | 45426 | |
| James Fields | | 1440 Tanbark Rd | | Wichita Falls | TX | 76306 | |
| James Filipertis | | 6418 Oconner Dr | | Lockport | NY | 14094 | |
| James Finkler | | 1441 Jamaica Sq | | N Tonawanda | NY | 14120 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of affidavit    Pg 295 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Fisher | | 1982 Oak Orchard River Rd | | Waterport | NY | 14571 | |
| James Fisher | | 4823 Sheridan Rd | | Saginaw | MI | 48601 | |
| James Flemming | | 10015 Sunrise Dr | | Grand Blanc | MI | 48439 | |
| James Fletcher | | 115 Griffin Court | | Fitzgerald | GA | 31750 | |
| James Flowers | | PO Box 205 | | Gasport | NY | 14067 | |
| James Ford | | 5011 Clardy Rd | | Huntsville | AL | 35810 | |
| James Ford | | 2273 Irwin Rd | | Standish | MI | 48658 | |
| James Forro | | 12286 Davison Rd | | Davison | MI | 48423 | |
| James Foster | | 1562 Richmond Ave | | Columbus | OH | 43203 | |
| James Fouchea | | 1574 E North Boutell Rd | | Linwood | MI | 48634 | |
| James Fowler | | 4088 Louise Circle PO Box 341 | | Genesee | MI | 48437 | |
| James Frank | | 4629 Wetzel Ave | | Cleveland | OH | 44109 | |
| James Fulayter | | 2052 Carol Dr | | Lapeer | MI | 48446 | |
| James Fulton | | 25 Walnut St | | Norwalk | OH | 44857 | |
| James Funk | | 3113 Oxford St | | Kokomo | IN | 46902 | |
| James Gage | | 135 W Linwood Rd | | Linwood | MI | 48634 | |
| James Gainey | | 2725 1ststreet East | | Tuscaloosa | AL | 35404 | |
| James Galloway | | 222 Winston Rd | | Buffalo | NY | 14216 | |
| James Garbach | | 245 Beaconview Ct | | Rochester | NY | 14617 | |
| James Garver | | 94 S Bristol Ave | | Lockport | NY | 14094 | |
| James Garver | | 205 Church St | | Lockport | NY | 14094 | |
| James Gasbarre | | 4453 Willow Rd | | Wilson | NY | 14172 | |
| James Gasta | | 2948 E Fisher Rd | | Bay City | MI | 48706 | |
| James Gaudiello | | 7213 Darrow Rd | | Huron | OH | 44839 | |
| James Geiger | | 22585 Gratiot Rd | | Merrill | MI | 48637 | |
| James Gerard | | 217 E 77th St | | Anderson | IN | 46013 | |
| James Geth | | 1621 Kingston Dr | | Saginaw | MI | 48603 | |
| James Gibson | | 24 Gibson Pvt Dr | | Hartselle | AL | 35640 | |
| James Gibson | | 8519 Grand Blanc Rd | | Swartz Creek | MI | 48473 | |
| James Giddeon | | 121 Polaris Rd | | Rochester | NY | 14606 | |
| James Giger | | 4832 K Mart Dr | | Wichita Falls | TX | 76308 | |
| James Gilchrist Jr | | 12685 Stage Rd | | Akron | NY | 14001 | |
| James Gill | | 3360 Grand River Dr Ne | | Grand Rapids | MI | 49525 | |
| James Gilliam | | 1314 Cloverdale Av Sw | | Decatur | AL | 35601 | |
| James Gilliam | | 1119 Fulton St | | Port Clinton | OH | 43452 | |
| James Glenn | | 11559 County Rd 236 | | Moulton | AL | 35650 | |
| James Glisson | | 9469 Elisabeth | | Grayling | MI | 49738 | |
| James Glover | | 285 Starin Ave | | Buffalo | NY | 14216 | |
| James Goad | | 11221 Wilson Rd | | Otisville | MI | 48463 | |
| James Godi | | 6781 Griffore Dr | | Saginaw | MI | 48604 | |
| James Goins Jr | | 701 Yellowcreek Dr | | Dayton | OH | 45458 | |
| James Golden | | 216 W Queensbury Ln | | Florence | AL | 35630 | |
| James Good | | 12257 Air Hill Rd | | Brookville | OH | 45309 | |
| James Goodell | | 4825 Century Dr | | Saginaw | MI | 48603 | |
| James Goodrow | | 2930 Hospital Rd | | Saginaw | MI | 48603 | |
| James Gordon Jr | | 3858 Vanguard Dr | | Saginaw | MI | 48604 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 296 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Gosser | | 2200 S Andrews Rd | | Yorktown | IN | 47396 | |
| James Gowing | | 1315 E Gordonville Rd | | Midland | MI | 48640 | |
| James Graham | | 21460 Al Hwy 33 | | Moulton | AL | 35650 | |
| James Graham | | 13264 Foley Rd | | Fenton | MI | 48430 | |
| James Grai | | 305 Schillman Pl | | Flushing | MI | 48433 | |
| James Graves | | 3358 Glynn Court | | Detroit | MI | 48206 | |
| James Gray | | 6340 Grassle Rd | | London | OH | 43140 | |
| James Gray | | 2311 Villagewood Ct | | Miami Twp | OH | 45342 | |
| James Gray | | 25 Fox Chase Blvd | | Gr Blanc | MI | 48439 | |
| James Greenfelder | | 7205 Gillette | | Flushing | MI | 48433 | |
| James Greer | | 108 Maple Ave | | Medina | NY | 14103 | |
| James Gregg | | 1211 Noble Ave Sw | | Decatur | AL | 35601-3641 | |
| James Grego | | 1334 Hillcrest Nw | | Grand Rapids | MI | 49504 | |
| James Griffin | | 8357 Bethel Rd | | Prospect | TN | 38477 | |
| James Griffin | | 6468 Wolf Creek Pike | | Trotwood | OH | 45426 | |
| James Griffin | | 3112 Mohican Ave | | Kettering | OH | 45429 | |
| James Grimes Jr | | 914 E Spraker St | | Kokomo | IN | 46901 | |
| James Grimm | | 11317 Mason Rd | | Castalia | OH | 44824 | |
| James Groeneveld | | 8120 Winding Dr Sw | | Byron Ctr | MI | 49315 | |
| James Gross | | 1159 Ditch Rd | | New Lothrop | MI | 48460 | |
| James Grover | | 283 W Blakely Rd | | Sanford | MI | 48657 | |
| James Guerin | | 711 Mapleridge PO Box 44 | | Carrollton | MI | 48724 | |
| James Hacker | | 5938 Curry Ct | | Galloway | OH | 43119 | |
| James Hackett | | 6020 W Tuscola Rd | | Frankenmuth | MI | 48734 | |
| James Hadley | | 1909 E 41st St | | Anderson | IN | 46013 | |
| James Haggard | | 117 Royal Dr Apt2004 | | Madison | AL | 35758 | |
| James Hale | | PO Box 326 | | Vinemont | AL | 35179 | |
| James Hall | | 2398 Scott Dr | | Hartselle | AL | 35640 | |
| James Hall | | 401 W 6th St | | Tuscumbia | AL | 35674 | |
| James Hampton | | 1225 W Osborne St | | Sandusky | OH | 44870 | |
| James Hamric | | 422 Bromwich St Sw | | Decatur | AL | 35603 | |
| James Hance | | 1633 E 26th Ave | | Columbus | OH | 43219 | |
| James Hardaway | | 28408 Al Hwy 99 | | Elkmont | AL | 35620 | |
| James Hardaway | | 3401 Ethel | | Detroit | MI | 48217 | |
| James Harper | | 300 Union St | | Lockport | NY | 14094 | |
| James Harrington | | 115 Greenbrier Ln | | Sandusky | OH | 44870 | |
| James Harris | | 139 E Summerset Ln | | Amherst | NY | 14228 | |
| James Harris | | 523 Ten Mile Rd | | Fitzgerald | GA | 31750 | |
| James Harris | | 3401 Williams Dr | | Kokomo | IN | 46902 | |
| James Harris Jr | | 321 Sugar Maple | | Davison | MI | 48423 | |
| James Harrison | | 513 Poole Creek Rd | | Laurel | MS | 39443 | |
| James Harrison | | 834 Del Moy | | Bellevue | OH | 44811 | |
| James Hart | | 70 Lansmere Wy | | Rochester | NY | 14624 | |
| James Hart | | 8480 Van Cleve Rd | | Vassar | MI | 48768 | |
| James Hartman | | 10 Judd Ln | | Hilton | NY | 14468 | |
| James Hartman | | 3910 Hull Rd | | Huron | OH | 44839 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Hartung | | 20 Osage Trl | | Spencerport | NY | 14559 | |
| James Harvey | | 213 South Porter | | Saginaw | MI | 48602 | |
| James Hathaway | | 96 Prospect St | | Lockport | NY | 14094 | |
| James Hautala | | 5230 Morningside Dr | | Greendale | WI | 53129 | |
| James Hawkins | | 21909 Cagle Rd | | Athens | AL | 35614 | |
| James Hayton | | 2022 Michigan Ave | | Lima | NY | 14485 | |
| James Heaps Iii | | 230 Co Rd 567 | | Town Creek | AL | 35672 | |
| James Heidl | | 4620 Vencie Heights Blvd Apt 151 | | Sandusky | OH | 44870-1684 | |
| James Heidmous | | 707 N Blacks Corner Rd | | Imlay Twp | MI | 48444 | |
| James Heine | | 1499 River Bend Rd | | Columbus | OH | 43223 | |
| James Heinrich | | 250 Fivepines Ct | | Clayton | OH | 45315 | |
| James Henderson | | 2070 W 72nd St | | Newaygo | MI | 49337 | |
| James Henley | | 3914 Milbourne Ave | | Flint | MI | 48504 | |
| James Herb | | 72 Knollwood Dr | | Cheektowaga | NY | 14227 | |
| James Hickman | | 1301 Jay St | | Sandusky | OH | 44870 | |
| James Hiebert | | 147 Ashe Ln | | Abbeville | GA | 31001 | |
| James Higgins | | 635 S Brennan Rd | | Hemlock | MI | 48626 | |
| James Hill | | 6685 County Rd 214 | | Trinity | AL | 35673 | |
| James Hill | | 7118 English Oad Dr | | Noblesville | IN | 46062 | |
| James Hillegeer | | 32 Borrowdale Dr | | Rochester | NY | 14626 | |
| James Hine | | 11618 Lucas Ferry Rd | | Athens | AL | 35611 | |
| James Hixenbaugh | | 2132 Diamond Ave | | Flint | MI | 48532 | |
| James Hobson | | 1604 Ruidosa Dr | | Wichita Falls | TX | 76306 | |
| James Hodge | | 3465 Bobendick St | | Saginaw | MI | 48604 | |
| James Hodson | | 700 S Mccann | | Kokomo | IN | 46901 | |
| James Holcomb | | 8500 S Woodvale Dr | | Oak Creek | WI | 53154 | |
| James Holland | | PO Box 188 | | Capshaw | AL | 35742 | |
| James Holley | | 665 Shady Grove Rd | | Toney | AL | 35773 | |
| James Holmes | | 3035 Westbrook St | | Saginaw | MI | 48601 | |
| James Holsapple | | 3522 Birkdale Ln | | Palm Harbor | FL | 34684 | |
| James Holt | | 6037 E Atherton Rd | | Burton | MI | 48519 | |
| James Hopper | | 1723 Eva Rd | | Eva | AL | 35621 | |
| James Horne | | 2147 N Waugh | | Kokomo | IN | 46901 | |
| James Horner | | 7975 Pisgah Rd | | Tipp City | OH | 45371 | |
| James Horning | | 2731 West Ave | | Newfane | NY | 14108 | |
| James Howard | | 10100 Gale Lake Dr PO Box 83 | | Goodrich | MI | 48438 | |
| James Hughes | | 1021 S Monroe St | | Bay City | MI | 48708 | |
| James Huizenga | | 4122 Cambot Ct Nw | | Grand Rapids | MI | 49544 | |
| James Hulett | | Rr 1 Box 24 | | Jacksonville | GA | 31544 | |
| James Hulett Sr | | 2339 Perkins | | Saginaw | MI | 48601 | |
| James Hundt Jr | | 6248 S Creekside Dr 14 | | Cudahy | WI | 53110 | |
| James Ignace | | 2222 N Franklin Ave | | Flint | MI | 48506 | |
| James Ingle | | 449 Mirage Dr | | Kokomo | IN | 46901 | |
| James Inglis | | 2616 Bridle Ln | | Anderson | IN | 46012 | |
| James Ingram | | 12301 Duffield Rd | | Montrose | MI | 48457 | |
| James Inskeep | | 1420 Allanwood Ln | | Dayton | OH | 45432 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Irwin | | 2508 Michael Ave | | Wyoming | MI | 49509 | |
| James Isome | | 334 Crosby Blvd | | Amherst | NY | 14226 | |
| James Iwanicki | | 1255 Doebler Dr | | N Tonawanda | NY | 14120 | |
| James Jackson | | 1138 Niagara Ave | | Niagara Falls | NY | 14305 | |
| James Jackson | | PO Box 282 | | Decatur | AL | 35602 | |
| James Jackson | | 513 S 26th St | | Saginaw | MI | 48601 | |
| James Jackson | | 1810 Joy Rd | | Saginaw | MI | 48601 | |
| James Jackson Jr | | 406 Snow Ct | | Sandusky | OH | 44870 | |
| James Jalace | | 3611 Hamilton Pl | | Anderson | IN | 46013 | |
| James January | | 334 E Gracelawn | | Flint | MI | 48505 | |
| James Japcinski | | 10647 Canada Way | | Birch Run | MI | 48415 | |
| James Jaruszewski | | 43 Atkins Ave | | Hamilton | NJ | 08610 | |
| James Jean | | 8685 9 Mile Rd Ne | | Rockford | MI | 49341 | |
| James Jennings | | 700 S Clinton Apt 7k | | Athens | AL | 35611 | |
| James Jensen | | 2111 W Hilltop Ln | | Oak Creek | WI | 53154 | |
| James Jersey | | 8995 Ln Rd | | Millington | MI | 48746 | |
| James Jesselaitis | | 1416 Vermont St | | Saginaw | MI | 48602 | |
| James Jiles | | 604 Columbus | | Bay City | MI | 48708 | |
| James Johnson | | 1219 87th St | | Niagara Falls | NY | 14304 | |
| James Johnson | | 1002 Wayne St Apt D | | Sandusky | OH | 44870 | |
| James Johnson | | 4550 Olive Rd | | Trotwood | OH | 45426 | |
| James Johnson | | 3610 Diamondale Dr W | | Saginaw | MI | 48601 | |
| James Johnson | | 9435 Junction Rd | | Frankenmuth | MI | 48734 | |
| James Johnson | | 1820 Lotus Ave Se | | Grand Rapids | MI | 49507 | |
| James Jones | | 382 Hastings Ave | | Buffalo | NY | 14215 | |
| James Jones | | 81 Rae Dr | | Rochester | NY | 14626 | |
| James Jones | | 1604 Cherry Hill Ln | | Kokomo | IN | 46902 | |
| James Jones | | PO Box 6640 | | Kokomo | IN | 46904 | |
| James Jones | | 11140 Langdon Dr | | Clio | MI | 48420 | |
| James Jones | | 6363 E Frances Rd | | Mt Morris | MI | 48458 | |
| James Jones | | 9625 W Carleton | | Clayton | MI | 49235 | |
| James Jones Ii | | 725 Buchingham Ave | | Flint | MI | 48507 | |
| James Jordan | | 4730 Lakewood Hills Dr | | Anderson | IN | 46017 | |
| James Jorgenson | | W306 N7024 Bette Ann Dr | | Hartland | WI | 53209 | |
| James Josselyn | | 4370 S Kessler Frederick | | West Milton | OH | 45383 | |
| James Juillett | | 5695 Turtle Rd | | Turner | MI | 48765 | |
| James Julias | | 2492 Upper Mt Rd | | Sanborn | NY | 14132 | |
| James Kajdan | | 6556 Winterset | | Alger | MI | 48610 | |
| James Kalisz | | 11093 White Lake Rd | | Fenton | MI | 48430 | |
| James Karabin | | 4611 Glen Moor Way | | Kokomo | IN | 46902 | |
| James Kaufman | | 2409 E Foster | | Kokomo | IN | 46902 | |
| James Keen | | 1001 Green Timber Trl | | Dayton | OH | 45458 | |
| James Kempinger | | 4365a S 13th St | | Milwaukee | WI | 53221 | |
| James Kennard | | 3041 Lisa Ln | | Vassar | MI | 48768 | |
| James Kennie | | 9356 Lewis Rd | | Vassar | MI | 48768 | |
| James Killian | | 7614 W 250 S | | Russiaville | IN | 46979 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of affidavit voting Pg 299 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Kimbrough | | 1290 Nancy Green Ridge Rd | | Prospect | TN | 38477 | |
| James King | | 1711 N Mason | | Saginaw | MI | 48602 | |
| James Kingsley | | 105 Garland Ave | | Rochester | NY | 14611 | |
| James Kittel | | 2405 Queen Ave | | Middletown | OH | 45044 | |
| James Klamert | | 27845 Homestead Rd | | Wind Lake | WI | 53185 | |
| James Koert | | 16128 Harbor View Dr | | Spring Lake | MI | 49456 | |
| James Kopacsi | | 5610 Midland Rd | | Freeland | MI | 48623 | |
| James Kosciolek Jr | | 1032 W Stover Rd | | Standish | MI | 48658 | |
| James Kosinski | | 4316 Doerr Rd | | Cass City | MI | 48726 | |
| James Kozminski | | 19801 Lake Montcalm Rd | | Howard City | MI | 49329 | |
| James Kramer Jr | | 3388 Fules | | Farmersville | OH | 45325 | |
| James Krauseneck | | 2080 Harnisch Rd | | Saginaw | MI | 48601 | |
| James Kribs | | 8091 Bray Rd | | Vassar | MI | 48768 | |
| James Krolikowski | | 6035 S Transit Rd Lot 75 | | Lockport | NY | 14094 | |
| James Krull | | 11707 Bennington Rd | | Durand | MI | 48429 | |
| James Kuhns | | 3596 Loveland Ct | | Dayton | OH | 45418 | |
| James Kuhns | | 9891 W 150 S | | Russiaville | IN | 46979 | |
| James Kulesa | | 4339 Thorndyke Ave Sw | | Wyoming | MI | 49548 | |
| James Kundinger | | 13300 Swan Creek Rd | | Hemlock | MI | 48626 | |
| James Kwoka | | 377 Walnut St | | Lockport | NY | 14094 | |
| James Kyde Ii | | 2258 S Layton Blvd | | Milwaukee | WI | 53215 | |
| James La Vesser | | N51 W27590 Willow Crk Dr | | Pewaukee | WI | 53072 | |
| James Lafrenier Jr | | 1383 Nwagner | | Essexville | MI | 48732 | |
| James Lamoria Jr | | 5340 Skunk Hollow Dr | | Prescott | MI | 48756 | |
| James Langschwager | | 157 Fillmore Pl | | Bay City | MI | 48708 | |
| James Lanningham | | 965 County Rd 1490 | | Cullman | AL | 35058 | |
| James Lansing | | 2513 Thom St | | Flint | MI | 48506 | |
| James Lanterman | | 120 S Oak Dr | | Lake City | MI | 49651 | |
| James Lapan | | 1487 N Jones Rd | | Essexville | MI | 48732 | |
| James Largent | | 938 Orchard Dr | | Rossford | OH | 43460 | |
| James Larock | | 4645 Baer Rd | | Ransomville | NY | 14131 | |
| James Latham | | 117 Tanglewood Dr | | Moulton | AL | 35650 | |
| James Lawson | | 2547 County Line Rd | | Medina | NY | 14103 | |
| James Leigh | | 3472 Bolton Ave | | Columbus | OH | 43227 | |
| James Lesnick | | S64 W18550 Topaz Dr | | Muskego | WI | 53150 | |
| James Lester | | 240 Arlidge Dr | | Rochester | NY | 14616 | |
| James Levy | | 69 Ruspin Ave | | Buffalo | NY | 14215 | |
| James Lewis | | 2355 Brunkow Ct | | Saginaw | MI | 48601 | |
| James Licht | | PO Box 251 | | Albany | IN | 47320 | |
| James Liggins | | 2041 Seymour Ave | | Flint | MI | 48503 | |
| James Likely | | 644 Brown Stave | | Georgiana | AL | 36033 | |
| James Lindsey | | 1513 Schafer | | Burton | MI | 48509 | |
| James Lintz | | 8354 Townline Rd | | Bridgeport | MI | 48722 | |
| James Little | | 3706 Danville Rd | | Decatur | AL | 35603 | |
| James Little | | 4018 Kingsway Dr | | Crown Point | IN | 46307 | |
| James Locker Jr | | 600 Earl Townsend Rd | | Minor Hill | TN | 38473 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 300 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Love Jr | | 290 Burgess Ave | | Dayton | OH | 45415 | |
| James Luciano | | 559 North Greece Rd | | Hilton | NY | 14468 | |
| James Luecke | | 3845 W College Ave | | Milwaukee | WI | 53221 | |
| James Luker | | 9731 Al Hwy 157 | | Vinemont | AL | 35179 | |
| James Lusk | | 3510 Big Tree Rd | | Bellbrook | OH | 45305 | |
| James Luster | | 3432 Erhardt Dr | | Mt Morris | MI | 48458 | |
| James Lutz | | 5665 East Rd | | Saginaw | MI | 48601 | |
| James Maas | | 4116 S 3 St | | Milwaukee | WI | 53207 | |
| James Mac Callum Jr | | 8052 W Henrietta Rd | | Rush | NY | 14543 | |
| James Maciag | | 3053 Patterson Rd | | Bay City | MI | 48706 | |
| James Magolan | | W125 S8583 Country View Court | | Muskego | WI | 53150 | |
| James Mahaney | | 5871 W Division Rd | | Tipton | IN | 46072 | |
| James Main Jr | | 2313 Pinehurst Ln | | Kokomo | IN | 46902 | |
| James Malcolm | | Rr 1 Box 646 | | Sugar Grove | OH | 43155 | |
| James Malone | | 3326 Foote Rd | | Hartselle | AL | 35640 | |
| James Malone | | 1781 County Rd 39 | | Mount Hope | AL | 35651 | |
| James Manchester | | 4212 Anne St | | Au Gres | MI | 48703 | |
| James Mangione | | 531a East Dover St | | Milwaukee | WI | 53207 | |
| James Manning | | 6273 Pine Ave | | Vassar | MI | 48768 | |
| James Marine | | 67 Mcrae Dr | | Trinity | AL | 35673 | |
| James Martin | | 6517 Amy Ln | | Lockport | NY | 14094 | |
| James Martin | | 2303 Raintree Dr | | Anderson | IN | 46011 | |
| James Martin | | 602 Knoll Wood Ln | | Greentown | IN | 46936 | |
| James Martin | | 3125 E Lois Ave | | Midland | MI | 48640 | |
| James Masters | | 85 Neil Rd | | Ellisville | MS | 39437 | |
| James Matteson Jr | | 2742 Alder Creek Dr S Apt 3 | | N Tonawanda | NY | 14120 | |
| James Maupin | | 621 E Chelsea Cir | | Davison | MI | 48423 | |
| James Maurer | | PO Box 217 | | Corunna | MI | 48817 | |
| James Mavrick | | 3743 N 900 E | | Greentown | IN | 46936 | |
| James May | | 1841 Cleveland St E | | Coopersville | MI | 49404 | |
| James Maynor | | 811 Hancock Dr East | | Scottsboro | AL | 35769 | |
| James Mazur | | 7405 Wahl Rd | | Vickery | OH | 43464 | |
| James Mc Garry | | Aptl2 151 Camelot Dr | | Saginaw | MI | 48638 | |
| James Mc Gowan | | 20 Farwell Dr | | Batavia | NY | 14020 | |
| James Mc Intaggart | | S76 W19666 Prospect Dr | | Muskego | WI | 53150 | |
| James Mccafferty | | 125 Stilwell Dr | | Toney | AL | 35773 | |
| James Mcchesney | | 10101 Beamish Ln | | Freeland | MI | 48623 | |
| James Mcclain | | 3002 Whitehouse Dr | | Kokomo | IN | 46902 | |
| James Mccormick | | 26640 Siniard Rd | | Anderson | AL | 35610 | |
| James Mccrandell | | 5081 Hillcrest Dr | | Flint | MI | 48506 | |
| James Mccrary Jr | | PO Box 211 | | Tanner | AL | 35671 | |
| James Mccrimmon | | 182 Dylan Court | | Fitzgerald | GA | 31750 | |
| James Mccurry | | 26626 Flanagan Rd | | Athens | AL | 35614 | |
| James Mcdonald | | 3614 Plumbrook Circle | | Sandusky | OH | 44870 | |
| James Mcgraw | | 35 Nona Dr | | Trotwood | OH | 45426 | |
| James Mckee | | 7230 Bear Ridge Rd | | N Tonawanda | NY | 14120 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Mailing Pg 301 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Mckevitt | | 4828 E 300 S | | Marion | IN | 46953 | |
| James Mckinney | | 661 Springwater Rd | | Kokomo | IN | 46902 | |
| James Mclochlin | | 365 Longwood Dr | | Venice | FL | 34285 | |
| James Mcnair | | 827 N Quigley Rd | | Marion | LA | 71260 | |
| James Mcquarter | | 5466 N 9 Mile Rd | | Pinconning | MI | 48650 | |
| James Mcvittie | | 5094 Laramie Rd | | Bridgeport | MI | 48722 | |
| James Mensch | | 52 Ambleside Rd | | Lockport | NY | 14094 | |
| James Merigold | | 50 Brookville Dr | | Tonawanda | NY | 14150 | |
| James Mey | | 13664 Baumgartner Rd | | St Charles | MI | 48655 | |
| James Mickler | | 822 E Vaile | | Kokomo | IN | 46901 | |
| James Mielke Jr | | 26516 Roosevelt Ln | | Wind Lake | WI | 53185 | |
| James Might | | 4336 Cleveland Ave | | Columbus | OH | 43224 | |
| James Milford | | 5 Kress Hill Dr | | Spencerport | NY | 14559 | |
| James Miller | | 12870 Williston Rd | | East Aurora | NY | 14052 | |
| James Miller | | 206 Mullis St | | Sylvester | GA | 31791 | |
| James Miller | | 308 Kiwanis Ave | | Huron | OH | 44839 | |
| James Miller | | 5463 St Rt 122 | | Franklin | OH | 45005 | |
| James Millerwise | | 25 E Sebewaing St | | Sebewaing | MI | 48759 | |
| James Minshew | | 2476 Lower Rebecca Rd | | Rebecca | GA | 31783 | |
| James Mitas | | 6215 Normandy Dr | | Saginaw | MI | 48603 | |
| James Mitchell | | 10508 Pine Tree Ln | | Goodrich | MI | 48438 | |
| James Mitchell Ii | | 404 Windswood Way | | Sandusky | OH | 44870 | |
| James Mixon | | 2703 Avondale St Se | | Decatur | AL | 35601 | |
| James Mizener | | 704 Grant St | | Port Clinton | OH | 43452 | |
| James Mocco | | 3921 E Obrien Rd | | Oak Creek | WI | 53154 | |
| James Montrois | | 82 Holyoke St | | Rochester | NY | 14615 | |
| James Moore | | PO Box 182 | | Derrick City | PA | 16727 | |
| James Moore | | 1218 Maple Ave | | Sandusky | OH | 44870 | |
| James Moore | | 1452 Wagon Wheel Ln | | Grand Blanc | MI | 48439 | |
| James Moore | | 613 W Pierson Rd | | Flint | MI | 48504 | |
| James Moore Jr | | 2471 Hess Rd | | Appleton | NY | 14008-9653 | |
| James Morgan | | 1826 S Goyer 2 | | Kokomo | IN | 46902 | |
| James Morris | | 7595 Ridge Rd | | Gasport | NY | 14067 | |
| James Morris | | PO Box 5203 | | Fitzgerald | GA | 31750 | |
| James Morris | | 423 S Elm Apt 7 | | Saginaw | MI | 48602 | |
| James Morse | | 2810 Heritage Dr | | Tecumseh | MI | 49286 | |
| James Moule | | 11325 Ridge Rd | | Medina | NY | 14103 | |
| James Mowell | | PO Box 977 | | Anderson | IN | 46015 | |
| James Moyer | | 1370 Trailside Ct | | Grand Rapids | MI | 49504 | |
| James Muck | | 8400 Wolcott Rd | | East Amherst | NY | 14051 | |
| James Mudd | | 3413 Laurel Ln | | Anderson | IN | 46011 | |
| James Mudlaff | | 6561 Riverdale Ln | | Greendale | WI | 53129 | |
| James Mulcahy | | 7228 Lakewood Dr | | Oscoda | MI | 48750 | |
| James Musson | | 11026 Varna St | | Clio | MI | 48420 | |
| James Musto | | 339 Pine St | | Lockport | NY | 14094 | |
| James Mykins | | 2620 Kusum Court | | Niagara Falls | NY | 14304 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Napierala | | 3961 S Poseyville Rd | | Hemlock | MI | 48626 | |
| James Neidrauer | | 7525 Congressional Dr | | Lockport | NY | 14094 | |
| James Neidrich | | 249 Denise Rd | | Rochester | NY | 14612 | |
| James Nelson | | 7314 Rochester Rd | | Lockport | NY | 14094 | |
| James Nevitt | | 4150 Webber St | | Saginaw | MI | 48601 | |
| James Nieman | | 1621 S 10 Mile Rd | | Midland | MI | 48640 | |
| James Noakes | | PO Box 581 | | Burlington | KY | 41005 | |
| James Noakes | | 1928 Copeman Blvd | | Flint | MI | 48504 | |
| James Nolan | | 618 March Rd | | Pittsford | NY | 14534 | |
| James Norris | | 1652 Clayton Ct | | Grove City | OH | 43123 | |
| James Nowak | | 1106 Georgetown Pkwy | | Fenton | MI | 48430 | |
| James Nunn | | 3293 Walton Rd | | Vassar | MI | 48768 | |
| James O Connor | | 4926 Mikes Dr | | Caseville | MI | 48725 | |
| James Obanion | | 412 W 500 S | | Anderson | IN | 46013 | |
| James Oglesby | | 7114 Root | | Mt Morris | MI | 48458 | |
| James Olles | | 13396 Ridge Rd | | Albi0n | NY | 14411 | |
| James Olsick | | 12490 E Atherton Rd | | Davison | MI | 48423 | |
| James Oneal | | 7360 National Rd | | Brookville | OH | 45309 | |
| James Orlandi | | 218 Paramount Pkwy | | Buffalo | NY | 14223 | |
| James Ortiz | | 3170 S Graham Rd | | Saginaw | MI | 48609 | |
| James Osier | | 4200 N Mackinaw Rd | | Pinconning | MI | 48650 | |
| James Owens | | 1411 6th Av Sw | | Decatur | AL | 35601 | |
| James Pace | | 7058 N 900 W | | Elwood | IN | 46036 | |
| James Page Jr | | 8846 Junction Rd | | Frankenmuth | MI | 48734 | |
| James Painter | | 3359 Shannon Rd | | Burton | MI | 48529 | |
| James Palmer | | 35 Cherdon Circle | | Wakeman | OH | 44889 | |
| James Parth | | 2345 Husen Rd | | Saginaw | MI | 48601 | |
| James Pasciak | | 124 Colony St | | Depew | NY | 14043 | |
| James Paskiewicz | | 1419 95th Ave | | Kenosha | WI | 53144 | |
| James Patrick | | 45 Woodland Terrace | | Cheektowaga | NY | 14225 | |
| James Patterson | | 24991 Co Rd 8 | | Florence | AL | 35634 | |
| James Patterson | | 1717 Faith Rd | | Kokomo | IN | 46901 | |
| James Patterson | | 2919 W Parnell Ave 316 | | Milwaukee | WI | 53221 | |
| James Patton | | 632 E Cassville Rd | | Kokomo | IN | 46901 | |
| James Paulson | | 3753 Carrollton Rd | | Saginaw | MI | 48604 | |
| James Paycheck | | 958 Creekside Dr | | Tonawanda | NY | 14150 | |
| James Peacock | | 414 W Shoshoni Trl | | New Castle | IN | 47362 | |
| James Peebles Jr | | 15 Burchwood St | | Trotwood | OH | 45426 | |
| James Pentycofe | | 7000 Zurich Rd | | Lyons | NY | 14489 | |
| James Perry | | 20 W Remick Pkwy | | Lockport | NY | 14094 | |
| James Petrovic | | PO Box 323 | | Muskego | WI | 53150 | |
| James Phipps | | 58 Rio Grande Dr | | North Chili | NY | 14514-9760 | |
| James Piano | | 313 Lowden Pt Rd | | Rochester | NY | 14612 | |
| James Pierce | | 322 Volz St | | Vassar | MI | 48768 | |
| James Pilon | | 105 Summit St | | Durand | MI | 48429 | |
| James Platko | | 2374 S Outer Dr | | Saginaw | MI | 48601 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service    Pg 303 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Plummer | | 636 Geeting Dr | | Anderson | IN | 46012 | |
| James Pobocik | | 10366 Calkins Rd | | Swartz Creek | MI | 48473 | |
| James Pool | | 23246 Al Hwy 157 | | Town Creek | AL | 35672 | |
| James Poole | | 47 Le 16388a | | Pachuta | MS | 39347 | |
| James Prall | | 10946 Trail Ridge | | Grayling | MI | 49738 | |
| James Pray | | 430 Benita Dr | | Brockport | NY | 14420 | |
| James Prekop | | 14365 Hyland Dr | | Brookfield | WI | 53005 | |
| James Privett | | PO Box 605 | | Gaston | IN | 47342 | |
| James Proctor | | 2201 Chateau Dr | | Flint | MI | 48504 | |
| James Przesiek | | 72 Harper Dr | | Pittsford | NY | 14534 | |
| James Quaranto | | 535 Pletcher Rd | | Lewiston | NY | 14092 | |
| James Rainer | | 22 Ellwood Pl | | Cheektowaga | NY | 14225 | |
| James Ralston | | 833 Summercreek Ct Se | | Kentwood | MI | 49508 | |
| James Randolph | | PO Box 57 | | Danville | AL | 35619 | |
| James Ranger | | 1077 E 112th St | | Grant | MI | 49327 | |
| James Ray | | 205 Joshlyn Rd | | Fitzgerald | GA | 31750 | |
| James Reed | | 4912 Algonquin Trl | | Kokomo | IN | 46902 | |
| James Reid | | 468 Cottage St | | Rochester | NY | 14611 | |
| James Reinagle | | 1710 Columbus Blvd | | Kokomo | IN | 46901 | |
| James Reshel | | S65 W27784 River Rd | | Waukesha | WI | 53188 | |
| James Rich | | 169 Clark St | | Brockport | NY | 14420 | |
| James Richard | | 3230 Dundas | | Beaverton | MI | 48612 | |
| James Richards | | G8072 Corunna Rd | | Flint | MI | 48532 | |
| James Richardson | | 8646 North 425 East | | Alexandria | IN | 46001 | |
| James Ricker | | 359 N Burns Rd | | Bay City | MI | 48708 | |
| James Ricketts | | 14216 Fox Hollow Rd | | Harvest | AL | 35749 | |
| James Roberson | | 13629 Clear Water Ln | | Grand Haven | MI | 49417 | |
| James Roberts | | 862 County Rd 225 | | Moulton | AL | 35650 | |
| James Robinson | | 5525 Stone Rd | | Lockport | NY | 14094 | |
| James Robinson | | 137 Warwick Ave | | Rochester | NY | 14611 | |
| James Rody | | 4335 S Wayside Dr | | Saginaw | MI | 48603 | |
| James Rogers | | 2074 N County Rd 275 E | | Logansport | IN | 46947 | |
| James Rogers | | 7137 N 600 W | | Middletown | IN | 47356 | |
| James Rogers | | 5066 Finlay Dr | | Flint | MI | 48506 | |
| James Rohde | | 3308 Laporte Rd | | Hemlock | MI | 48626 | |
| James Rongo | | 64 S Bristol Ave | | Lockport | NY | 14094 | |
| James Rosin | | 1717 Athaleen Ave | | Racine | WI | 53403 | |
| James Rowe | | 3431 E 550 S | | Gas City | IN | 46933 | |
| James Royer | | 1533 Berkley | | Decatur | AL | 35603 | |
| James Rozier | | 803 Northampton St | | Buffalo | NY | 14211 | |
| James Ruppert | | 6630 Old Bald Hill Rd S | | Springwater | NY | 14560 | |
| James Rusk | | 10065 S Warwick Dr | | Oak Creek | WI | 53154 | |
| James Ryan | | 4571 W Lake Rd | | Geneseo | NY | 14454 | |
| James Sager | | 2790 Clayburn Rd | | Saginaw | MI | 48603 | |
| James Sagraves | | 4034 Woodridge Dr | | Englewood | OH | 45322 | |
| James Salasny | | 75 Harvington Rd | | Tonawanda | NY | 14150 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 304 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Salenbien | | 5701 Forrister Rd | | Adrian | MI | 49221 | |
| James Sanderson | | 531 Brenda Dr | | Madison | AL | 35758 | |
| James Sandlin | | 24505 Copeland Rd | | Athens | AL | 35613 | |
| James Santino | | 10741 Canada Way | | Birch Run | MI | 48415 | |
| James Scales | | 3907 Ingleside St | | Athens | AL | 35613 | |
| James Scarbrough | | 2235 Titus | | Dayton | OH | 45414 | |
| James Schaubroeck | | 260 Squire Dale Ln | | Rochester | NY | 14612 | |
| James Schemm | | 1900 N Forest Lake Dr | | Alger | MI | 48610 | |
| James Scherer | | 5518 Powell Rd | | Huber Heights | OH | 45424 | |
| James Schian | | 3923 Olive St | | Saginaw | MI | 48601 | |
| James Schmidt | | 460 Shattuck | | Saginaw | MI | 48604 | |
| James Schoelles | | 4819 St Joseph Dr | | Lockport | NY | 14094 | |
| James Schofield | | 4190 Meadow Brook Dr | | Freeland | MI | 48623 | |
| James Schreiber | | 1306 Wallen St | | Midland | MI | 48642 | |
| James Schuck | | 4654 Gasport Rd | | Gasport | NY | 14067 | |
| James Schuiling Jr | | 4266 S Poplar | | White Cloud | MI | 49349 | |
| James Schultz | | PO Box 38 | | Ransomville | NY | 14131 | |
| James Schultz | | 3344 L L Court | | Bay City | MI | 48706 | |
| James Seeholzer | | 4717 Bogart Rd | | Huron | OH | 44839 | |
| James Seiler | | 1345 Springdale Dr Apt 3 | | Sandusky | OH | 44870 | |
| James Severin | | 2813 Blueberry Pl | | Saginaw | MI | 48603 | |
| James Sewar | | 9079 Chestnut Ridge Rd | | Middleport | NY | 14105 | |
| James Sexton | | 210 Evelyn Ave | | Hamilton | NJ | 08619 | |
| James Shaffer | | 7151 Saffron Dr | | Dayton | OH | 45424 | |
| James Shaffer | | 912 N Main | | Tipton | IN | 46072 | |
| James Shaler Jr | | 5700 3 Mile Rd | | Bay City | MI | 48706 | |
| James Shanahan Jr | | 37 Hyde Pk | | Lockport | NY | 14094 | |
| James Sheets | | 4728 Idleview Dr | | Vermilion | OH | 44089 | |
| James Shevlin | | 195 Whitehall Dr Apt B | | Rochester | NY | 14616 | |
| James Shijka | | 4510 Midland Rd | | Saginaw | MI | 48603 | |
| James Shortland | | 4066 Emerald Dr | | Bridgeport | MI | 48733 | |
| James Shupe | | 2716 Alpine Trail | | Huron | OH | 44839 | |
| James Sickau | | 4779 Harlem Rd | | Amherst | NY | 14226 | |
| James Simmons | | 7711 Tanaber Meadows | | Trotwood | OH | 45426 | |
| James Simon | | 762 Walnut St | | Lockport | NY | 14094 | |
| James Simons Jr | | 1319 N Mapleaf Dr | | Gaylord | MI | 49735 | |
| James Simpson | | 4474 N 47th St | | Milwaukee | WI | 53218 | |
| James Sinkey | | PO Box 210704 | | Milwaukee | WI | 53221 | |
| James Sivecz | | 3867 N Millgrove Rd | | Alden | NY | 14004 | |
| James Siwy | | 151 Bronx Dr | | Cheektowaga | NY | 14227 | |
| James Skaggs | | 4020 Hunters Brook Ct | | Dayton | OH | 45424 | |
| James Skinner | | 6 Cottage St | | Spencerport | NY | 14559 | |
| James Sledge | | 11975 Mack Rd | | Athens | AL | 35611 | |
| James Smagalski | | 3811 S 21st St | | Milwaukee | WI | 53221 | |
| James Smith | | Pobox 19445 | | Rochester | NY | 14619 | |
| James Smith | | 202 Graves Blvd | | Hillsboro | AL | 35643 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit - Pg 305 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Smith | | 5191 Pratt Rd | | Metamora | MI | 48455 | |
| James Smith | | 3917 Larchmont St | | Flint | MI | 48532 | |
| James Smith | | 2708 S 24th | | Saginaw | MI | 48601 | |
| James Smith | | 2445 Vean St | | Saginaw | MI | 48603 | |
| James Smith | | 6279 Middle Rd | | Hope | MI | 48628 | |
| James Smith | | 10453 Milliman Rd | | Millington | MI | 48746 | |
| James Smith Ii | | 3535 S 600 E | | Greenfield | IN | 46140 | |
| James Smith Jr | | 2701 Dam Rd | | Eagle River | WI | 54521 | |
| James Sohn | | 3635 S Dehmel | | Frankenmuth | MI | 48734 | |
| James Sokolowski | | 3112 6th Ave | | So Milwaukee | WI | 53172 | |
| James Soles | | 1500 Erin St | | Jenison | MI | 49428 | |
| James Soliday | | 5926 Locust St Extension | | Lockport | NY | 14094 | |
| James Sovia | | 132 Elliott Circle | | Anderson | SC | 29621 | |
| James Stacey Jr | | 208 W Boalt St | | Sandusky | OH | 44870 | |
| James Stacy | | PO Box 447 | | Montrose | MI | 48457 | |
| James Stafford | | 304 Margery Ct | | Vassar | MI | 48768 | |
| James Stamper Jr | | 2616 Busch Rd | | Birch Run | MI | 48415 | |
| James Steblein | | 6344 Ridge Rd | | Lockport | NY | 14094 | |
| James Steele | | 344 Shelby Ct | | Trenton | OH | 45067 | |
| James Stepanski | | 3960 E Smith Rd | | Bay City | MI | 48706 | |
| James Stevens | | 4102 W Hampton Ave | | Milwaukee | WI | 53209 | |
| James Steward | | 6907 E Evanston | | Muskegon | MI | 49442 | |
| James Stinson | | 9975 N 850 W | | Daleville | IN | 47334 | |
| James Stopa | | 1637 Cleveland Ave | | Niagara Falls | NY | 14305 | |
| James Street | | 30940 Ardmore Ridge Rd | | Ardmore | TN | 38449 | |
| James Strohl | | 11580 Sports Pk Trl | | Onsted | MI | 49265 | |
| James Strohpaul | | 204 N 24th St | | Saginaw | MI | 48601 | |
| James Stuart | | 6964 Sand Hill Rd | | Akron | NY | 14001 | |
| James Stucko | | 3621 Maltby Rd | | Oakfield | NY | 14125 | |
| James Stuller | | 4168 Joslin St | | Saginaw | MI | 48603 | |
| James Swilley | | PO Box 14452 | | Saginaw | MI | 48601 | |
| James Szatkowski | | 2835 Angling Rd | | Medina | NY | 14103 | |
| James Szott Sr | | 3490 Northwood Pl | | Saginaw | MI | 48603 | |
| James Sztorc | | 6949 Bear Ridge Rd | | N Tonawanda | NY | 14120 | |
| James Szwarc | | 2216 Bedtelyon Rd | | West Branch | MI | 48661 | |
| James Talbot | | 88 Newfield Dr | | Rochester | NY | 14616 | |
| James Tallman Jr | | 70 Duchess Dr | | Buffalo | NY | 14224 | |
| James Tann | | 201 Miami Pl | | Huron | OH | 44839 | |
| James Taylor | | 4383 Harrington Rd | | Lockport | NY | 14094 | |
| James Taylor | | 2710 Hampshire St | | Saginaw | MI | 48601 | |
| James Taylor | | 4439 Bonnymede St | | Jackson | MI | 49201 | |
| James Taylor Jr | | PO Box 4307 | | Saginaw | MI | 48606 | |
| James Tennant | | 1106 Mccormick St | | Bay City | MI | 48708 | |
| James Tenny | | 176 Raintree Ln | | Hilton | NY | 14468 | |
| James Thomas | | PO Box 6826 | | Kokomo | IN | 46904 | |
| James Thomas | | 3934 Canyon Creek Dr Sw | | Walker | MI | 49534 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 306 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Thomas Ii | | 220 S Walnut | | Fletcher | OH | 45326 | |
| James Thompson | | 612 Talucah Rd | | Vlhrmoso Spgs | AL | 35775 | |
| James Thompson | | 3228 Field Rd | | Clio | MI | 48420 | |
| James Thompson | | 514 S Alexander | | Saginaw | MI | 48602 | |
| James Thompson | | 115 Smith St | | Bay City | MI | 48706 | |
| James Thompson | | 1911 Borton Ave | | Essexville | MI | 48732 | |
| James Thompson | | 1290 19 Mile Rd | | Cedar Springs | MI | 49319 | |
| James Thornton | | 9070 N Saginaw Rd Apt 408 | | Mt Morris | MI | 48458 | |
| James Thorpe Jr | | 605 West Central Ave | | Fitzgerald | GA | 31750 | |
| James Tinker | | 5037 Kelly Rd | | Flint | MI | 48504 | |
| James Tippins | | PO Box 732 | | Saginaw | MI | 48606 | |
| James Tokarczyk | | 927 Riverview Blvd | | Tonawanda | NY | 14150 | |
| James Tomasek | | 8620 S Stonefield Dr | | Oak Creek | WI | 53154 | |
| James Tosch | | 8675 N River Rd | | Freeland | MI | 48623 | |
| James Tracy | | 5747 Locust St Ext Apt 1 | | Lockport | NY | 14094 | |
| James Treece | | 822 Co Rd 431 | | Trinity | AL | 35673 | |
| James Trombley | | 10767 Hack Rd | | Reese | MI | 48757 | |
| James Tschirhart | | 3934 Herford Trl | | Dayton | OH | 45439 | |
| James Tucker | | 6097 N 100 W | | Alexandria | IN | 46001 | |
| James Turbeville Jr | | 12205 Neff Rd | | Clio | MI | 48420 | |
| James Turner | | 2208 Inverness Ln Sw | | Decatur | AL | 35603 | |
| James Upson | | 2005 Woodgate Dr | | Ontario | NY | 14519 | |
| James Vaccaro | | 1920 Cole Rd | | Nunda | NY | 14517 | |
| James Vaccaro | | 1019 C St | | Sandusky | OH | 44870 | |
| James Vandepol | | 6881 Wildwood Ct | | Fruitport | MI | 49415 | |
| James Vanwagner | | 3750 Marshall Rd | | Medina | NY | 14103 | |
| James Veliz | | 305 Cement St | | Castalia | OH | 44824 | |
| James Venable | | PO Box 528 | | Birch Run | MI | 48415 | |
| James Verbosky Jr | | 3985 E 600 N | | Kokomo | IN | 46901 | |
| James Vieau | | 1941 Golf St | | Saginaw | MI | 48603 | |
| James Vining | | 29408 Old School House Rd | | Ardmore | AL | 35739 | |
| James Vining | | 6156 N Belsay Rd | | Flint | MI | 48506 | |
| James Vining | | 4162 37th St Sw | | Wyoming | MI | 49509 | |
| James Voll | | 23 Carter St | | Lancaster | NY | 14086 | |
| James Wade | | 4680 Timberveiw | | Vermilion | OH | 44089 | |
| James Waldrep | | 1720 Lake Pointe Dr Sw | | Decatur | AL | 35603 | |
| James Walker | | 1821 W Wackerly St | | Midland | MI | 48640 | |
| James Wallacejr | | 5809 Marlowe Dr | | Flint | MI | 48504 | |
| James Wallen | | 9058 N Raider Rd | | Middletown | IN | 47356 | |
| James Walma | | 16970 Shawano Dr | | Sand Lake | MI | 49343 | |
| James Walters Jr | | 4271 Jose Rd | | Omer | MI | 48749 | |
| James Wandzel | | 3536 Church St | | Saginaw | MI | 48604 | |
| James Ward | | 1735 East Ave | | Barker | NY | 14012 | |
| James Ward | | 13850 W Townline Rd | | Saint Charles | MI | 48655 | |
| James Warren | | 1520 N Purdum St | | Kokomo | IN | 46901 | |
| James Warrum | | 814 Country Ln | | Anderson | IN | 46013 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Washington | | 455 N Division St | | Buffalo | NY | 14204 | |
| James Waters | | 2679 Bradford | | Saginaw | MI | 48603 | |
| James Watson | | 343 Oak Glen | | Davison | MI | 48423 | |
| James Waugh Jr | | 2730 Southridge Dr | | Columbus | OH | 43224 | |
| James Webb Jr | | 8049 Kensington Blvd Apt 71 | | Davison | MI | 48423 | |
| James Weber | | 216 Macarthur Rd | | Rochester | NY | 14615 | |
| James Weber | | 1440 S Miller Rd | | Saginaw | MI | 48609 | |
| James Webster | | 9424 E State Rd 26 | | Russiaville | IN | 46979 | |
| James Wedgeworth | | 10184 County Rd 32 | | Greensboro | AL | 36744 | |
| James Weiskirch | | 14335 Tittabawassee | | Hemlock | MI | 48626 | |
| James Weston | | 4314 S Wayside Dr | | Saginaw | MI | 48603 | |
| James Wheeler | | 3621 Old Kawkawlin Rd | | Bay City | MI | 48706 | |
| James Whinery | | 4043 Hilton | | Lowell | MI | 49331 | |
| James White | | 101 County Rd 542 | | Moulton | AL | 35650 | |
| James White | | 418 Fairview Rd | | Loretto | TN | 38469 | |
| James Whiting | | 3115 W Birch Run Rd | | Burt | MI | 48417 | |
| James Whitkopf | | 1395 W Brocker Rd | | Metamora | MI | 48455 | |
| James Wice | | 8977 S 84th St | | Franklin | WI | 53132 | |
| James Wightman | | PO Box 90811 | | Burton | MI | 48509 | |
| James Wilburn | | 14273 Northmoor Dr | | Cement City | MI | 49233 | |
| James Wilder | | 1071 Sauk Ln | | Saginaw | MI | 48638 | |
| James Wilk | | 1650 S State Rd | | Omer | MI | 48749 | |
| James Willett | | 10825 Lovers Ln Nw | | Grand Rapids | MI | 49544 | |
| James Williams | | 7120 Akron Rd | | Lockport | NY | 14094 | |
| James Williams | | 7100 Jim Jones Rd | | Cottondale | AL | 35453 | |
| James Williams | | 2505 E 10th St Apt E36 | | Anderson | IN | 46012 | |
| James Williams | | 1298 W Downey Ave | | Flint | MI | 48505 | |
| James Williams | | 703 Bradfield St | | Bay City | MI | 48706 | |
| James Williams | | 711 Bates Se | | Grand Rapids | MI | 49503 | |
| James Wilson | | 607 4th St Nw | | Decatur | AL | 35601 | |
| James Wilson | | 2202 Lancelot Dr Sw | | Decatur | AL | 35603 | |
| James Wilson | | 1797 County Rd 379 | | Meridian | MS | 39301 | |
| James Wilson | | 6992 64th Ave | | Hudsonville | MI | 49426 | |
| James Witucki | | 135 Lemyra St Se | | Wyoming | MI | 49548 | |
| James Woodroe | | 10485 Freeman Rd | | Medina | NY | 14103 | |
| James Woodruff | | 485 82nd St | | Niagara Falls | NY | 14304 | |
| James Wooldridge | | 1940 E Kent Rd | | Kent | NY | 14477 | |
| James Wright | | 14511 Friend Rd | | Athens | AL | 35611 | |
| James Wright | | 2857 Nw Catawba Rd | | Port Clinton | OH | 43452 | |
| James Wright | | 1730 Hillcrest Ave | | Anderson | IN | 46011 | |
| James Wright | | 823 N Mccann St | | Kokomo | IN | 46901 | |
| James Wright | | 17420 Albain Rd | | Petersburg | MI | 49270 | |
| James Wurm | | 5018 W Thomas Rd | | Unionville | MI | 48767 | |
| James Wutzke | | 628 Elmwood Rd | | Fosteria | MI | 48435 | |
| James Wynn Jr | | 2482 Hingham Ln | | Columbus | OH | 43224 | |
| James Wythe | | 24 Overbrook Pl | | Tonawanda | NY | 14150 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Incorporating Pg 308 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Yager | | 415 Old Orchard Dr | | Essexville | MI | 48732 | |
| James Yarbrough | | 112 Edinborgh | | Athens | AL | 35611 | |
| James Yarbrough | | 904 Kyle Rd | | Hartselle | AL | 35640 | |
| James Yarington | | 604 Dorwood Pk | | Ransomville | NY | 14131 | |
| James Yates | | 46 Sandbury Dr | | Pittsford | NY | 14534 | |
| James Yearta | | 3795 Trimm Rd | | Saginaw | MI | 48609 | |
| James Young | | 3360 S Towerline Rd | | Bridgeport | MI | 48722 | |
| James Zacharko | | 808 Pine St | | Essexville | MI | 48732 | |
| James Zacher | | 931 90th St | | Niagara Falls | NY | 14304 | |
| James Zehnder | | 4325 W Michigan | | Saginaw | MI | 48603 | |
| James Zetty | | 3140 Water Chase Way | | Wyoming | MI | 49519 | |
| James Zoblisien | | 135 Arlington Pl | | Depew | NY | 14043 | |
| Jamey Dybas | | 3125 N 9 Mile Rd | | Pinconning | MI | 48650 | |
| Jami Doty | | 1085 Midland Rd | | Bay City | MI | 48706 | |
| Jami Garvey | | 16418 Taft Rd | | Spring Lake | MI | 49456 | |
| Jami Washnock | | 3206 E Morris | | Cudahy | WI | 53110 | |
| Jamie Abbott | | 1540 Bay | | Saginaw | MI | 48602 | |
| Jamie Almeter | | 2072 Ireland Rd | | Brockport | NY | 14420 | |
| Jamie Ann Davis | | 7526 Finch Court | | Carlisle | OH | 45005 | |
| Jamie Bardin | | 1430 Avon St | | Saginaw | MI | 48602 | |
| Jamie Brown | | 6001 Tomberg St | | Huber Heights | OH | 45424 | |
| Jamie Brown | | 8255 N 107th St 227 | | Milwaukee | WI | 53224 | |
| Jamie Bucciarelli | | 1237 Latta Rd Apt 2 | | Rochester | NY | 14612 | |
| Jamie Caldwell | | 12948 S Us 31 Lot 42 | | Kokomo | IN | 46901 | |
| Jamie Dotson | | 7970 Al Hwy 101 | | Town Creek | AL | 35672 | |
| Jamie Duby | | 2323 Mc Comb Dr | | Clio | MI | 48420 | |
| Jamie Dutton | | 111 Co Rd 109 | | Moulton | AL | 35650 | |
| Jamie Eichler | | 5058 Callan Dr | | Lewiston | NY | 14092 | |
| Jamie Evans | | 9056 Hwy 72 W | | Athens | AL | 35611 | |
| Jamie Green | | 1027 E Morgan St | | Kokomo | IN | 46901 | |
| Jamie Hansen | | 4424 Chesterfield Blvd | | Grand Rapids | MI | 49534 | |
| Jamie Heaton | | 17 Pkwood Ln | | Hilton | NY | 14468 | |
| Jamie Hodge | | 2520 Co Rd188 | | Moulton | AL | 35650 | |
| Jamie Hodges | | 28260a Copeland Rd | | Toney | AL | 35773 | |
| Jamie Huizar | | 3867 Ringle | | Vassar | MI | 48768 | |
| Jamie Hutchison | | 4120 Meadowbrook | | Freeland | MI | 48623 | |
| Jamie Johnson | | 1793 Crandall Ave | | Kendall | NY | 14476 | |
| Jamie Key | | 1452 Co Rd 249 | | Moulton | AL | 35650 | |
| Jamie Kline | | 20 West Girard Blvd Upper | | Kenmore | NY | 14217 | |
| Jamie Leyrer | | 6061 Academy Dr | | Saginaw | MI | 48604 | |
| Jamie Logston | | 21 Tina Circle | | Trinity | AL | 35673 | |
| Jamie Martin | | 2502 State | | Saginaw | MI | 48602 | |
| Jamie Mcgown | | 12122 Laird Rd | | Brooklyn | MI | 49230 | |
| Jamie Mckibben | | 8172 W 300 N | | Tipton | IN | 46072 | |
| Jamie Moshier | | 4914 Mcwrights Ferry Rd | | Tuscaloosa | AL | 35406 | |
| Jamie Newbould | | 60 Wheatfield Cir | | Fairport | NY | 14450 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 309 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jamie Owens | | 1750 W Sloan Rd | | Burt | MI | 48417 | |
| Jamie Prahin | | 109 Macomber Ave | | Auburn | MI | 48611 | |
| Jamie Rodriguez | | 1302 Monroe Ave | | South Milwauke | WI | 53172 | |
| Jamie Rogers | | 3289 Drexel Ave | | Flint | MI | 48506 | |
| Jamie Rowell | | 3310 Bowman St | | Bay City | MI | 48706 | |
| Jamie Sandolfini | | 3312 Quaker Rd | | Gasport | NY | 14067 | |
| Jamie Schlegel | | 174 Price St | | Lockport | NY | 14094 | |
| Jamie Schultz | | 2799 Main St | | Newfane | NY | 14108 | |
| Jamie Schultz | | 913 N Lincoln | | Bay City | MI | 48708 | |
| Jamie Smith | | 75 S Towerline Rd | | Saginaw | MI | 48601 | |
| Jamie Vaughn | | 1104 Broadview Blvd | | Dayton | OH | 45419 | |
| Jamie Walker | | 1405 Fraser St | | Bay City | MI | 48708 | |
| Jamie White | | 951 Gulf Shore Blvd | | Kokomo | IN | 46902 | |
| Jamie White | | 7106 E Rathbun Rd | | Birch Run | MI | 48415 | |
| Jamie Zamora | | 531 S Winter St | | Adrian | MI | 49221 | |
| Jamil Thomas | | 273 Ravenworn Ave | | Rochester | NY | 14619 | |
| Jamila Banks | | 40 Hewitt Ave | | Buffalo | NY | 14215 | |
| Jamila Powers | | 190 Lark St | | Rochester | NY | 14613 | |
| Jamison Gilmore Ii | | 1121 Shawnee Run Apt D | | West Carrollton | OH | 45449 | |
| Jamison Johnson | | 1111 Wauchula Dr | | Athens | AL | 35611 | |
| Jan Carpenter | | 9035 W Van Cleve | | Vassar | MI | 48768 | |
| Jan Ehlert | | 1657 Lathrup Ave | | Saginaw | MI | 48638 | |
| Jan Sadoski | | 3615 Osborn Dr | | Sandusky | OH | 44870 | |
| Jan Strudgeon Grissom | | 1330 Calvin Dr | | Burton | MI | 48509 | |
| Jan Summers | | 300 Branded Blvd | | Kokomo | IN | 46901 | |
| Jan Wagner | | 2323 Bingham Rd | | Clio | MI | 48420 | |
| Jan Walker | | 5390 Timberwood Pt | | Flint | MI | 48532 | |
| Jana Buchheit | | 5685 Locust St Ext | | Lockport | NY | 14094 | |
| Jana Henry | | 1937 Sheridan Ave | | Saginaw | MI | 48601 | |
| Jandee Oonjai | | 1553 Quail Run Dr | | Kokomo | IN | 46902 | |
| Jane Bolinger | | 3566 S 1150 E | | Greentown | IN | 46936 | |
| Jane Boyer | | 6151 Ketchum Ave | | Newfane | NY | 14108 | |
| Jane Calhoun | | 5739 W 375 N | | Sharpsville | IN | 46068 | |
| Jane Childs | | 5937 Sand Wedge Ln 1502 10 | | Naples | FL | 34110 | |
| Jane Cutter | | 3536 Ewings Rd | | Lockport | NY | 14094 | |
| Jane Hill | | 195 Washington St Apt 2 | | Lockport | NY | 14094 | |
| Jane Howard | | 620 N Canyon Dr | | Olathe | KS | 66061 | |
| Jane Kelsey | | 1370 W Wilson Rd | | Clio | MI | 48420 | |
| Jane Kenney | | 157 Deerfield | | Buffalo | NY | 14215 | |
| Jane Kinzie | | 3345 Lahring Rd | | Linden | MI | 48451 | |
| Jane Krawczak | | 600 N Gleaner Rd | | Saginaw | MI | 48609 | |
| Jane Osborne | | 5573 Forest Glen Dr | | Grove City | OH | 43123 | |
| Jane Peterson | | 1625 S Elizabeth St | | Kokomo | IN | 46902 | |
| Jane Plotner | | PO Box 125 | | Kempton | IN | 46049 | |
| Jane Preiss | | 5316 S 21st St | | Milwaukee | WI | 53221 | |
| Jane Taylor | | 94 Juniper St | | Lockport | NY | 14094 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jane Villegas | | 12515 Crockett Hwy | | Blissfield | MI | 49228 | |
| Jane Worl | | 3037 S 600 E | | Kokomo | IN | 46902 | |
| Janeisha Vickers | | 2221 Clement St | | Flint | MI | 48504 | |
| Janel Miller | | 1700 N Miller | | Saginaw | MI | 48609 | |
| Janelle Cusenza | | 5466 Oleksyn Rd | | Flint | MI | 48504 | |
| Janelle Johnikin | | 1407 W 22nd St Apt 201 | | Milwaukee | WI | 53205 | |
| Janelle Schabel | | 381 W Munger Rd | | Munger | MI | 48747 | |
| Janelle Stewart | | 2819 Donna Ave | | Racine | WI | 53404 | |
| Janelle Stilson | | 312 S Mill St | | Clio | MI | 48420 | |
| Janera Lanning | | 1335 S Buckeye St | | Kokomo | IN | 46902 | |
| Janet Adams | | 13659 S 400 W | | Kokomo | IN | 46901 | |
| Janet Barker | | 1217 N 600 W | | Kokomo | IN | 46901 | |
| Janet Barlow | | 2160 Lela Dr | | Flint | MI | 48507 | |
| Janet Barnett | | 1628 Boca Raton Dr | | Kokomo | IN | 46902 | |
| Janet Benard | | 2041 Roos Sw | | Wyoming | MI | 49509 | |
| Janet Bentley | | 2700 N Washington St Lot 99 | | Kokomo | IN | 46901 | |
| Janet Bisignani | | 6962 Northview Dr | | Lockport | NY | 14094 | |
| Janet Bova | | 28520 Williams Court | | Waterford | WI | 53185 | |
| Janet Briley | | 10374 Baker Dr | | Clio | MI | 48420 | |
| Janet Bruning | | 6490 Colonial Dr | | Lockport | NY | 14094 | |
| Janet Burt | | 7482 Pontiac Po Bx 662 | | Goodrich | MI | 48438 | |
| Janet Christie | | 1240 S Cooper St | | Kokomo | IN | 46902 | |
| Janet Cohron | | 12139 B N Saginaw St | | Mount Morris | MI | 48458 | |
| Janet Coleman | | 3738 Delaware Ave | | Flint | MI | 48506 | |
| Janet Collier | | 1223 Greenwich | | Saginaw | MI | 48602 | |
| Janet Comer | | 1708 S 1100 E | | Greentown | IN | 46936 | |
| Janet Davis | | 7568 E 500 N | | Windfall | IN | 46076 | |
| Janet De Grave | | 1524 S 81st St | | West Allis | WI | 53214 | |
| Janet Dewey | | 2574 Rolling Ridge Ln Nw | | Walker | MI | 49544 | |
| Janet Duchateau | | 1007 W Maple St | | Kokomo | IN | 46901 | |
| Janet French | | 891 Gulf Shore Blvd | | Kokomo | IN | 46902 | |
| Janet Gill | | 722 Westchester Dr | | Caro | MI | 48723 | |
| Janet Gnall | | S54 W23880 Woodmere Trce | | Waukesha | WI | 53186 | |
| Janet Goldsmith | | 1263 Lake Shore Dr | | Columbiaville | MI | 48421 | |
| Janet Greene | | 2806 Dunbarton Court Sw | | Decatur | AL | 35603 | |
| Janet Griffor | | 4137 N Michigan Ave | | Saginaw | MI | 48604 | |
| Janet Hamilton | | 4076 Grandview Dr | | Flushing | MI | 48433 | |
| Janet Hardter | | 808 Cedar Ave | | Niagara Falls | NY | 14301 | |
| Janet Healy Hare | | PO Box 227 | | Getzville | NY | 14068 | |
| Janet Herzog | | 108 Chestnut Ridge Rd | | Rochester | NY | 14624 | |
| Janet Jones | | 245 Ryan Rd | | Somerville | AL | 35670 | |
| Janet Kane | | 47 Livingston Pl | | Lockport | NY | 14094 | |
| Janet Kiger | | 10170 Rathbunway | | Birch Run | MI | 48415 | |
| Janet Kucholick | | 740 Winifred Way | | The Villages | FL | 32162 | |
| Janet Letson | | PO Box 163 | | Hillsboro | AL | 35643 | |
| Janet Lyons | | 1209 5th St | | Sandusky | OH | 44870 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit  Pg 311 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Janet Macomber Koch | | 556 Gilmore Rd | | Brockport | NY | 14420 | |
| Janet Mathewson | | 3294 Elwood Ave Sw | | Grandville | MI | 49418 | |
| Janet Mckinney | | 5923 Seneca Trail | | Kokomo | IN | 46902 | |
| Janet Mcnally | | 4910 Council Ring Blvd | | Kokomo | IN | 46902 | |
| Janet Mcvay | | 183 Champagne Ct | | Kokomo | IN | 46901 | |
| Janet Mendoza | | 1569 Vancouver Dr | | Saginaw | MI | 48603 | |
| Janet Mount | | 5145 Belsay Rd | | Grand Blanc | MI | 48439 | |
| Janet Nieman | | 3055 Wildwood Dr | | Saginaw | MI | 48603 | |
| Janet Nix | | 419 W Lincoln Apt G6 | | Kokomo | IN | 46902 | |
| Janet Nowosatka | | 20 W Nebobish Rd | | Essexville | MI | 48732 | |
| Janet Osborn | | 3096 N 1000 W | | Tipton | IN | 46072 | |
| Janet Overstreet | | 11742 Langham Cresent Ct | | Fishers | IN | 46037 | |
| Janet Russell | | 1906 Nathan Dr | | Kokomo | IN | 46901 | |
| Janet Rust | | 1390 E Willard Rd | | Clio | MI | 48420 | |
| Janet Scott | | 16 Sawmill Creek Dr | | Huron | OH | 44839 | |
| Janet Sequin | | 87 S Flajole Rd | | Midland | MI | 48642 | |
| Janet Simpson | | 1207 Cadillac Dr W | | Kokomo | IN | 46902 | |
| Janet Stevens | | 11913 W 125 N | | Kokomo | IN | 46901 | |
| Janet Terry | | 1607 Runnymeade Ave Sw | | Decatur | AL | 35601 | |
| Janet Thomas | | 3009 Whitehouse Dr | | Kokomo | IN | 46902 | |
| Janet Webb | | 4906 Birchcrest Dr | | Flint | MI | 48504 | |
| Janet Wendt | | 6975 East Rd | | Saginaw | MI | 48601 | |
| Janet Wheeler | | 1900 Chartres Ct | | Kokomo | IN | 46902 | |
| Janett Goodman | | 1080 E State Rd 124 | | Peru | IN | 46970 | |
| Janette Bagwell | | 1801 Cricket Hill Dr | | Kokomo | IN | 46902 | |
| Janette Bissonette | | 12056 W Pierson Rd | | Flushing | MI | 48433 | |
| Janette Bragwell | | 2006 Brayden Dr Sw | | Decatur | AL | 35603-2476 | |
| Janette Christie | | 1507 N Leeds St | | Kokomo | IN | 46901 | |
| Janette Clem | | 8534 W 600 S | | Tipton | IN | 46072 | |
| Janette Ivon | | 684 Plainfield | | Saginaw | MI | 48609 | |
| Janette Norris | | 528 Clarion St | | Clio | MI | 48420 | |
| Janette Young | | 4159 Savannah Court Sw | | Grandville | MI | 49418 | |
| Janice Atzrott | | PO Box 148 | | Java Ctr | NY | 14082 | |
| Janice Barnett | | 66 Ransom St | | Lockport | NY | 14094 | |
| Janice Bickel | | 604 N Berkley Rd | | Kokomo | IN | 46901 | |
| Janice Burnette | | 4548 S Co Rd 600 E | | Kokomo | IN | 46902 | |
| Janice Carter | | 8180 W Cr 300 N | | Kokomo | IN | 46901 | |
| Janice Church | | 8245 Fenton Rd | | Grand Blanc | MI | 48439 | |
| Janice Convis | | 1078 Jenna Dr | | Davison | MI | 48423 | |
| Janice Coots | | PO Box 175 | | Jerome | MI | 49249 | |
| Janice Crockett | | 605 East Suwanee St | | Fitzgerald | GA | 31750 | |
| Janice Depp | | 209 Price St | | Lockport | NY | 14094 | |
| Janice Dietrich | | 225 S Towne Dr C101 | | S Milwaukee | WI | 53172 | |
| Janice Donald | | 1621 Syracuse | | Saginaw | MI | 48601 | |
| Janice Dorsey | | 4124 Peggy Dr | | Saginaw | MI | 48601 | |
| Janice Easton | | PO Box 29 | | Kempton | IN | 46049 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Janice Fetz | | 5702 Harmeson Dr | | Anderson | IN | 46013 | |
| Janice Frakes | | 30 Maple Rd | | Columbus | OH | 43217 | |
| Janice Gaffney | | 742 Redway Circle | | Trotwood | OH | 45426 | |
| Janice Givens | | 4694 Wyandotte Dr | | Gahanna | OH | 43230 | |
| Janice Glazier | | 1231 Mckimmy Dr | | Beaverton | MI | 48612 | |
| Janice Goldsworthy | | 7031 Linden Rd | | Fenton | MI | 48430 | |
| Janice Hatch | | 4186 Locust Ln | | Swartz Creek | MI | 48473 | |
| Janice Hedrick | | 8201/2 E Vaile Ave | | Kokomo | IN | 46901 | |
| Janice Helvig | | 440 N 600 E | | Greentown | IN | 46936 | |
| Janice Henninger | | 8996 E County Rd 1225 S | | Galveston | IN | 46932 | |
| Janice Jones | | 5360 S Graham Rd | | Saint Charles | MI | 48655 | |
| Janice Kightlinger | | 4646 Ide Rd | | Wilson | NY | 14172 | |
| Janice Kosel | | 3750 Brick School House Rd | | Hamlin | NY | 14464 | |
| Janice Ladd | | 72 Short Hills Dr | | Hilton | NY | 14468 | |
| Janice Lee | | 1048 Nocturne Rd E | | Reynoldsburg | OH | 43068 | |
| Janice Logan | | 10203 S 400 E | | Markleville | IN | 46056 | |
| Janice Long | | 4337 Hwy 55 W | | Danville | AL | 35619 | |
| Janice Marks | | 3105 W Alto Rd | | Kokomo | IN | 46902 | |
| Janice Mckinney | | 3184 Martharose Ct | | Flint | MI | 48504 | |
| Janice Melle | | 3135 Hoehn Nw | | Grand Rapids | MI | 49504 | |
| Janice Miller | | 1737 Waterford Ln | | Tuscaloosa | AL | 35405 | |
| Janice Milton | | PO Box 71791 | | Tuscaloosa | AL | 35407 | |
| Janice Molina | | 3085 N Genesee Rd Apt 316 | | Flint | MI | 48506 | |
| Janice Moss | | 634 Vanburen | | Mt Morris | MI | 48458 | |
| Janice Powell | | 1923 Versailles Dr | | Kokomo | IN | 46902 | |
| Janice Prewitt | | 209 Sandstone Dr | | Tuscaloosa | AL | 35401 | |
| Janice Quinn | | 2613 Bishop Rd | | Appleton | NY | 14008 | |
| Janice Reed | | 4071a N 61st St | | Milwaukee | WI | 53216 | |
| Janice Reese | | PO Box 77 | | Franksville | WI | 53126 | |
| Janice Ruppert | | 127 Castleford Rd | | Rochester | NY | 14616 | |
| Janice Salley | | 2266 Joshua Cir | | Middletown | OH | 45044 | |
| Janice Sandlin | | 466 County Rd 534 | | Moulton | AL | 35650 | |
| Janice Seitz | | 1729 Osage Dr N | | Kokomo | IN | 46902 | |
| Janice Sluss | | 520 Marquette Ave | | So Milwaukee | WI | 53172 | |
| Janice Spurgon | | 617 W Nelson St | | Marion | IN | 46952 | |
| Janice Swan | | 9654 Sunnyside Circle | | Freeland | MI | 48623 | |
| Janice Tisdale | | 421 Bernard St | | Rochester | NY | 14621 | |
| Janice Tolbert | | 2837 W 18th St | | Anderson | IN | 46011 | |
| Janice Van Vorst | | 143 Farrell Rd Ext | | West Henrietta | NY | 14586-9563 | |
| Janice Waldner | | 2849 N Sholes Ave | | Milwaukee | WI | 53210 | |
| Janice Warner | | 611 Kingston Rd | | Deford | MI | 48729 | |
| Janice Watkins | | 6154 Eastknoll Dr Apt 246 | | Grand Blanc | MI | 48439 | |
| Janice Welch | | 8055 Burt Rd | | Birch Run | MI | 48415 | |
| Janice Wolfe | | 8689 Coleman Rd | | Barker | NY | 14012 | |
| Janice Woodrum | | 24735 Lamong Rd | | Sheridan | IN | 46069 | |
| Janice Worley | | 4185 N Us Hwy 31 | | Sharpsville | IN | 46068 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Janie Jackson | | 9066 North Maura Ln | | Brown Deer | WI | 53223 | |
| Janie Strother | | 29 Steele Circle | | Niagara Falls | NY | 14304 | |
| Janie Young | | 2106 Olds Dr | | Kokomo | IN | 46902 | |
| Janine Dunham | | 8417 Dale Rd | | Gasport | NY | 14067 | |
| Janine Marchbanks | | 500 Clara St | | Linwood | MI | 48634 | |
| Janine Montoya | | 1416 E Vanbeck Ave | | Milwaukee | WI | 53207 | |
| Janis Byrd | | 3113 Milbourne Ave | | Flint | MI | 48504 | |
| Janis Dankert | | 214 Constitution Ave | | Davison | MI | 48423 | |
| Janis Jansons | | 408 S Alexander St | | Saginaw | MI | 48602 | |
| Janis Lovell | | 17268 Glaze Rd | | Athens | AL | 35611 | |
| Janise Neely | | 5180 N Jennings Rd | | Flint | MI | 48504 | |
| Jannell Sharp | | 1906 Carmanbrook Pwy | | Flint | MI | 48507 | |
| Jannie Witt | | 2389 E 00 Ns | | Kokomo | IN | 46901 | |
| Jannifer Woods | | 134 Mcentire Ln Apt C27 | | Decatur | AL | 35603 | |
| Janyth Brantley | | 4713 S 50 E | | Kokomo | IN | 46902 | |
| Jared Brewer | | 3410 Chisolm Rd 1212h | | Florence | AL | 35630 | |
| Jared Everson | | 149 Buckeye | | Amherst | NY | 14226 | |
| Jared Franklin | | 2324 Hiland St | | Saginaw | MI | 48601 | |
| Jared Harvey | | 1936 Columbus Blvd | | Kokomo | IN | 46901 | |
| Jared Hawley | | 5380 Tall Oaks Dr | | Flint | MI | 48507 | |
| Jared Hoeppner | | 4601 Colonial Dr Apt 3 | | Saginaw | MI | 48603 | |
| Jared Mccurry | | 26640 Flanagan Rd | | Athens | AL | 35614 | |
| Jared Trepkowski | | 6091 Dewhirst Dr | | Saginaw | MI | 48638 | |
| Jarl Aven | | 3350 Midland Rd | | Saginaw | MI | 48603 | |
| Jarode Thornton | | 517 W Home St | | Flint | MI | 48505 | |
| Jarrad Kirby | | 1503 Co Rd 120 | | Moulton | AL | 35650 | |
| Jarret Siegel | | 746 Valley Nw | | Grand Rapids | MI | 49504 | |
| Jarret Wilson | | 3469 Scottwood Rd | | Columbus | OH | 43227 | |
| Jarrett Lewis | | 6981 Hwy 215 N | | Pitts | GA | 31072 | |
| Jarrett Waters | | 943 Co Rd 316 | | Trinity | AL | 35673 | |
| Jarrod Lewis | | 4001 Sexton Dr | | Columbus | OH | 43228 | |
| Jarrord Jones | | 2336 Sunshine Pl | | Columbus | OH | 43232 | |
| Jarry Montgomery | | 979 County Rd 457 | | Florence | AL | 35633 | |
| Jashua Fields | | 2243 Bullock Rd | | Bay City | MI | 48708 | |
| Jasmin Johnson | | 1004 Lyell Ave Apt 3 | | Rochester | NY | 14606 | |
| Jasmine Walters | | 403 S 21st St | | Saginaw | MI | 48601 | |
| Jason Anderson | | 7310 E 325 S | | Bringhurst | IN | 46913 | |
| Jason Anderson | | 10061 Hacienda Dr | | Clio | MI | 48420 | |
| Jason Andres | | 310 East Forest St | | Clyde | OH | 43410 | |
| Jason Angst | | 50 Golden Eagle Landing | | Rochester | NY | 14612 | |
| Jason Arnold | | 4811 E Westgate Dr | | Bay City | MI | 48706 | |
| Jason Austin | | 661 East Main St Apt B | | Batavia | NY | 14020 | |
| Jason Bailey | | 12287 Mccormack Rd | | Athens | AL | 35611 | |
| Jason Barnicle | | 3219 Mckinley St | | Lorain | OH | 44052 | |
| Jason Bell | | 92 Rough Way 2 | | Lebanon | OH | 45036 | |
| Jason Bell | | 112 Ladino Ln | | Pendelton | IN | 46064 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jason Bellinger | | 706 Grant St | | Fenton | MI | 48430 | |
| Jason Bodi | | 1109 Willow Ave | | Vickery | OH | 43464 | |
| Jason Bowden | | 189 Pine St | | Sparta | MI | 49345 | |
| Jason Bradow | | 2330 Pebble Creek | | Flushing | MI | 48433 | |
| Jason Brown | | 335 Brampton Rd | | Youngstown | NY | 14174 | |
| Jason Chase | | 2804 Dina | | Midland | MI | 48642 | |
| Jason Coon | | 16168 Stuart Rd | | Chesaning | MI | 48616 | |
| Jason Cyr | | 308 Jorpark Circle | | Spencerport | NY | 14559 | |
| Jason Deephouse | | 4060 Quarterline | | Muskegon | MI | 49444 | |
| Jason Dillman | | 2748 S 344 E | | Kokomo | IN | 46902 | |
| Jason Downs | | 18405 Baker Hill Rd | | Athens | AL | 35611 | |
| Jason Drury | | 2967 Upper Mountain Rd | | Sanborn | NY | 14132 | |
| Jason Duniver | | 428 Jackson St | | Sandusky | OH | 44870 | |
| Jason England | | 1512 Co Rd 70 | | Moulton | AL | 35650 | |
| Jason Feneis | | 4554 Pemberley Nw | | Comstock Pk | MI | 49321 | |
| Jason Ferguson | | 705 E Roanoke Dr | | Fitzgerald | GA | 31750 | |
| Jason Forte | | 364 North Ave | | Hilton | NY | 14468 | |
| Jason Frost | | 142 Lynn | | Vassar | MI | 48768 | |
| Jason Fulks | | 71 French Rd | | Loretta | TN | 38469 | |
| Jason Gallert | | 1540 50th | | Wyoming | MI | 49509 | |
| Jason Gatlin | | 21325 Flanagan Rd | | Athens | AL | 35614 | |
| Jason Gatlin | | 21880 Daveen Dr | | Elkmont | AL | 35620 | |
| Jason Gholston | | 21536 Al Hwy 101 | | Town Creek | AL | 35672 | |
| Jason Goad | | 1705 W Jefferson | | Kokomo | IN | 46901 | |
| Jason Goss | | 2824 Reppuhn | | Saginaw | MI | 48603 | |
| Jason Griffin | | 1043 Broxton Hwy | | Fitzgerald | GA | 31750 | |
| Jason Guilford | | 1483 Stowell Dr Apt 6 | | Rochester | NY | 14616 | |
| Jason Haimerl | | 89 Glayds Rd | | Columbus | OH | 43228 | |
| Jason Harris | | 11255 Block Rd | | Birch Run | MI | 48415 | |
| Jason Heck | | 3119 Phelps St | | Unionville | MI | 48767 | |
| Jason Hillebrant | | 126 Cabot Rd | | Rochester | NY | 14626 | |
| Jason Hogan | | 1542 Lasalle Ave | | Niagara Falls | NY | 14301 | |
| Jason Howard | | 5784 Co Rd 434 | | Trinity | AL | 35673 | |
| Jason Hubbard | | 190 Harris Dr | | Cement City | MI | 49233 | |
| Jason Hurren | | Big Bear Lot 12 | | Birch Run | MI | 48415 | |
| Jason Hyman | | 1217 E Firmin St | | Kokomo | IN | 46902 | |
| Jason Jimenez | | 20090 Ithaca Rd | | Brant | MI | 48614 | |
| Jason Johnson | | 5744 St Rt 6 | | Vickery | OH | 43464 | |
| Jason Johnston | | 7067 Academy Ln | | Lockport | NY | 14094 | |
| Jason Jones | | 710 Bobtail Ct | | Peru | IN | 46970 | |
| Jason Kondziola | | 1015 Turner | | Caro | MI | 48723 | |
| Jason Konopka | | 1834 W Meyer Ln 18202 | | Oak Creek | WI | 53154 | |
| Jason Kramer | | 424 Cass Ave | | Bay City | MI | 48708 | |
| Jason Krawczak | | 6140 S Packard Ave 3 | | Cudahy | WI | 53110 | |
| Jason Kubik | | 5704 Oak Ln | | Lockport | NY | 14094 | |
| Jason Larson | | 206 E Carpenter St | | Midland | MI | 48640 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit   Pg 315 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jason Lee | | 8229 Meadow Wood Dr | | Davison | MI | 48423 | |
| Jason Lewis | | 406 W 6th St | | Alexandria | IN | 46001 | |
| Jason Louchart | | 5838 Sid Dr | | Saginaw | MI | 48601 | |
| Jason Love | | 175 E Market | | Bunker Hill | IN | 46914 | |
| Jason Lykins | | 410 Finch St | | Sandusky | OH | 44870 | |
| Jason Lyons | | 325 Green St | | Lockport | NY | 14094 | |
| Jason Merino | | 10 Ezio Dr | | Rochester | NY | 14606 | |
| Jason Merrill | | 2255 Berberovic Dr | | Saginaw | MI | 48603 | |
| Jason Meyer | | 2815 Congress | | Saginaw | MI | 48602 | |
| Jason Miller | | 3960 Lone Rd | | Freeland | MI | 48623 | |
| Jason Miller | | 306 Sunburst Dr | | Frankenmuth | MI | 48734 | |
| Jason Moore | | 1935 Caldwell St | | Saginaw | MI | 48601 | |
| Jason Morris | | 9549 W 150 S | | Russiaville | IN | 46979 | |
| Jason Neitzel | | 2340 E Chip | | Kawkawlin | MI | 48631 | |
| Jason Oudette | | 136 Lock St | | Lockport | NY | 14094 | |
| Jason Pacholke | | 9701 Sunny Side Ct | | Freeland | MI | 48623 | |
| Jason Parish | | 209 Renshar | | Auburn | MI | 48611 | |
| Jason Perrin | | 536 Forest Ave | | Dayton | OH | 45402 | |
| Jason Planthaber | | 327 Bogart Rd | | Huron | OH | 44839 | |
| Jason Randolph | | 1531 Stratford Dr | | Adrian | MI | 49221 | |
| Jason Raymaker | | 1008 S Arbor | | Bay City | MI | 48706 | |
| Jason Rivera | | 5646 Keck Rd | | Lockport | NY | 14094 | |
| Jason Rocha | | 130 Goetz | | Saginaw | MI | 48602 | |
| Jason Rodgers | | 8177 Potter Rd | | Davison | MI | 48423 | |
| Jason Rogers | | 3064 N 73rd St | | Milwaukee | WI | 53210 | |
| Jason Rose | | 8339 Woodgrove Ct | | Centerville | OH | 45458 | |
| Jason Schriber | | 411 W Deckerville Rd | | Caro | MI | 48723 | |
| Jason Seemann | | 6020 University Dr | | Saginaw | MI | 48604 | |
| Jason Shepard | | 10734 Alpine | | Sparta | MI | 49345 | |
| Jason Sherrill | | 201 Hastings Rd | | Athens | AL | 35613 | |
| Jason Sims | | 2806 E Pierson | | Flint | MI | 48506 | |
| Jason Smith | | 211 N Maple St Apt D | | Greentown | IN | 46936 | |
| Jason Spencer | | 2048 First St | | Vassar | MI | 48768 | |
| Jason Staub | | 263 Vinal Ave | | Rochester | NY | 14609 | |
| Jason Stavely | | 17695 Gratiot | | Hemlock | MI | 48626 | |
| Jason Stec | | 2460 Starlite Dr | | Saginaw | MI | 48603 | |
| Jason Steinbrick | | 6271 East Harbor Rd | | Marblehead | OH | 43440 | |
| Jason Swenson | | 1761 Carroll Court | | South Milwaukee | WI | 53172 | |
| Jason Sylvester | | 36 A Orchard St | | Webster | NY | 14580 | |
| Jason Talbot | | 119 Stonyridge Dr Apt 107 | | Sandusky | OH | 44870 | |
| Jason Tarver | | 1918 Fair Fax | | Saginaw | MI | 48601 | |
| Jason Taylor | | 4233 Menton | | Flint | MI | 48507 | |
| Jason Thom | | 3212 Rods Dr | | Sandusky | OH | 44870 | |
| Jason Thorp | | 1858 Fieldstone Dr | | Dayton | OH | 45414 | |
| Jason Thurkettle | | 2480 West Sherman Blvd | | Muskegon | MI | 49441 | |
| Jason Toye | | 12444 Lippincott Blvd | | Davison | MI | 48423 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jason Tran | | 5336 Mick Ave Se | | Kentwood | MI | 49548 | |
| Jason Trombley | | 4916 W Leckie | | Saginaw | MI | 48603 | |
| Jason Tschetter | | 42 Pk Ave | | Middleport | NY | 14105 | |
| Jason Warren | | 415 Humboldt Pkwy | | Buffalo | NY | 14208 | |
| Jason Wegner | | 600 South Thomas | | Saginaw | MI | 48609 | |
| Jason Wiler | | 4361 Brick School House Rd | | Hamlin | NY | 14464 | |
| Jason Williams | | 8384 Lippincott | | Davison | MI | 48423 | |
| Jason Winans | | 1111 E Ashman St | | Midland | MI | 48642 | |
| Jason Witt | | 9712 Sigler Rd | | New Carlisle | OH | 45344 | |
| Jason Worden | | 12775 Maple | | Birch Run | MI | 48415 | |
| Jason Wright | | 3580 N Doncaster Rd | | Saginaw | MI | 48603 | |
| Jason Zielinski | | 39 Moreland St | | Buffalo | NY | 14206 | |
| Jason Zyrowski | | 3482 Pine St | | Kingston | MI | 48741 | |
| Jasonna Light | | 2117 Aspen Run Rd | | Sandusky | OH | 44870 | |
| Jasper Young | | 423 Hodge King Dr | | Ashburn | GA | 31714 | |
| Jaticanne Miles | | 455 Joseph Van Dorn Ct | | Pataskala | OH | 43062 | |
| Javier Rodriguez | | 81 Traymore St | | Buffalo | NY | 14216 | |
| Jaxx Bartes | | 11260 Armstrong Dr S | | Saginaw | MI | 48609 | |
| Jay Arthur | | 1101 Hickory Rd | | Ocala | FL | 34472 | |
| Jay Butler | | 26525 Meadowlark Ln | | Elkmont | AL | 35620 | |
| Jay Caswell | | 12080 Podunk Ave | | Greenville | MI | 48838 | |
| Jay Christensen | | 5401 S Cambrige Ln | | Greenfield | WI | 53221 | |
| Jay Clontz | | 167 Delray Ave | | West Seneca | NY | 14224 | |
| Jay Cook | | 1247 39th Ave | | Kenosha | WI | 53144 | |
| Jay Douglas | | 2208 N Mason | | Saginaw | MI | 48602 | |
| Jay Glendenning | | 1531 Meadowbrook | | Kokomo | IN | 46902 | |
| Jay Hall | | 1699 N Bay Mid Co Line Rd | | Midland | MI | 48642 | |
| Jay Hall | | 3781 Wentworth Dr Sw | | Wyoming | MI | 49509 | |
| Jay Jordan | | 104 W Fisher Ave | | Bay City | MI | 48706 | |
| Jay Kempinger | | 3211 S 60th St | | Milwaukee | WI | 53219 | |
| Jay Krans | | 4178 128th | | Allegan | MI | 49010 | |
| Jay Krause | | 2714 Eastwood Dr | | Sandusky | OH | 44870 | |
| Jay Kwoka | | 40 Millar Pl | | Lockport | NY | 14094 | |
| Jay Longnecker | | 718 Clinton St | | Port Clinton | OH | 43452 | |
| Jay Mccord | | 2515 E Ctr Rd | | Kokomo | IN | 46902 | |
| Jay Mckinney | | 5344 E County Rd 800 N | | Frankfort | IN | 46041 | |
| Jay Poeller | | 35 Spalding St | | Lockport | NY | 14094 | |
| Jay Reinke | | 2512 W Greenfield Ave | | Milwaukee | WI | 53204 | |
| Jay Sullivan | | 1617 Oak Hill Rd | | Kokomo | IN | 46902 | |
| Jayne Bil | | 444 Washburn St | | Lockport | NY | 14094 | |
| Jayne Finley | | 4317 Bardshar Rd | | Castalia | OH | 44824 | |
| Jayne Gillmer | | 1265 Sherwood Ave | | North Tonawanda | NY | 14120 | |
| Jayne Nelson | | 7673 Mt Hood | | Huber Heights | OH | 45424 | |
| Jazlyn Williams | | 175 Bleaker Rd | | Rochester | NY | 14609 | |
| Jd Brown Jr | | 787 Prospect Ave | | Buffalo | NY | 14213 | |
| Jean Boomgaard | | 1459 Tremont Blvd Nw | | Grand Rapids | MI | 49504 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 317 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jean Browning | | 18505 Sussex St | | Detroit | MI | 48235 | |
| Jean Clawson | | 18415 Piers End Dr | | Nobelsville | IN | 46060 | |
| Jean Conley | | 9063 Perry Rd | | Atlas | MI | 48411 | |
| Jean Dean | | 20074 Hilltop Dr | | Athens | AL | 35614 | |
| Jean Domagalski | | 3427 Links Dr | | Franklin | WI | 53132 | |
| Jean Dunlap | | 4111 N 44th St | | Milwaukee | WI | 53216 | |
| Jean Engels | | 102 Willow Bend | | Auburn | MI | 48611 | |
| Jean Frakes | | 16539 Hiland Trail | | Linden | MI | 48451 | |
| Jean Hopkins | | 904 Owen St | | Saginaw | MI | 48601 | |
| Jean Johnson | | 2081 Kenneth | | Bay City | MI | 48706 | |
| Jean Johnson Smith | | 3948 N 18th St | | Milwaukee | WI | 53206 | |
| Jean Kanable | | 7502 W 450 N | | Sharpsville | IN | 46068 | |
| Jean Konopka | | 7930 W Oakwood Rd | | Franklin | WI | 53132 | |
| Jean La Belle | | 105 Barney Ln | | Rochester | NY | 14606 | |
| Jean Mounts | | PO Box 75 | | Hemlock | IN | 46937 | |
| Jean Nagel | | 6974 Charlotteville Rd | | Newfane | NY | 14108 | |
| Jean Nicolas | | 11 Cottage Pl | | Nanuet | NY | 10954 | |
| Jean Nowak | | 3431 E Howard Ave | | Saint Francis | WI | 53235 | |
| Jean Park | | 312 B Zurbrick | | Depew | NY | 14043 | |
| Jean Ringer | | 27705 Denoon Rd | | Waterford | WI | 53185 | |
| Jean Robinson | | 11722 Portage Rd | | Portage | MI | 49002-7513 | |
| Jean Stover | | 6347 Robinson Rd Apt 8 | | Lockport | NY | 14094 | |
| Jean Webster | | 9615 Bloomhill Dr | | Holly | MI | 48442 | |
| Jean Williams | | 305 S Howard St | | Greentown | IN | 46936 | |
| Jean Yanna | | 1800 Ribble | | Saginaw | MI | 48601 | |
| Jeanamarie Porter | | PO Box 124 | | Sharpsville | IN | 46068 | |
| Jeanett Tester | | 920 Mohawk Bldg 5 Apt 333 | | Lewiston | NY | 14092 | |
| Jeanetta Thomas | | 1417 East Larchmont Dr | | Sandusky | OH | 44870 | |
| Jeanette Banks | | 2827 Lockport Rd | | Sanborn | NY | 14132 | |
| Jeanette Beck | | 2106 Lake Dr | | Anderson | IN | 46012 | |
| Jeanette Hancock | | 3273 E 200 N | | Anderson | IN | 46012 | |
| Jeanette Harmon | | 5707 Arrowhead Blvd | | Kokomo | IN | 46902 | |
| Jeanette Isbell | | 354 S Pearl St | | Pendleton | IN | 46064 | |
| Jeanette Johnson | | 1830 Squire Dr Apt 2 | | Saginaw | MI | 48601 | |
| Jeanette Land | | 3985 W 200 S | | Russiaville | IN | 46979 | |
| Jeanette Landram | | 4880 Plain Rd | | Silverwood | MI | 48760 | |
| Jeanette Snyder | | 6315 Hodges Hwy | | Palmyra | MI | 49268 | |
| Jeanie Running | | 2340 Goodrich Rd | | Otter Lake | MI | 48464 | |
| Jeanie Sargent | | 2 Priscilla Ln | | Lockport | NY | 14094 | |
| Jeanine Fisette | | Pobox 563 | | Birch Run | MI | 48415 | |
| Jeanmarie Wagner | | 8680 S Glen Forest Court | | Oak Creek | WI | 53154 | |
| Jeanna Fraley | | 10420 Hwy 31 Lot 355 | | Tanner | AL | 35671 | |
| Jeanne Calabrese | | 557 Delaware | | Tonawanda | NY | 14150 | |
| Jeanne Fresorger | | 5920 Sid Dr | | Saginaw | MI | 48601 | |
| Jeanne Grove | | 1845 Lone Rd | | Freeland | MI | 48623 | |
| Jeanne Houser | | 420 Avalon Dr | | Greentown | IN | 46936 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jeanne Kordus | | 26724 Oak Ln | | Wind Lake | WI | 53185 | |
| Jeanne Lapine | | 5620 Mackinaw | | Saginaw | MI | 48604 | |
| Jeanne Lohouse | | 54 Henderson Ave | | Kenmore | NY | 14217 | |
| Jeanne Palmer | | 5316 Barrett Rd | | Sandusky | OH | 44870 | |
| Jeanne Roche | | 4909 W Saginaw Rd | | Vassar | MI | 48768 | |
| Jeanne Swanto | | 334 N 60th St | | Milwaukee | WI | 53213 | |
| Jeannette Basnett | | 1460 Marsdale Ave | | Columbus | OH | 43228 | |
| Jeannette Ebo | | 106 Nevada Ave | | Buffalo | NY | 14211 | |
| Jeannette Moore | | 674 E 1400 S | | Kokomo | IN | 46901 | |
| Jeannette Watson | | 2330 Jefferson Ave | | Columbus | OH | 43211 | |
| Jeannie Castell | | 2609 Kensington | | Saginaw | MI | 48601 | |
| Jeannie Deyarmin | | 5013 South Gravel Rd | | Medina | NY | 14103 | |
| Jeannie Johnson | | 1117 212th Ave | | New Richmond | WI | 54017 | |
| Jeannie Walker | | 9209 W 200 N | | Kokomo | IN | 46901 | |
| Jeannine Betz | | 210 Branded Ct | | Kokomo | IN | 46901 | |
| Jeannine Eurich | | 4409 Rupprecht Rd | | Vassar | MI | 48768 | |
| Jedidiah Nelson | | 4516 Freeman Rd | | Middleport | NY | 14105 | |
| Jeff Arehart | | 1140 N 19th St | | Elwood | IN | 46036 | |
| Jeff Bennington | | PO Box 75 | | Sharpsville | IN | 46068 | |
| Jeff Brazie | | 11080 Bray Rd | | Clio | MI | 48420 | |
| Jeff Chandler | | 3026 Lauria | | Bay City | MI | 48706 | |
| Jeff Corcoran | | 10779 Sherman Blvd | | Ravenna | MI | 49451 | |
| Jeff Douponce | | 109 E Murphy St | | Bay City | MI | 48706 | |
| Jeff Forshee | | 2205 Deindorfer | | Saginaw | MI | 48602 | |
| Jeff Martin | | 11782 Beardslee Rd | | Perry | MI | 48872 | |
| Jeff Smith | | 15475 Linn Ct | | Spring Lake | MI | 49456 | |
| Jeff Spillers | | 15125 Hwy 20 | | Florence | AL | 35633 | |
| Jeff Sporre | | 8515 Germantown Rd | | West Alexandria | OH | 45381 | |
| Jeff Welch | | 4424 Pengelly | | Flint | MI | 48507 | |
| Jefferey Coleman | | 2043 E Tobias Rd | | Clio | MI | 48420 | |
| Jeffery Adams | | 1122 Geni Court W202 | | Saginaw | MI | 48601 | |
| Jeffery Alderton | | 1175 S E Boatell | | Bay City | MI | 48708 | |
| Jeffery Bader | | 128 Goodrich | | Vassar | MI | 48768 | |
| Jeffery Becker | | 6794 So Iva Rd | | St Charles | MI | 48655 | |
| Jeffery Bernard | | 911 Thomas J Dr | | Flint | MI | 48506 | |
| Jeffery Blake | | 6734 Minnick Rd | | Lockport | NY | 14094 | |
| Jeffery Bourcier | | 10276 Frances Rd | | Flushing | MI | 48433 | |
| Jeffery Bridges | | 9200 Stanford Rd | | Athens | AL | 35611 | |
| Jeffery Brooks | | 28235 Holland Gin Rd | | Elkmont | AL | 35620 | |
| Jeffery Bryant | | 243 Philpot Rd | | Ardmore | TN | 38449 | |
| Jeffery Cheesman | | 1820 Bennett St | | Kokomo | IN | 46901 | |
| Jeffery Cooper | | 13901 Gillette Rd | | Albion | NY | 14411 | |
| Jeffery Dockery | | PO Box 341 | | Hanceville | AL | 35077 | |
| Jeffery Dodge | | 1036 Kingston Ave | | Flint | MI | 48507 | |
| Jeffery Drobek | | 1729 Empire Blvd Apt 40 | | Webster | NY | 14580 | |
| Jeffery Eads | | 4643 N Co Rd 500 W | | Kokomo | IN | 46901 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 319 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jeffery Engle | | 1322 County Rd 317 | | Trinity | AL | 35673 | |
| Jeffery Feinauer | | 102 E Mundy St | | Bay City | MI | 48706 | |
| Jeffery Freeman | | 2502 Audri Ln | | Kokomo | IN | 46901 | |
| Jeffery Grappin | | 1801 S Warner | | Bay City | MI | 48706 | |
| Jeffery Henderson | | 91 Co Rd 413 | | Hillsboro | AL | 35643 | |
| Jeffery Hetzner | | 1184 N Mueller Rd | | Saginaw | MI | 48601 | |
| Jeffery Higgins | | 4139 Chestnut Rd | | Wilson | NY | 14172 | |
| Jeffery High | | 826 3rd St | | Baraboo | WI | 53913 | |
| Jeffery Holloway | | 1420 52nd Ave | | Meridian | MS | 39301 | |
| Jeffery Hoover | | 3796 Sheridan Rd | | Vassar | MI | 48768 | |
| Jeffery Jackson | | 4910 Sunset Dr | | Lockport | NY | 14094 | |
| Jeffery Lee | | 98 Nicholls | | Lockport | NY | 14094 | |
| Jeffery Lester | | 780 Raymond Dr | | Lewiston | NY | 14092 | |
| Jeffery Mccormack | | 5615 River Rd | | Muscle Shoals | AL | 35661 | |
| Jeffery Mccoy | | 4098 Jenera Pl | | Columbus | OH | 43232 | |
| Jeffery Nelson | | 1252 W Reid Rd | | Flint | MI | 48507 | |
| Jeffery Perry | | 475 Chambers St | | Spencerport | NY | 14559 | |
| Jeffery Rice | | 4014 E 231st St | | Cicero | IN | 46034 | |
| Jeffery Sims | | 4365 Airport Rd | | Bridgeport | MI | 48722 | |
| Jeffery Smith | | 206 Arion St | | Bellevue | OH | 44811 | |
| Jeffery Smith | | 4866 S 550 E | | Peru | IN | 46970 | |
| Jeffery Snellgrose Jr | | 7335 Durand Rd | | New Lothrop | MI | 48460 | |
| Jeffery Visser | | 234 N Ken Brook | | Kentwood | MI | 49548 | |
| Jeffery Wallace | | 1799 E Spring Valley Pk | | Centerville | OH | 45458 | |
| Jeffery Waugh | | 1604 7th Ave Sw | | Decatur | AL | 35601 | |
| Jeffery Williams | | 5535 N River Rd | | Freeland | MI | 48623 | |
| Jeffery Wood | | 4014 Colter Ct | | Kokomo | IN | 46902 | |
| Jeffery Woods | | 14747 Maryanna Dr | | Athens | AL | 35613 | |
| Jeffery Zariske | | 5613 Fort Rd | | Saginaw | MI | 48601 | |
| Jeffie Johnson | | 3470 W Coldwater Rd | | Mt Morris | MI | 48458 | |
| Jeffrey Abraham | | 6815 Dupont | | Flint | MI | 48505 | |
| Jeffrey Ailing | | 6250 Emily Court | | Clarence Ctr | NY | 14032 | |
| Jeffrey Ashley | | 9064 County Rd 59 | | Moulton | AL | 35650 | |
| Jeffrey Aubertine | | 319 Conrad Dr | | Rochester | NY | 14616 | |
| Jeffrey Austin | | 661 East Main St Apt B | | Batavia | NY | 14020 | |
| Jeffrey Austin | | 5262 Duffield Rd | | Sw Creek | MI | 48473 | |
| Jeffrey Azbell | | 2332 W Willow Ln | | Peru | IN | 46970 | |
| Jeffrey Baehr | | 35 Hamilton Dr | | Lockport | NY | 14094 | |
| Jeffrey Bailey | | 5 Tralee Terrace | | East Amherst | NY | 14051 | |
| Jeffrey Bailey | | 25339 Capshaw Rd | | Athens | AL | 35613 | |
| Jeffrey Baker | | 7165 S Meadow Ln | | Mt Morris | MI | 48458 | |
| Jeffrey Balogh | | 3510 Ecr 113 | | Green Springs | OH | 44836 | |
| Jeffrey Bannister | | 1136 Lockwood Dr | | Lockport | NY | 14094 | |
| Jeffrey Bauer | | 2576 Ranier | | Saginaw | MI | 48603 | |
| Jeffrey Benn | | 8331 S 42nd St | | Franklin | WI | 53132 | |
| Jeffrey Bower | | 8900 Fisk Rd | | Akron | NY | 14001 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jeffrey Brabant | | 11243 East | | Burt | MI | 48917 | |
| Jeffrey Broadstock | | 7552 Middletown Germantown Rd | | Middletown | OH | 45042 | |
| Jeffrey Burris | | 2052 Lockport Olcott Rd | | Burt | NY | 14028 | |
| Jeffrey Burtt | | 4611 Shearwood Ct | | Grand Rapids | MI | 49525 | |
| Jeffrey Campbell | | 19810 Kimzy Carr Rd | | Athens | AL | 35614 | |
| Jeffrey Capamaggio | | 1749 Apple Hollow La | | Hamlin | NY | 14464 | |
| Jeffrey Carl | | 6597 Pkwood Dr | | Lockport | NY | 14094 | |
| Jeffrey Childs | | 1325 Avalon Court | | Kokomo | IN | 46902 | |
| Jeffrey Cieciwa | | 4341 S Burrell St | | Milwaukee | WI | 53207 | |
| Jeffrey Clendening | | 1792 Pker Rd | | Milford | OH | 45150 | |
| Jeffrey Collins | | 6701 N Canal Rd | | Lockport | NY | 14094 | |
| Jeffrey Conderman | | 152 Ellery Rd | | Rochester | NY | 14612 | |
| Jeffrey Cooper | | 1630 North Pk | | Tifton | GA | 31794 | |
| Jeffrey Coulter | | 154 Salt River Dr | | Adrian | MI | 49221 | |
| Jeffrey Couturier | | 112 Pound St | | Lockport | NY | 14094 | |
| Jeffrey Curry | | W127 S6767 Jaeger Pl | | Muskego | WI | 53150 | |
| Jeffrey Dalton | | 1008 Birchwood Dr | | Sandusky | OH | 44870 | |
| Jeffrey Dehaven | | 7165 Swan Creek Rd | | Saginaw | MI | 48609 | |
| Jeffrey Dickash | | 35 Taft Pl | | Buffalo | NY | 14214 | |
| Jeffrey Donohue | | 585 Willow St | | Lockport | NY | 14094 | |
| Jeffrey Dukes | | 2112 Stratford Rd Se | | Decatur | AL | 35601 | |
| Jeffrey Dupuis | | 3533 Polk | | Saginaw | MI | 48604 | |
| Jeffrey Emerick | | 7277 W Lake Rd | | Montrose | MI | 48457 | |
| Jeffrey Fakes | | 1963 S 250 E | | Tipton | IN | 46072 | |
| Jeffrey Farino | | 3846 Ewings Rd | | Lockport | NY | 14094 | |
| Jeffrey Fellow | | 1608 W Alto Rd | | Kokomo | IN | 46902 | |
| Jeffrey Fielbrandt | | 1475 N Block Rd | | Reese | MI | 48757 | |
| Jeffrey Fopma | | 8580 Courtland Dr Ne | | Rockford | MI | 49341 | |
| Jeffrey Gage | | 1223 W Remington | | Saginaw | MI | 48602 | |
| Jeffrey Galey | | 429 Chestnut Dr | | Eaton | OH | 45320 | |
| Jeffrey Garcia | | 411 Perry Lake Dr | | Perry | MI | 48872 | |
| Jeffrey Garner | | 14721 Dogwood Rd | | Athens | AL | 35611 | |
| Jeffrey Garner | | 135 Foos Rd | | W Manchester | OH | 45382 | |
| Jeffrey Gaudynski | | 1927 S 77th St | | West Allis | WI | 53219 | |
| Jeffrey Glick | | 4502 E 400 S Box 63 | | Hemlock | IN | 46937 | |
| Jeffrey Graves | | 2710 W Blvd | | Kokomo | IN | 46902 | |
| Jeffrey Gray | | 1190 Barbeau Dr | | Saginaw | MI | 48603 | |
| Jeffrey Grego | | 845 Edison | | Saginaw | MI | 48604 | |
| Jeffrey Grenier | | 912 Sycamore Line Ph A | | Sandusky | OH | 44870 | |
| Jeffrey Grimes | | 12298 Maple Ridge Rd | | Medina | NY | 14103 | |
| Jeffrey Grimes Jr | | 3105 Lockport Olcott Rd | | Newfane | NY | 14018 | |
| Jeffrey Hacker | | 80 Pker Dr | | Springboro | OH | 45066 | |
| Jeffrey Hahn | | 2007 S Vanburen | | Bay City | MI | 48708 | |
| Jeffrey Halberstadt | | 2730 Dardy Dr | | Brooklyn | MI | 49230 | |
| Jeffrey Hammond | | 5701 Cambridge Cir | | Sandusky | OH | 44870 | |
| Jeffrey Hardy | | 1145 Laurie Ln W | | Saginaw | MI | 48609 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jeffrey Harris | | 738 Gleason Circle | | East Rochester | NY | 14445 | |
| Jeffrey Harris | | 18743 Bishop Rd | | Chesaning | MI | 48616 | |
| Jeffrey Heh | | 173 Sweet Birch Ln | | Rochester | NY | 14615 | |
| Jeffrey Heinz | | 1002 Mulholland St | | Bay City | MI | 48708 | |
| Jeffrey Hendrix | | 3349 S 1100 E | | Greentown | IN | 46936 | |
| Jeffrey Henry | | 402 Helke Rd | | Vandalia | OH | 45377 | |
| Jeffrey Herzog | | 4702 Galloway Rd | | Sandusky | OH | 44870 | |
| Jeffrey Hierlmeier | | 7203 W View Dr | | Wind Lake | WI | 53185 | |
| Jeffrey Hill | | PO Box 343 | | Elkmont | AL | 35620 | |
| Jeffrey Hillman | | 496 W Knox Rd | | Beaverton | MI | 48612 | |
| Jeffrey Holubik | | 325 Eastwood Ct | | Deerfield | MI | 49238 | |
| Jeffrey Hurd | | 4278 Emerald Dr | | Bridgeport | MI | 48722 | |
| Jeffrey Hutchins | | 6426 Bay Vista Ct | | Indianapolis | IN | 46250 | |
| Jeffrey Ilk | | 114 Shepard Ct | | Mukwonago | WI | 53149 | |
| Jeffrey Jablonski | | 6308 Hill Rd | | Berlin Hts | OH | 44814 | |
| Jeffrey Jacks | | 960 Northbrook Dr | | Ormond | FL | 32174 | |
| Jeffrey Jackson | | 2925 Pleasant Ave | | Hamburg | NY | 14075 | |
| Jeffrey Jackson | | 1214 17th Ave | | So Milwaukee | WI | 53172 | |
| Jeffrey Kearney | | 2509 West Bogart Rd | | Sandusky | OH | 44870 | |
| Jeffrey Keith | | 707 Meadows Dr | | Greentown | IN | 46936 | |
| Jeffrey Keller | | 2112 Lima Sandusky Rd | | Sandusky | OH | 44870 | |
| Jeffrey Keltner | | 12912 7 Mile Rd | | Caledonia | WI | 53108 | |
| Jeffrey Kerspilo | | 8087 Maple St | | Swartz Creek | MI | 48473 | |
| Jeffrey Kinney | | 179 Vine St | | Lockport | NY | 14094 | |
| Jeffrey Kiser | | 95 Westwood | | Fremont | OH | 43420 | |
| Jeffrey Kraska | | 283 Fredericka St | | North Tonawanda | NY | 14120 | |
| Jeffrey Kroe | | 50 Beattie Ave | | Lockport | NY | 14094 | |
| Jeffrey Kroh | | 8340 S Chicago Rd Unit 3 | | Oak Creek | WI | 53154 | |
| Jeffrey Kulaszewski | | G13297 Clio Rd | | Clio | MI | 48420 | |
| Jeffrey Lacy | | 5004 S Webster St Apt C | | Kokomo | IN | 46902 | |
| Jeffrey Lary | | 1240 Vo Tech Rd | | Fitzgerald | GA | 31750 | |
| Jeffrey Lee | | 4517 Waymire Ave | | Dayton | OH | 45406 | |
| Jeffrey Leonard | | 4739 E 100 N | | Flora | IN | 46929 | |
| Jeffrey Long | | 5013 North Byron Rd | | Elba | NY | 14058 | |
| Jeffrey Maddox | | 1201 Delphi Ave | | Marion | IN | 46952 | |
| Jeffrey Mandock | | 8530 N State Rd | | Otisville | MI | 48463 | |
| Jeffrey Marshall | | 121 N Walnut St Box 45 | | Vernon | MI | 48476 | |
| Jeffrey Martin Jr | | 2909 Warbler Way | | West Carrollton | OH | 45449 | |
| Jeffrey May | | 6648 Emily Ln | | Lockport | NY | 14094 | |
| Jeffrey Mckinnon | | 1139 S 74th St | | West Allis | WI | 53214 | |
| Jeffrey Medlen | | 209 Lions Creek Circle | | Noblesville | IN | 46062 | |
| Jeffrey Mettert | | 1220 Tyler St | | Sandusky | OH | 44871 | |
| Jeffrey Mielke | | 11515 Swan Creek Rd | | Saginaw | MI | 48609 | |
| Jeffrey Miling | | PO Box 61 | | Dorr | MI | 49323 | |
| Jeffrey Milne | | 203 Dimatteo Dr | | N Tonawanda | NY | 14120 | |
| Jeffrey Moore | | 14626 Maryanna Dr | | Athens | AL | 35613 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jeffrey Morgan | | 4967 E River Rd | | Grand Island | NY | 14072 | |
| Jeffrey Mudrzynski | | 224 State St | | Batavia | NY | 14020 | |
| Jeffrey Mulliger | | 1779 Edgemere Dr | | Rochester | NY | 14612 | |
| Jeffrey Mullins | | 1219 Second St | | Sandusky | OH | 44870 | |
| Jeffrey Muma | | 8068 Kensington Blvd Apt 195 | | Davison | MI | 48423 | |
| Jeffrey Murphy | | 11 Irving Pkwy | | Oakfield | NY | 14125 | |
| Jeffrey Napolitano | | 12045 Busch Rd | | Birch Run | MI | 48415 | |
| Jeffrey Nash | | 6306 Detroit St PO Box 17 | | Otter Lake | MI | 48464 | |
| Jeffrey Newingham | | 5643 Firethorne | | Bay City | MI | 48706 | |
| Jeffrey Olka | | 149 Teakwood Terrace | | Williamsville | NY | 14221 | |
| Jeffrey Orr | | 3068g Dogwood Lake Rd | | Bailey | MS | 39320 | |
| Jeffrey Paradiso | | 273 Scholfield Rd | | Rochester | NY | 14617 | |
| Jeffrey Parker | | 4509 Margarete Drsw | | Decatur | AL | 35603 | |
| Jeffrey Parmer | | 122 Haller St | | Cheektowaga | NY | 14211 | |
| Jeffrey Pavlo | | 1909 Burnham | | Saginaw | MI | 48602 | |
| Jeffrey Payne | | 3651 36th | | Hamilton | MI | 49419 | |
| Jeffrey Penfold | | 11 Idlebrook Ct | | Lancaster | NY | 14086 | |
| Jeffrey Pepitone | | 1902 West Bogart | | Sandusky | OH | 44870 | |
| Jeffrey Perkins | | 3209 Sunset Dr | | Walworth | NY | 14568 | |
| Jeffrey Petee | | 1135 Sand Lk | | Onsted | MI | 49265 | |
| Jeffrey Petrimoulx | | 3107 Candlestick | | Bay City | MI | 48706 | |
| Jeffrey Phillips | | 1530 Wsycamore St | | Kokomo | IN | 46901 | |
| Jeffrey Phinney | | 185 N Water St | | Pinconning | MI | 48650 | |
| Jeffrey Potts | | 8117 Simms Rd | | Lockport | NY | 14094 | |
| Jeffrey Pyke | | 2700 Reynolds Circle | | Columbiaville | MI | 48421 | |
| Jeffrey Pyles | | 1037 Cliff Creek Dr | | Columbus | OH | 43228 | |
| Jeffrey Ransom | | 1324 Beach Ave | | Rochester | NY | 14612 | |
| Jeffrey Ray Jr | | 10094 Pigeon Rd | | Bay Port | MI | 48720 | |
| Jeffrey Reeves | | 355 County Rd 174 | | Moulton | AL | 35650 | |
| Jeffrey Reeves | | 15900 Court St | | Moulton | AL | 35650 | |
| Jeffrey Reno | | 2317 S Huron Rd | | Kawkawlin | MI | 48631 | |
| Jeffrey Repovg | | 2200 Elva Dr | | Kokomo | IN | 46902 | |
| Jeffrey Richardson | | 6368 Brewer Rd | | Flint | MI | 48507 | |
| Jeffrey Robinson | | 134 Maple Ave | | Lyndonville | NY | 14098 | |
| Jeffrey Root | | 6808 Clover | | Twin Lake | MI | 49457 | |
| Jeffrey Russell | | 1206 Pelton Pk Dr | | Sandusky | OH | 44870 | |
| Jeffrey Ryan | | 359 Washington St | | Sterling | MI | 48659 | |
| Jeffrey Sargeson | | 3367 Grande Ct | | Bay City | MI | 48706 | |
| Jeffrey Scharett | | 4028 N Main St | | Marion | NY | 14505 | |
| Jeffrey Scherbert | | 9421 S 31st St | | Franklin | WI | 53132 | |
| Jeffrey Searley | | 1526 Ridgeway Ave | | Rochester | NY | 14615 | |
| Jeffrey Shaw | | 2554 Niagara Rd | | Niagara Falls | NY | 14304 | |
| Jeffrey Simons | | 398 Perkins St | | Merrill | MI | 48637 | |
| Jeffrey Skaggs | | 2913 Whitehouse Dr | | Kokomo | IN | 46902 | |
| Jeffrey Skellen | | 3197 Porter Ctr Rd | | Youngstown | NY | 14174 | |
| Jeffrey Sloboda | | 16700 32nd Ave | | Coopersville | MI | 49404 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jeffrey Stavrakis | | W142 N6635 Memory Rd | | Menomonee Fls | WI | 53051 | |
| Jeffrey Stevens | | 3583 Dickersonville Rd | | Ransomville | NY | 14131 | |
| Jeffrey Stewart | | 1112 S Clark St | | Kokomo | IN | 46902 | |
| Jeffrey Strader | | 6774 Quarterhorse Dr | | Springboro | OH | 45066 | |
| Jeffrey Straley | | 11904 Hts Ravenna Rd | | Ravenna | MI | 49451 | |
| Jeffrey Stratton | | 6820 Highfield Dr | | Dayton | OH | 45415 | |
| Jeffrey Terry | | 1659 Co Rd 226 | | Moulton | AL | 35650 | |
| Jeffrey Thompson | | 606 Rutherford | | Alexandria | IN | 46001 | |
| Jeffrey Thomson | | 8790 Union Grove Rd | | Union Grove | AL | 35175 | |
| Jeffrey Tinsley | | 4955 Century Dr | | Saginaw | MI | 48602 | |
| Jeffrey Walterhouse | | 3488 Blue Lake Dr | | Flint | MI | 48506 | |
| Jeffrey Warner | | 635 Evergreen Ln | | Saginaw | MI | 48604 | |
| Jeffrey Watson | | 4350 Reed Rd | | Durand | MI | 48429 | |
| Jeffrey Wefel | | 2468 S 74th St | | West Allis | WI | 53219 | |
| Jeffrey Weiler | | 243 W Nebobish Rd | | Essexville | MI | 48732 | |
| Jeffrey Wells | | 1 Freeman Ave | | Middleport | NY | 14105 | |
| Jeffrey Whitt | | 1244 Smith Jackson Rd | | Prospect | TN | 38477 | |
| Jeffrey Wick | | 9161 Somerset Dr | | Burt | NY | 14012 | |
| Jeffrey Wiepert | | 3448 Youngtown Rd | | Wilson | NY | 14172 | |
| Jeffrey Wilcox | | 6600 N Braeburn Ln | | Glendale | WI | 53209 | |
| Jeffrey Witt | | 144 Sawyer Ave | | Depew | NY | 14043 | |
| Jeffrey Wright | | 216b North Main St | | Union | OH | 45322 | |
| Jeffrey Yorks | | 5344 Grouse Ct | | Beaverton | MI | 48612 | |
| Jeffrey Youngman | | 485 San Marcos Dr | | Greenwood | IN | 46142 | |
| Jeffrie Stange | | 1057 Orchard Rd | | Essexville | MI | 48732 | |
| Jeffry Johnson | | 604 Wilburn St | | Athens | AL | 35611 | |
| Jeffry Kemp | | 318 E Walnut | | Greentown | IN | 46936 | |
| Jeffry Lindner | | 3375 S 113th St | | West Allis | WI | 53227 | |
| Jeffry Mcdowell | | 3653 S 1100 E | | Greentown | IN | 46936 | |
| Jelena Kaili | | 303 Oxford Oak | | Blacklick | OH | 43004 | |
| Jelena Tanaskoski | | 2836 Nichols St Apt B | | Spencerport | NY | 14559 | |
| Jene Weathers Sr | | 855 Hoffman St | | Muskegon | MI | 49442 | |
| Jeneen Walker | | 10909 E County Rd 1350 S | | Galveston | IN | 46932 | |
| Jenell Price | | 1812 E Wheeler St | | Kokomo | IN | 46902 | |
| Jenell White | | 11690 Plaza Dr Apt 1 | | Clio | MI | 48420 | |
| Jenelle Mccann | | 3425 S Genesee Rd | | Burton | MI | 48519 | |
| Jenette Morrison Simmons | | 5416 Wheat Way | | Swartz Creek | MI | 48473 | |
| Jenifer Tufford | | 2049 W Broad St | | Columbus | OH | 43223 | |
| Jenna Noyce | | 7583 Lake Meadow Dr | | Ontario | NY | 14519 | |
| Jenna Silkauskas | | 7260 Candlewyck Ct | | Centerville | OH | 45459 | |
| Jennie Bos | | 509 Setters Run Apt 101 | | Coopersville | MI | 49404 | |
| Jennie Chatman | | 3737 Oriole Ave Sw | | Wyoming | MI | 49509 | |
| Jennie Ferguson | | 729 S Brandon St | | Kokomo | IN | 46901 | |
| Jennie Rayner Jones | | 455 W Sunnyview Dr 103 | | Oak Creek | WI | 53154 | |
| Jennie Reuther | | 3540 Lee Hill Rd | | Mayville | MI | 48744 | |
| Jennie Robison | | 7545 Ridge Rd | | Gasport | NY | 14067 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating Pg 324 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jennie Schave | | 9428 W 300 S | | Russiaville | IN | 46979 | |
| Jennie Stovall | | 20331 Hwy 20 | | Trinity | AL | 35673 | |
| Jennie Thomas | | 162 Arborwood Cres | | Rochester | NY | 14615 | |
| Jennifer Anderson | | 307 Wilbor Ave | | Huron | OH | 44839 | |
| Jennifer Banning | | 309 S Franklin | | Saginaw | MI | 48604 | |
| Jennifer Bartholomew | | 38 E 1600th Rd | | Baldwin City | KS | 66006-7176 | |
| Jennifer Bennion | | 133 Irving St | | Lockport | NY | 14094 | |
| Jennifer Berry | | 5869 Ide Rd | | Newfane | NY | 14108 | |
| Jennifer Bickley | | 915 June St | | Fremont | OH | 43420 | |
| Jennifer Browne | | 211 S Wenona | | Bay City | MI | 48706 | |
| Jennifer Bryant | | 4007 E Fifth St | | Dayton | OH | 45403 | |
| Jennifer Cammalleri | | 314 Elmwood Rd | | Huron | OH | 44839 | |
| Jennifer Carpenter | | 142 E Sr 218 | | Bunker Hill | IN | 46914 | |
| Jennifer Carpenter | | 6718 English Rd | | Silverwood | MI | 48760 | |
| Jennifer Carter | | 706 W Clara | | Iowa Pk | TX | 76367 | |
| Jennifer Caves | | 702 Belzer Dr | | Anderson | IN | 46011 | |
| Jennifer Chaffee | | 24 Lincoln Ave Lower | | N Tonawanda | NY | 14120 | |
| Jennifer Copeland | | 3318 S Dixon Ln 166 | | Kokomo | IN | 46902 | |
| Jennifer Crean | | 3629 Checkered Tavern Rd | | Lockport | NY | 14094 | |
| Jennifer Davis | | 3361 Ninth St | | Muskegon | MI | 49444 | |
| Jennifer Dawsey Smith | | 5168 S Webster Apt B | | Kokomo | IN | 46902 | |
| Jennifer Dillard | | 2114 Janice Dr | | Flint | MI | 48504 | |
| Jennifer Dudley | | 6477 Hwy 36 E | | Somerville | AL | 35670 | |
| Jennifer Evans | | 6448 Johnson Rd | | Flushing | MI | 48433 | |
| Jennifer Flesher | | 4427 Reid Rd | | Swartz Creek | MI | 48473 | |
| Jennifer Frazier | | 1668 N 700 E | | Kokomo | IN | 46901 | |
| Jennifer Fritz | | 2415 Taft | | Wyoming | MI | 49509 | |
| Jennifer Gerow | | 11089 Corunna Rd | | Lennon | MI | 48449 | |
| Jennifer Hancock | | 204 S Mccann St | | Kokomo | IN | 46901 | |
| Jennifer Harrell | | 1022 Federal | | Saginaw | MI | 48607 | |
| Jennifer Harrington | | 1118 N Wildwood Dr | | Kokomo | IN | 46901 | |
| Jennifer Helton | | 928 Gulf Shore Blvd | | Kokomo | IN | 46902 | |
| Jennifer Holyfield | | 2932 Eaton Pl | | Flint | MI | 48506 | |
| Jennifer Hughes | | 500 S Indiana | | Kokomo | IN | 46901 | |
| Jennifer Jaynes | | 4414 Fraser Rd | | Bay City | MI | 48706 | |
| Jennifer Jenkins | | 1218 Maplewood Dr | | Kokomo | IN | 46902 | |
| Jennifer Johnson | | 9158 Suncrest Dr | | Flint | MI | 48504 | |
| Jennifer Jones | | 14 Durrett Grove | | Tuscaloosa | AL | 35404 | |
| Jennifer Killips | | 6383 Leuen Rd | | Saginaw | MI | 48604 | |
| Jennifer Kingsbury | | 1533 Irene Ave | | Flint | MI | 48503 | |
| Jennifer Kruger | | 6315 Hodges Hwy | | Palmyra | MI | 49268 | |
| Jennifer Kryska | | 5669 Chapel Dr | | Saginaw | MI | 48603 | |
| Jennifer Landes | | 3460 W Wilson Rd | | Clio | MI | 48420 | |
| Jennifer Lewis | | 1830 S 400 E | | Kokomo | IN | 46902 | |
| Jennifer Lockwood | | 3194 Coomer Rd | | Newfane | NY | 14108 | |
| Jennifer Long | | 4 Levan Ave | | Lockport | NY | 14094 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service    Pg 325 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jennifer Lucas Williams | | 7434 E 325 S | | Walton | IN | 46994 | |
| Jennifer Majewski | | 1224 Garfield Ave | | Mt Morris | MI | 48458 | |
| Jennifer Marschand | | 1353 S 1038 E | | Greentown | IN | 46936 | |
| Jennifer Martin | | 2836 Gaylord Ave | | Kettering | OH | 45419 | |
| Jennifer Matthews | | 3085 Wildwood Dr | | Saginaw | MI | 48603 | |
| Jennifer Maurer | | 411 Pine Ave | | Niagara Falls | NY | 14301 | |
| Jennifer Miller | | 2306 N Clinton | | Saginaw | MI | 48602 | |
| Jennifer Miller | | 5538 Lyons Hwy | | Adrian | MI | 49221 | |
| Jennifer Montgomery | | 3373 Clovertree | | Flint | MI | 48532 | |
| Jennifer Moore | | 5493 Country Ln | | Flint | MI | 48506 | |
| Jennifer Morris | | 923 Gulfshore Blvd | | Kokomo | IN | 46902 | |
| Jennifer Morris | | 10410 Rogers Rd | | Freeland | MI | 48623 | |
| Jennifer Moyer | | 16942 Fowler Rd | | Oakley | MI | 48849 | |
| Jennifer Nelson | | 140 E Johnson St | | Clio | MI | 48420 | |
| Jennifer Norman | | 43 Pound St Upper | | Lockport | NY | 14094 | |
| Jennifer Ormsby | | 1124 N Webster St | | Kokomo | IN | 46901 | |
| Jennifer Parlier | | 5978 Ide Rd | | Newfane | NY | 14108 | |
| Jennifer Pasley | | 398 Almay Rd | | Rochester | NY | 14616 | |
| Jennifer Peacock | | 2114 Erickson Rd | | Linwood | MI | 48634 | |
| Jennifer Ray | | 2650 Tradewind Ct | | Anderson | IN | 46011 | |
| Jennifer Reichard | | 10939 S Church St | | Clayton | MI | 49235 | |
| Jennifer Reigelsperger | | 842 Osage Trail | | Jamestown | OH | 45335 | |
| Jennifer Ritchie | | 127 Farmington | | Rochester | NY | 14609 | |
| Jennifer Roberto | | 5837 Stone Rd | | Lockport | NY | 14094 | |
| Jennifer Schatzer | | 1070 W Neuman Rd | | Pinconning | MI | 48650 | |
| Jennifer Shelton | | 301 Lilac Rd | | Fitzgerald | GA | 31750 | |
| Jennifer Spohn | | 7010 E Hill Rd | | Grand Blanc | MI | 48439 | |
| Jennifer Stevens | | 4372 Alvin | | Saginaw | MI | 48603 | |
| Jennifer Strauel | | 13917 East Rd | | Montrose | MI | 48457 | |
| Jennifer Stuber | | PO Box 93 | | Miami | IN | 46959 | |
| Jennifer Supernaw | | 11320 N Genesee Rd | | Clio | MI | 48420 | |
| Jennifer Veltz | | 12 Glendale Rd | | Brockport | NY | 14420 | |
| Jennifer Wajer | | 5865 Willowbrook | | Saginaw | MI | 48638 | |
| Jennifer Waldron | | 2466 Sawmill Village Ct | | Columbus | OH | 43235 | |
| Jennifer Warrix | | 168 W Coolege Ave | | Milwaukee | WI | 53207 | |
| Jennifer Waun | | 6491 Bristol Rd | | Swartz Creek | MI | 48473 | |
| Jennifer Wernert | | 2299 Hillswood Dr | | Grove City | OH | 43123 | |
| Jennifer White | | 4081 Van Vleet Rd | | Swartz Creek | MI | 48473 | |
| Jennifer Tolles | | 5783 Ambassador Dr Apt 3 | | Saginaw | MI | 48603 | |
| Jenny Hall | | 319 Dewey Mcglamry Rd | | Fitzgerald | GA | 31750 | |
| Jenny Lanning | | 1000 Brentwood Dr | | Kokomo | IN | 46901 | |
| Jenny Letson | | 7370 Forest Rd | | Unionville | MI | 48767 | |
| Jenny Smith | | 325 S Western Ave | | Kokomo | IN | 46901 | |
| Jenny Zilempe | | 2908 Countyline Rd | | Middleport | NY | 14105 | |
| Jentery Farmer | | 44 Bellwood Dr | | Swartz Creek | MI | 48473 | |
| Jeon Tegen | | 1805 Sussex On Berkley | | Kokomo | IN | 46901 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jequanda Williams | | PO Box 1332 | | Flint | MI | 48501 | |
| Jerald Foote | | 726 Columbia Ave | | So Milwaukee | WI | 53172 | |
| Jerald Gilleland | | 3743 Old Salem Rd | | Dayton | OH | 45415 | |
| Jerald Gillespie | | 135 Pkview Dr | | New Whiteland | IN | 46184 | |
| Jerald Thompson | | PO Box 562 | | Fitzgerald | GA | 31750 | |
| Jeramie Huyser | | 10371 Tall Trees Ct | | West Olive | MI | 49460 | |
| Jeramy Huber | | 7790 Chestnut Ridge Rd | | Gasport | NY | 14067 | |
| Jerelyn Townsend | | 1912 W 11th St | | Anderson | IN | 46016 | |
| Jeremiah Allen | | 618 W Woodland | | Kokomo | IN | 46902 | |
| Jeremiah Creason | | 5321 N 100 W | | Kokomo | IN | 46901 | |
| Jeremiah Davidson | | 1006 City View Dr | | Wichita Falls | TX | 76306 | |
| Jeremiah Keleher | | 116 14th Ave | | North Tonawanda | NY | 14120 | |
| Jeremiah Larson | | 9621 S Burrell St | | Oak Creek | WI | 53154 | |
| Jeremiah Walters | | 1533 Greenwich St | | Saginaw | MI | 48602 | |
| Jeremy Becker | | 114 S Howell St | | Owosso | MI | 48867 | |
| Jeremy Bierlein | | 8365 E Washington | | Saginaw | MI | 48601 | |
| Jeremy Blohm | | 516 W Ctr | | Linwood | MI | 48634 | |
| Jeremy Bronnenberg | | PO Box 416 | | Sweetser | IN | 46987 | |
| Jeremy Bryant | | 263 Quailwood Ln | | Decatur | AL | 35603 | |
| Jeremy Campbell | | 4083 Cloud Pk Dr Apt 1 | | Huber Heights | OH | 45424 | |
| Jeremy Cichowski | | 10155 Tittabawassee | | Freeland | MI | 48623 | |
| Jeremy Cook | | 10509 County Rd 214 | | Trinity | AL | 35673 | |
| Jeremy Coursey | | 741 E North Boutell | | Kawkawlin | MI | 48631 | |
| Jeremy Decaire | | 2490 E Moore Rd | | Saginaw | MI | 48601 | |
| Jeremy Dumbra | | 7280 Bell Rd | | Birch Run | MI | 48415 | |
| Jeremy Dunn | | 1901 S Goyer Rd 30 | | Kokomo | IN | 46902 | |
| Jeremy Fennell | | 2889 W 1000 N | | Macy | IN | 46951 | |
| Jeremy Fulks | | 79 French Rd | | Loretta | TN | 38469 | |
| Jeremy Johnson | | 1314 W Sycamore St | | Kokomo | IN | 46901 | |
| Jeremy Juliot | | 1443 W James Dr | | Peru | IN | 46970 | |
| Jeremy Knox | | 5354 Grand Blanc Rd | | Swartz Creek | MI | 48473 | |
| Jeremy Kwandrans | | 4099 Shelby Basin Rd Apt 3 | | Medina | NY | 14103 | |
| Jeremy Lee | | 704 County Rd 311 | | Moulton | AL | 35650 | |
| Jeremy Lee | | 1816 Golfview Dr 3 | | Esexville | MI | 48732 | |
| Jeremy Love | | 8115 Campbell St | | Sandusky | OH | 44870 | |
| Jeremy Morgan | | 408 Co Rd 217 | | Moulton | AL | 35650 | |
| Jeremy Muter | | 5273 Columbiaville | | Columiaville | MI | 48421 | |
| Jeremy Novak | | 17515 Sharon Rd | | Chesaning | MI | 48616 | |
| Jeremy Olivarez | | 5022 Baker Rd | | Bridgeport | MI | 48722 | |
| Jeremy Railling | | 1708 7th | | Bay City | MI | 48708 | |
| Jeremy Reeves | | 584 Old Hwy 24 | | Trinity | AL | 35673 | |
| Jeremy Ribbeck | | 7065 Northview Dr | | Lockport | NY | 14094 | |
| Jeremy Schian | | 1635 S Bradford Rd | | Reese | MI | 48757 | |
| Jeremy Speegle | | 444 Co Rd 372 | | Hillsboro | AL | 35643 | |
| Jeremy Stanbaugh | | 4194 E Vienna Rd | | Clio | MI | 48420 | |
| Jeremy Stanley | | 628 W 360 N | | Sharpsville | IN | 46068 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jeremy Stinnett | | 14515 Baptist Camp Rd | | Harvest | AL | 35749 | |
| Jeremy Switzer | | 1232 Eaton Rd | | Gladwin | MI | 48624 | |
| Jeremy Walker | | 811 Ormsby St | | Adrian | MI | 49221 | |
| Jeremy Ward | | 1022 Bennett Ave | | Sandusky | OH | 44870 | |
| Jeremy Ward | | 12239 Autumn Ln | | Freeland | MI | 48623 | |
| Jeremy White | | 21 Carma Dr | | Trotwood | OH | 45426 | |
| Jeremy Wirth | | 82 Irving St | | Lockport | NY | 14094 | |
| Jeremy Wittkopp | | 2090 Old State Rd | | Pinconning | MI | 48650 | |
| Jeremy Wysocki | | 1788 Golfview Dr Apt 10 | | Essexville | MI | 48732 | |
| Jeremy Zadonia | | 614 S Farragut Apt 1 | | Bay City | MI | 48708 | |
| Jeri Dennison | | 2910 Pointer Dr | | Saginaw | MI | 48609 | |
| Jeri Good | | 144 W Main St | | Elsie | MI | 48831 | |
| Jeri Linderman | | 9189 Somerset Dr | | Barker | NY | 14012 | |
| Jerik Koepplinger | | 19421 Gasper Rd | | Chesaning | MI | 48616 | |
| Jerilyn Lutz | | PO Box 133 | | Chesaning | MI | 48616 | |
| Jerimy Rittenhouse | | 3295 N Thomas Rd | | Freeland | MI | 48623 | |
| Jerius Wallace | | 23 County Rd 95 | | Moulton | AL | 35650 | |
| Jermaine Chester | | 72 Willite Dr | | Rochester | NY | 14621 | |
| Jermaine Davis | | 4416 W Arthur Court | | Milwaukee | WI | 53219 | |
| Jermaine Parks | | 2935 Sunbury Square | | Columbus | OH | 43219 | |
| Jermaine Walks | | 4230 Harbour Towne Dr 2 | | Saginaw | MI | 48603 | |
| Jermane Cameron | | 9312 Eastbrook Dr | | Miamisburg | OH | 45342 | |
| Jermell Barnes | | 73 Lenox St | | Rochester | NY | 14611 | |
| Jerold Bailey | | 912 Sanford Rd | | Midland | MI | 48642 | |
| Jerold Harris | | 180 Westchester Ave | | Rochester | NY | 14609 | |
| Jerold Luby | | 3009 Columbus Ave | | Sandusky | OH | 44870 | |
| Jeroldine Surber | | 1808 Woodbine Dr | | Anderson | IN | 46011 | |
| Jerome Amey | | 3188 Gehring Dr | | Flint | MI | 48506 | |
| Jerome Anderson | | 1611 S Chilson | | Bay City | MI | 48706 | |
| Jerome Bialozynski | | 13942 E Calle Nobleza | | Vail | AZ | 85641 | |
| Jerome Bukiewicz | | 12650 W Lagoon Rd | | New Berlin | WI | 53151 | |
| Jerome Cockrell | | 11649 Upper Hull Rd | | Tuscaloosa | AL | 35405 | |
| Jerome Daniels | | 40 Pkedge Dr | | Cheektowaga | NY | 14225 | |
| Jerome Dwigun | | 1440 Jamison Rd | | Elma | NY | 14059 | |
| Jerome Dwigun | | 38 Partridge Walk | | Lancaster | NY | 14086 | |
| Jerome Jasura | | 719 Rhodes St | | Pinconning | MI | 48650 | |
| Jerome Jenson | | 204 Garry Dr | | West Seneca | NY | 14224 | |
| Jerome Maag | | 913 E Bogart Rd | | Sandusky | OH | 44870 | |
| Jerome Montpas | | G6454 E Carpenter | | Flint | MI | 48506 | |
| Jerome Mucinski | | 1624 Richmond St Nw | | Grand Rapids | MI | 49504 | |
| Jerome Murphy | | 1506 E Leith St | | Flint | MI | 48506 | |
| Jerome Proctor | | 507 Gibbs Rd | | Norwalk | OH | 44857 | |
| Jerome Rettig | | 10163 Prarie Rapids Rd | | Tomahawk | WI | 54487 | |
| Jerome Rogalski | | 264 Alewa Nw | | Grand Rapids | MI | 49504 | |
| Jerome Sangster | | PO Box 5812 | | Saginaw | MI | 48603 | |
| Jerome Sommer | | 5022 Johanne Dr | | Groveport | OH | 43125 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jerome Walker | | 131 Lansmere Way | | Rochester | NY | 14624 | |
| Jerome Wyatt | | PO Box 1222 | | Laurel | MS | 39441 | |
| Jerri Baker | | 5622 High Arbor Dr | | Galloway | OH | 43119 | |
| Jerri Hudson | | PO Box 20611 | | Tuscaloosa | AL | 35402 | |
| Jerri Keegan | | 5107 West Waterberry Dr | | Huron | OH | 44839 | |
| Jerrie Ferrel | | 668 Rudy St Ne | | Grand Rapids | MI | 49525 | |
| Jerrie Smeby | | 4347 Beechwood Ave | | Burton | MI | 48509 | |
| Jerrlyn Bradley | | 1117 Teepee Dr | | Kokomo | IN | 46902 | |
| Jerrod Burk | | 8720 Holland | | Saginaw | MI | 48601 | |
| Jerrod Curtis | | 10271 S Bray Rd | | Clio | MI | 48420 | |
| Jerrold Stark | | 5026 Ctr St | | Georgetown | IL | 61846 | |
| Jerrold Ward | | 1022 Bennett Ave | | Sandusky | OH | 44870 | |
| Jerron Dean | | 716 Popular St | | Middletown | OH | 45044 | |
| Jerron Dupree | | 2025 Bonbright St | | Flint | MI | 48505 | |
| Jerry Aldrich | | 421 Maple | | St Louis | MI | 48880 | |
| Jerry Alexander | | 905 Cordele Rd | | Albany | GA | 31705 | |
| Jerry Allen | | 1131 Crane Ct | | Anderson | IN | 46016 | |
| Jerry Arnold | | 2613 S A St | | Elwood | IN | 46036 | |
| Jerry Atchley | | 335 Chatman Hill Rd | | Vlhrmoso Spgs | AL | 35775 | |
| Jerry Auler | | 12614 N State Rd 9 | | Alexandria | IN | 46001 | |
| Jerry Battrell | | 316 Buena Vista Ave | | Columbus | OH | 43228 | |
| Jerry Biggs | | 3660 Hopewell Rd | | Fountain City | IN | 47341 | |
| Jerry Blackwood | | 66 Blackwood Rd | | Somerville | AL | 35670 | |
| Jerry Brown | | 1853 Willow Ave | | Niagara Falls | NY | 14305 | |
| Jerry Brown | | 10420 Hwy 31 N 323 | | Tanner | AL | 35671 | |
| Jerry Brumfiel | | 1721 N 250 W | | Tipton | IN | 46072 | |
| Jerry Calvert | | 4214 59th Pl | | Meridian | MS | 39307 | |
| Jerry Campbell | | 4748 Shipp Rd | | Powdersprings | GA | 30127 | |
| Jerry Carroll | | 6732 Akron Rd Apt 14 | | Lockport | NY | 14095 | |
| Jerry Case | | 1135 Vinta Mill Rd | | Prospect | TN | 38477 | |
| Jerry Chapman | | 354 N 5th St | | Middletown | IN | 47356 | |
| Jerry Clark Sr | | 4801 Cypress Ck Dr Apt 1414 | | Tuscaloosa | AL | 35405 | |
| Jerry Cleary | | PO Box 61 | | Coaling | AL | 35449 | |
| Jerry Clemmons | | 1623 Co Rd 533 | | Rogersville | AL | 35652 | |
| Jerry Cline | | 2883 N Orr Rd | | Hemlock | MI | 48626 | |
| Jerry Collier | | 1466 E Upper River Rd | | Decatur | AL | 35603 | |
| Jerry Conwell | | PO Box 425 | | Galveston | IN | 46932 | |
| Jerry Cooper | | 12710 Block Rd | | Birch Run | MI | 48415 | |
| Jerry Cox | | 22846 Cairo Hollow Rd | | Athens | AL | 35614 | |
| Jerry Crull | | 3880 S 700 E | | Elwood | IN | 46036 | |
| Jerry Darling | | 9255 N State Rd 109 | | Wilkinson | IN | 46186 | |
| Jerry Dean | | 6450 Fishburg Rd | | Dayton | OH | 45424 | |
| Jerry Denny | | 1227 Toner Dr | | Anderson | IN | 46012 | |
| Jerry Dickey | | 671 W Us Hwy 36 | | Pendleton | IN | 46064 | |
| Jerry Dorsey | | 8712 Rogers Rd | | Castalia | OH | 44824 | |
| Jerry Eady | | Rr 6 Box 110 | | Decatur | AL | 35603 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jerry Enfusse | | 1315 Lake Wilmer Dr 102 | | Sandusky | OH | 44870 | |
| Jerry Everhart | | 4151 Treeline Ave | | Springfield | OH | 45502 | |
| Jerry Foust | | Rt 2 Box 468 | | Avinger | TX | 75630 | |
| Jerry Foxworth | | 418 Milne St | | Sandusky | OH | 44870 | |
| Jerry Gaither | | 14170 W 1200 N | | Gaston | IN | 47342 | |
| Jerry Gilbertson | | 1608 W Dewey Rd | | Owosso | MI | 48867 | |
| Jerry Givhan | | 342 Imogene Rd | | Dayton | OH | 45405 | |
| Jerry Glass | | 816 W 9th St | | Anderson | IN | 46016 | |
| Jerry Goodman | | 1810 Walnut St | | Saginaw | MI | 48601 | |
| Jerry Gray | | 623 Weakley Creek Rd | | Lawrenceburg | TN | 38464 | |
| Jerry Hamilton | | 3108 Woodymarion Dr | | Chipley | FL | 32428 | |
| Jerry Hargrove | | 609 Oak St Ne | | Decatur | AL | 35601 | |
| Jerry Harris | | 69 Sterling Dr | | Lapeer | MI | 48446 | |
| Jerry Hayes | | 1318 Co Rd 434 | | Moulton | AL | 35650 | |
| Jerry Herbst | | 8710 Haloran Ln | | Dayton | OH | 45414 | |
| Jerry Hill | | 1928 Ottawa Dr | | Adrian | MI | 49221 | |
| Jerry Hilley | | 13369 Allison Dr | | Mc Calla | AL | 35111 | |
| Jerry Holtsclaw | | 204 S Ctr St | | Frankton | IN | 46044 | |
| Jerry Hudson | | 326 Ellenhurst St | | Anderson | IN | 46012 | |
| Jerry Huffman | | 202 W Curless | | Swayzee | IN | 46986 | |
| Jerry Jenkins | | 14173 Co Rd 33 | | Killen | AL | 35645 | |
| Jerry Jones | | 17951 Jeffery St | | Athens | AL | 35611 | |
| Jerry Kaiser | | 445 N 700 E | | Greentown | IN | 46936 | |
| Jerry Kelly | | 550 W 1726 N | | Kokomo | IN | 46901 | |
| Jerry Kirkpatrick | | 6035 Stransit Rd Lot 7 | | Lockport | NY | 14094 | |
| Jerry Knack | | 3366 W Mott Ave | | Flint | MI | 48504 | |
| Jerry Kovacs | | 8164 Ramblewood | | Birch Run | MI | 48415 | |
| Jerry Kryszak | | 1179 W Nebobish Rd | | Essexville | MI | 48732 | |
| Jerry Lankford | | 19194 Clem Acres | | Athens | AL | 35613 | |
| Jerry Larkin | | 11230 Prior Rd | | Saint Charles | MI | 48655 | |
| Jerry Lash | | 5050 Bank St | | Clarence | NY | 14031 | |
| Jerry Leslie | | 19301 Moyers Rd | | Athens | AL | 35611 | |
| Jerry Lidy | | 4279 S 500 W | | Russiaville | IN | 46979 | |
| Jerry Liggett | | 5004 N Cornwall Dr | | Muncie | IN | 47304 | |
| Jerry Maynard | | 744 Seminary Ave | | Norwalk | OH | 44857 | |
| Jerry Mccarty | | 3301 W Loomis Rd 3 | | Greenfield | WI | 53221 | |
| Jerry Mcclain | | 297 W Klein Rd | | Amherst | NY | 14221 | |
| Jerry Mcgee | | 10657 Pavilion Ctr Rd | | Pavilion | NY | 14525 | |
| Jerry Mcghee | | 926 Howard St | | Saginaw | MI | 48601 | |
| Jerry Mcgregor | | 135 Joyce Ave | | Harrison | OH | 45030 | |
| Jerry Mclaughlin | | 3202 Milan Rd | | Sandusky | OH | 44870 | |
| Jerry Miller | | 415 81st St | | Niagara Falls | NY | 14304 | |
| Jerry Mitchell | | 889 Astor Way | | The Villages | FL | 32162 | |
| Jerry Moore | | 8618 S 100 E | | Markleville | IN | 46056 | |
| Jerry Mullett | | 1225 S Armstrong | | Kokomo | IN | 46902 | |
| Jerry Palcowski | | 6230 Fisher Ln | | Greendale | WI | 53129 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jerry Patterson | | 22056 Compton Rd | | Athens | AL | 35613 | |
| Jerry Patton | | 5388 Northfield Ctr | | Saginaw | MI | 48601 | |
| Jerry Pedley | | 250 N 4th St | | Lewiston | NY | 14092 | |
| Jerry Pennock | | 300 S Walnut | | Atlanta | IN | 46031 | |
| Jerry Peters Jr | | 8799 Ashbrook Dr | | West Chester | OH | 45069 | |
| Jerry Pickett | | 1806 S Indiana | | Kokomo | IN | 46902 | |
| Jerry Pikula | | 4 Rue Madeleine Way | | Lancaster | NY | 14086 | |
| Jerry Pope | | PO Box 127 | | Prospect | TN | 38477 | |
| Jerry Pope | | 139 Carriage Pk Dr | | Alexandria | KY | 41001 | |
| Jerry Pritchard | | 11 Sleeper St | | Middleport | NY | 14105 | |
| Jerry Rackley | | 81 Cross Creek Pkwy | | Dallas | GA | 30157 | |
| Jerry Redding | | 1307 N Morrison | | Kokomo | IN | 46901 | |
| Jerry Redmond | | 9701 W Vera Ave | | Milwaukee | WI | 53224 | |
| Jerry Rhinehart Jr | | 6265 Dorchester Rd | | Lockport | NY | 14094 | |
| Jerry Robbins | | 5250 W 350 S | | Muncie | IN | 47302 | |
| Jerry Romine | | 4400 Lannoy Ln | | Anderson | IN | 46017 | |
| Jerry Roslawski | | 6827 S Loomis Rd | | Wind Lake | WI | 53185 | |
| Jerry Ross | | 1431 Chatham Dr | | Flint | MI | 48505 | |
| Jerry Russell | | 2722 Kensington Dr | | Saginaw | MI | 48601-4520 | |
| Jerry Sanders | | 3605 Scatterfield Rd | | Anderson | IN | 46013 | |
| Jerry Schaefer | | 425 Dawnview Ave | | Dayton | OH | 45431 | |
| Jerry Schrock | | 31 Cedar St | | Akron | NY | 14001 | |
| Jerry Sewell | | 990 Co Rd 540 | | Scottsboro | AL | 35768 | |
| Jerry Shadday | | 2891 W 200 N | | Tipton | IN | 46072 | |
| Jerry Shuttlesworth | | PO Box 792 | | Northport | AL | 35476 | |
| Jerry Smith | | 27437 Ed Ray Rd | | Athens | AL | 35613 | |
| Jerry Smith | | 683 County Rd 381 | | Hillsboro | AL | 35643 | |
| Jerry Smith | | 28690 Salem Minor Hill Rd | | Lester | AL | 35647 | |
| Jerry Spiker | | 9836 W State Rd 236 | | Middletown | IN | 47356 | |
| Jerry Stack | | 1016 Sheldon Rd | | Grand Haven | MI | 49417 | |
| Jerry Stanbery | | 8311 Sheridan Rd | | Durand | MI | 48429 | |
| Jerry Stapleton | | 146 Pks Ridge Rd | | Vevay | IN | 47043 | |
| Jerry Suggs | | 503 Pine St Ne | | Hartselle | AL | 35640 | |
| Jerry Sutton | | 1808 S Cross Lakes Cir Apt C | | Anderson | IN | 46012 | |
| Jerry Swanger | | 7650 Fawnmeadow Dr | | Hudsonville | MI | 49426 | |
| Jerry Swanson | | 14191 State Rd | | Ostrander | OH | 43061 | |
| Jerry Taylor | | 2015 Mcintosh Rd | | Albany | GA | 31701 | |
| Jerry Taylor | | 11730 S 950 E | | Galveston | IN | 46932 | |
| Jerry Thiel | | 15500 Fowler Rd | | Oakley | MI | 48649 | |
| Jerry Thompson | | 3920 W State Rd 128 | | Frankton | IN | 46044 | |
| Jerry Townsend | | 18418 Prescott St | | Athens | AL | 35614 | |
| Jerry Townsend | | 2013 Stayman Dr | | Dayton | OH | 45440 | |
| Jerry Trice | | 1005 Bedford Dr Sw | | Decatur | AL | 35601 | |
| Jerry Vietti | | 8025 S Fordney Rd | | Saint Charles | MI | 48655 | |
| Jerry Waddell | | 9585 County Rd 612 | | Kalkaska | MI | 49646 | |
| Jerry Welch | | 223 Obed Point | | Crossville | TN | 38571 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jerry Wernette | | 3109 Wagon Trail | | Flint | MI | 48507 | |
| Jerry White | | 8014 W Glenbrook Rd | | Milwaukee | WI | 53223 | |
| Jerry Woods | | 14725 Sawmill Rd | | Coker | AL | 35452 | |
| Jerry Zeigler | | 4731 Sheri Lynn Dr Sw | | Wyoming | MI | 49509 | |
| Jershica Jones | | 538 Co Rd 407 | | Town Creek | AL | 35672 | |
| Jerwon Warren | | 1732 Franklin St | | Racine | WI | 53403 | |
| Jesse Arellano | | 5703 Silver Fox Ct | | Anderson | IN | 46013 | |
| Jesse Baldridge | | 2210 S 23rd St | | Saginaw | MI | 48601 | |
| Jesse Barnes | | 7804 N Fairway Pl | | Milwaukee | WI | 53223 | |
| Jesse Biermaker | | 3937 Curtis | | Birch Run | MI | 48415 | |
| Jesse Cook | | 107 Carnette Dr | | Madison | AL | 35758 | |
| Jesse Cotriss | | 7677 Greenbush Rd | | Akron | NY | 14001 | |
| Jesse Crum | | 5116 Kingston | | Wichita Falls | TX | 76310 | |
| Jesse Decena | | 7846 Krisdale | | Saginaw | MI | 48609 | |
| Jesse Everette Jr | | 579 West Evanston Rd | | Tipp City | OH | 45371 | |
| Jesse Goodpaster Sr | | 61 Wainwright Dr | | Dayton | OH | 45431 | |
| Jesse Gutierrez | | 5072 Rossway Dr | | Flint | MI | 48506 | |
| Jesse Guzman | | Po B0x 2412 | | Saginaw | MI | 48605 | |
| Jesse James | | 2382 Tandy Dr | | Flint | MI | 48532 | |
| Jesse Knoblock | | 8370 S 35th St | | Franklin | WI | 53132 | |
| Jesse Lumbreras | | 402 1/2 Meade St | | Saginaw | MI | 48602 | |
| Jesse Mallory | | 2267 E Bristol Rd | | Burton | MI | 48529 | |
| Jesse Miller Jr | | 1835 Willard Se | | Grand Rapids | MI | 49507 | |
| Jesse Olivo | | 6005 Natchez Trace | | Wichita Falls | TX | 76310 | |
| Jesse Ramirez Jr | | 2670 E Pinconning Rd | | Pinconning | MI | 48650 | |
| Jesse Salcedo | | PO Box 1595 | | Bridgeport | MI | 48722 | |
| Jesse Sanchez | | 2024 Maplewood Ave | | Saginaw | MI | 48601 | |
| Jesse Sellers Jr | | 1395 Genesee St Apt Down | | Rochester | NY | 14611 | |
| Jesse Smith | | 2701 Branch Rd Lot 109 | | Flint | MI | 48506 | |
| Jesse Walker | | 120 Congress Ave | | Rochester | NY | 14611 | |
| Jesse Zarate | | 1020 S 23rd St | | Milwaukee | WI | 53204 | |
| Jessica Adams | | 607 13th Ave | | Meridian | MS | 39301 | |
| Jessica Banks | | PO Box 3144 217 S Genessee St | | Montrose | MI | 48457 | |
| Jessica Battle | | 2349 Sebago Ln Apt 203 | | Hilliard | OH | 43026 | |
| Jessica Bedgood | | 105 Greenleaf Meadows Apt D | | Rochester | NY | 14612 | |
| Jessica Bellottie | | 12511 Arlington Rd | | Berlin Heights | OH | 44814 | |
| Jessica Bowman | | 3407 E Howard | | St Francis | WI | 53235 | |
| Jessica Brandon | | 1424 Buchanan St | | Sandusky | OH | 44870 | |
| Jessica Dunnavant | | 607 Sanders St | | Athens | AL | 35611 | |
| Jessica Eaton | | 463 Walnut St | | Lockport | NY | 14094 | |
| Jessica Espinoza | | 6350 Fox Glen Dr 40 | | Saginaw | MI | 48638 | |
| Jessica Esteves | | 1613 Lucile Ave | | Wichita Falls | TX | 76301 | |
| Jessica Farlow | | 401 Grand Pass | | Sandusky | OH | 44870 | |
| Jessica Fluker | | 1402 S Ribble Ave | | Muncie | IN | 47302 | |
| Jessica Freeborg | | 6039 Fountain Pointe Apt 8 | | Grand Blanc | MI | 48439 | |
| Jessica Garcia | | 2286 Avon St | | Saginaw | MI | 48602 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 332 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jessica Garrow | | 136 Harding Rd | | Rochester | NY | 14612 | |
| Jessica Hand | | 424 Central Ave | | Sandusky | OH | 44870 | |
| Jessica Hernandez | | 238 Carolina St Apt 1 | | Buffalo | NY | 14201 | |
| Jessica Hodge | | 1117 E Jefferson | | Kokomo | IN | 46901 | |
| Jessica Hope | | 1008 Owen | | Saginaw | MI | 48601 | |
| Jessica House | | 18552 Moccasin Branch Rd | | Fayette | AL | 35555 | |
| Jessica Johnson | | 1310 W Hobbs St | | Athens | AL | 35611 | |
| Jessica Key | | 1222 E 27th St | | Anderson | IN | 46016 | |
| Jessica Klemmer | | 20 Davey Crescent | | Rochester | NY | 14624 | |
| Jessica Legner | | 1104 Trumbull St | | Bay City | MI | 48708 | |
| Jessica Lein | | 6800 Cliffside Dr | | Racine | WI | 53402 | |
| Jessica Lentine | | 720 Winterset Dr | | Alger | MI | 48610 | |
| Jessica Lindemuth | | 1910 Broadway | | Grand Island | NY | 14072 | |
| Jessica Mckay Chapman | | 1701 N Purdum St | | Kokomo | IN | 46901 | |
| Jessica Meyers | | 314 Summit St | | Lockport | NY | 14094 | |
| Jessica Parker | | 111 Whitney Apt A | | Wichita Falls | TX | 76301 | |
| Jessica Pylant | | 2106 Co Rd 72 | | Danville | AL | 35619 | |
| Jessica Ratajczak | | 2484 Salzburg Rd | | Bay City | MI | 48706 | |
| Jessica Rohrbach | | 203 Midvale Ave 26 | | Clyde | OH | 43410 | |
| Jessica Rusetzke | | 224 Primrose Ln | | Flushing | MI | 48433 | |
| Jessica Saskowski | | 2415 Nicholson Ave 240 8 | | South Milwaukee | WI | 53172 | |
| Jessica Scott | | 36 Harmony Ct | | Saginaw | MI | 48601 | |
| Jessica Scott | | 661 W Beecher 22 | | Adrian | MI | 49221 | |
| Jessica Shortland | | 1516 Congress Ave | | Saginaw | MI | 48602 | |
| Jessica Stamp | | 440 1/2 Walnut St | | Lockport | NY | 14094 | |
| Jessica Tate | | 5306 Rosa Ct | | Swartz Creek | MI | 48473 | |
| Jessica Tinker | | 1790 Federal Rd | | Linwood | NY | 14486 | |
| Jessica Townsend | | 1166 E Foss Ave | | Flint | MI | 48505 | |
| Jessica Wheadon | | 5587 Navigator Dr | | Columbus | OH | 43228 | |
| Jessica Wolf | | 4929 Tuscarora Rd | | Niagara Falls | NY | 14304 | |
| Jessie Banks | | 168 Taunton Pl | | Buffalo | NY | 14216 | |
| Jessie Braxton | | 2714 Horton Dr | | Anderson | IN | 46011 | |
| Jessie Drain | | 355 14th St | | Niagara Falls | NY | 14303 | |
| Jessie Fite | | Box 92 19 Lotus St | | Orestes | IN | 46063 | |
| Jessie Fuqua | | PO Box 430 830 Smith St | | Courtland | AL | 35618 | |
| Jessie Garcia | | 1106 Calhoun | | Wichita Falls | TX | 76306 | |
| Jessie Holt | | 125 Lynnwood Cr | | Decatur | AL | 35603 | |
| Jessie Horton | | 103 Kilburn Circle | | Madison | AL | 35758 | |
| Jessie Jesson | | 3871 Briley Rd | | Wilson | NY | 14172 | |
| Jessie Jones | | 1461 Lake Ave | | Rochester | NY | 14615 | |
| Jessie Nunn | | 2741 W 18th St | | Anderson | IN | 46011 | |
| Jessie Prince | | 87 Spalding St | | Lockport | NY | 14094 | |
| Jessie Rogers | | PO Box 13468 | | Flint | MI | 48501 | |
| Jessie Sewell | | 438 Buchanan Dr | | Davison | MI | 48423 | |
| Jessie Sims Iii | | 2806 E Pierson Rd | | Flint | MI | 48506 | |
| Jessie Smith | | 460 Co Rd 177 | | Moulton | AL | 35650 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jessy Nice | | 2880 W 560 S 3 | | Peru | IN | 46970 | |
| Jesus Aguilar | | 1755 Mack | | Saginaw | MI | 48601 | |
| Jesus Lumbreras Jr | | 1303 Greenwich | | Saginaw | MI | 48602 | |
| Jesus Ruiz Iv | | 2307 Benjamin | | Saginaw | MI | 48602 | |
| Jetari Tatem | | 2072 East Castle Dr Apt 6 | | Grand Rapids | MI | 49508 | |
| Jevon Booker | | 1459 Cottingham Ct | | Columbus | OH | 43209 | |
| Jevon Mc Gowan | | 97 Elmdorf Ave | | Rochester | NY | 14619 | |
| Jevoniou Warren | | 3450 Clovertree Ln 6 | | Flint | MI | 48532 | |
| Jewel Bowman | | 3438 Gordon Terry Pkw 30 | | Trinity | AL | 35673 | |
| Jewel Dye | | 5400 Council Ring Blvd | | Kokomo | IN | 46902 | |
| Jewel Jordan | | 86 Sloss Ave | | Buffalo | NY | 14211 | |
| Jewel Odom | | 3437 Rangeley St | | Flint | MI | 48503 | |
| Jewel Riall Rinker | | 4698 E State Rd 236 | | Middletown | IN | 47356 | |
| Jewel Webster | | 212 Alice Rita St | | Columbus | OH | 43228 | |
| Jewell Bousum | | 4628 S 200 W | | Kokomo | IN | 46902 | |
| Jewell Griffin | | 709 Branch Rd | | Albany | GA | 31705 | |
| Jharhia Bostic | | 4478 Wester Pool Circle | | Columbus | OH | 43228 | |
| Jilann Nickoloff | | 11415 Teft Rd | | Saint Charles | MI | 48655 | |
| Jill Adams | | 1513 Linden Wood Ln | | Kokomo | IN | 46902 | |
| Jill Bolger | | 5804 Peshewa Ct | | Kokomo | IN | 46902 | |
| Jill Brady | | 495 N Gleaner | | Saginaw | MI | 48609 | |
| Jill Conaway | | 4662 S 800 W | | Russiaville | IN | 46979 | |
| Jill Crowell | | 2322 Burning Tree Ln | | Kokomo | IN | 46902 | |
| Jill Duvernois | | 1193 Roseberry Ln | | Clio | MI | 48420 | |
| Jill Dykema | | 946 E Hile | | Muskegon | MI | 49441 | |
| Jill Eastman | | 906 E Florence St | | Bay City | MI | 48706 | |
| Jill Lee | | 11058 Hickory Ln | | Clio | MI | 48420 | |
| Jill Love | | 305 Courtney Dr Sw 102 | | Decatur | AL | 35603 | |
| Jill Madden | | 2112 South Hines St | | Athens | AL | 35611 | |
| Jill Mcqueen | | 1414 Mullberry Ln | | Flint | MI | 48507 | |
| Jill Morningstar | | 6310 E Atherton Rd | | Burton | MI | 48519 | |
| Jill Nagel | | 7 Chippewa Court | | Saginaw | MI | 48602 | |
| Jill Obrien | | 1025 Saunders Settlement Rd | | Niagara Falls | NY | 14305 | |
| Jill Schwanda | | 2009 E Forest Hill | | Oak Creek | WI | 53154 | |
| Jill Sperling | | 1980 Allen St | | Adrian | MI | 49221 | |
| Jill Steiner | | 1809 Valley View Dr | | Kokomo | IN | 46902 | |
| Jill Streeter | | 2418 N Thomas Rd | | Fairgrove | MI | 48733 | |
| Jill Thornock | | 15303 Harry St | | Grand Haven | MI | 49417 | |
| Jillian Johnson | | 210 1/2 W Howard | | Galveston | IN | 46932 | |
| Jim Donner | | 9084 White Rd | | Linden | MI | 48451 | |
| Jim Fennell | | 719 E Cassville Rd | | Kokomo | IN | 46901 | |
| Jim Guerre | | 1204 S Purdum St | | Kokomo | IN | 46902 | |
| Jim Harman Jr | | 300 N Greene Ave | | Columbus | OH | 43228 | |
| Jim Jones | | 2811 Beachwalk Ln | | Kokomo | IN | 46902 | |
| Jim Lloyd | | 13280 Oakcrest Ave | | Gowen | MI | 49326 | |
| Jim Maggart | | 10706 E 1300 S | | Galveston | IN | 46932 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 334 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jim Neighbors | | 147 Bower Rd | | Valhermosa Springs | AL | 35775 | |
| Jim Spencer | | 105 South Kerby | | Corunna | MI | 48817 | |
| Jimmey Hayes | | 2776 E Dayton Rd | | Caro | MI | 48723 | |
| Jimmey Roblee | | 5243 Wheelock Rd | | Mt Morris | NY | 14510 | |
| Jimmey Sequin | | 87 Flajole Rd | | Midland | MI | 48642 | |
| Jimmica Wilson | | 3394 Lakeview Trails | | Canal Winchester | OH | 43110 | |
| Jimmie Barnett | | 229 Starr Rd | | Hazel Green | AL | 35750 | |
| Jimmie Bell | | 301 Henry Dr | | Athens | AL | 35611 | |
| Jimmie Brown | | 4694 S 450 W | | Russiaville | IN | 46979 | |
| Jimmie Cox | | 3003 Ray St | | Saginaw | MI | 48601 | |
| Jimmie Eaton | | 43 Nichols St | | Rochester | NY | 14609 | |
| Jimmie Ford | | 1063 Ardmore St Se | | Grand Rapids | MI | 49507 | |
| Jimmie Gibson | | 834 Chestershire Rd | | Columbus | OH | 43204 | |
| Jimmie Gray | | 12886 Gray Dr | | Coker | AL | 35452 | |
| Jimmie Kidwell | | 1001 Pavalion Dr | | Kokomo | IN | 46901 | |
| Jimmie Knop | | 1002 Beverly St Ne | | Hartselle | AL | 35640 | |
| Jimmie Moore | | 4223 N 18th St | | Milwaukee | WI | 53209 | |
| Jimmie Murray | | 60 Hooker St | | Rochester | NY | 14621 | |
| Jimmie Niccum | | 4533 Clark St | | Anderson | IN | 46013 | |
| Jimmie Norris | | 5076 S 450 E | | Middletown | IN | 47356 | |
| Jimmie Pearson | | 1020 Beacon Ln | | Cicero | IN | 46034 | |
| Jimmie Pierce | | Box 5012 Shields Rd | | Lewisburg | OH | 45338 | |
| Jimmie Spall | | 6758 S 200 E | | Markleville | IN | 46056 | |
| Jimmie Speck | | 248 N Main St | | Germantown | OH | 45327 | |
| Jimmie Strickland Ii | | 4928 Fontaine Ctr Rd Apt D11 | | Saginaw | MI | 48602 | |
| Jimmie Vandyke | | 3314 Drexel Ave | | Flint | MI | 48506 | |
| Jimmie Wallace | | 2018 Hill St | | Anderson | IN | 46012 | |
| Jimmy Baggett | | 100 Co Rd 574 | | Rogersville | AL | 35652 | |
| Jimmy Bailes | | 471 Co Rd 113 | | Rogersville | AL | 35652 | |
| Jimmy Bonner | | 194 Sims Rd Sw | | Decatur | AL | 35603 | |
| Jimmy Boyles | | 271 S Poole Rd | | Danville | AL | 35619 | |
| Jimmy Bradley Jr | | 602 12th Ave Nw | | Decatur | AL | 35601 | |
| Jimmy Brown | | 1213 Ln Rd Nw | | Hartselle | AL | 35640 | |
| Jimmy Clark | | 336 Hudson Rd | | Fitzgerald | GA | 31750 | |
| Jimmy Clark | | 456 E 2nd St | | Peru | IN | 46970 | |
| Jimmy Cook | | 26379 Old Hwy 49 North | | Saucier | MS | 39574 | |
| Jimmy Davis | | 1129 Kelso Dr | | Indianapolis | IN | 46217 | |
| Jimmy Day | | 1032 Poplar Hill Rd | | Prospect | TN | 38477 | |
| Jimmy Dickinson | | 10080 N Turkey Creek 7 | | Syracuse | IN | 46567 | |
| Jimmy Downs | | 19668 Cox Rd | | Athens | AL | 35611 | |
| Jimmy Elias | | 6 Baycrest Dr | | Rochester | NY | 14622 | |
| Jimmy Elliott | | 905 S 3rd St | | Ganado | TX | 77962 | |
| Jimmy Folts | | 6196 Van Vleet Rd | | Swartz Creek | MI | 48473 | |
| Jimmy Foster | | 2135 Jackson Hwy | | Tuscumbia | AL | 35674 | |
| Jimmy Gibson | | 26481 Scoggins Rd | | Elkmont | AL | 35620 | |
| Jimmy Higginbotham | | 16545 Phillips Rd | | Athens | AL | 35613 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jimmy Hines | | 4318 Buckhorn Groves Ct | | Valrico | FL | 33594 | |
| Jimmy Hobbs | | 5027 Co Rd 86 | | Moulton | AL | 35650 | |
| Jimmy Jones | | 126 Co Rd 416 | | Hillsboro | AL | 35643 | |
| Jimmy Jones Jr | | 1403 W 4th St | | Anderson | IN | 46016 | |
| Jimmy Jordan | | 630 N 21st St | | Elwood | IN | 46036 | |
| Jimmy Kowitz | | PO Box 352 | | Millington | MI | 48746 | |
| Jimmy Lenox | | 453 Latham Rd | | Eva | AL | 35621 | |
| Jimmy Magnusson | | 29645 Hodges Rd | | Ardmore | AL | 35739 | |
| Jimmy Mccullough | | 21909 Bean Rd E | | Athens | AL | 35613 | |
| Jimmy Moon | | 2328 S County Rd 650 E | | Walton | IN | 46994 | |
| Jimmy Mullins | | 256 Ramah Rd | | Loretto | TN | 38469 | |
| Jimmy Parker | | 1600 Winick Pl Se | | Grand Rapids | MI | 49506 | |
| Jimmy Patrick | | 5225 Goldenfein Ln | | Columbus | OH | 43228 | |
| Jimmy Reyer | | 26746 Whitt St | | Ardmore | AL | 35739 | |
| Jimmy Riddle | | 8841 Elrico Dr | | Indianapolis | IN | 46240 | |
| Jimmy Rupp | | 24086 Holt Rd | | Elkmont | AL | 35620 | |
| Jimmy Shadden | | Rr 1 Box 205b | | Hartselle | AL | 35640 | |
| Jimmy Sloan | | 305 Gale Ln | | Athens | AL | 35611 | |
| Jimmy Stanfield | | 707 Gardenwood Dr | | Lockport | NY | 14094 | |
| Jimmy Trieste | | 44 Peach Blossom Rd S | | Hilton | NY | 14468 | |
| Jimmy Watson | | 4666 Country Ct | | Anderson | IN | 46012 | |
| Jimmy White | | 2432 County Rd 72 | | Danville | AL | 35619 | |
| Jimmy Wright | | 718 County Rd 59 | | Moundville | AL | 35474 | |
| Jimmy Zielonko | | 928 Lakeside Pk | | Waterport | NY | 14571 | |
| Jo Ann Brown | | 19 Amador Pkwy | | Rochester | NY | 14623 | |
| Jo Cage | | PO Box 7064 | | Kokomo | IN | 46904 | |
| Jo Childress | | 1916 Victory | | Wichita Falls | TX | 76301 | |
| Jo Courts | | 3373 Cherry Blossom Ct | | Davison | MI | 48423 | |
| Jo Cynthia Keels | | 1418 Avondale St | | Sandusky | OH | 44870 | |
| Jo Minor | | 3012 Winthrop Ln | | Kokomo | IN | 46902 | |
| Jo Renee Cochran | | 1500 Long Pond Rd | | Rochester | NY | 14626 | |
| Jo Siefers | | Rr 2 Box 41b | | Russiaville | IN | 46979 | |
| Jo Wright | | 1649 Indiana Ave | | Flint | MI | 48506 | |
| Joachim Genditzki | | 23 Dresser Rd | | Spencerport | NY | 14559 | |
| Joan Adams | | 1814 S Wabash Ave | | Kokomo | IN | 46902 | |
| Joan Alford | | 2195 E Grand River Lot 59 | | Howell | MI | 48843 | |
| Joan Ashley | | 14332 County Rd 236 | | Moulton | AL | 35650 | |
| Joan Balk | | 11253 Northland Dr Ne | | Rockford | MI | 49341 | |
| Joan Barnes | | 19135 Easter Ferry Rd | | Athens | AL | 35614 | |
| Joan Bogart | | 1059 E Harvard Ave | | Flint | MI | 48505 | |
| Joan Bolton | | 30300 Hwy 24 | | Russellville | AL | 35654 | |
| Joan Borske | | 2834 E Booth Rd | | Au Gres | MI | 48703 | |
| Joan Brammer Gullett | | 1324 Riverene Way | | Anderson | IN | 46012 | |
| Joan Brown | | 3707 Montevallo | | Decatur | AL | 35603 | |
| Joan Burchett | | 12721 Taylor Rd | | Plain City | OH | 43064 | |
| Joan Burton | | 2017 S 25th St | | Milwaukee | WI | 53204 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joan Cox | | 1007 E North St | | Kokomo | IN | 46902 | |
| Joan Crossdale | | 6 Dawnhaven Dr | | Rochester | NY | 14624 | |
| Joan Davis | | 2004 Fox Hill Dr Apt 6 | | Grand Blanc | MI | 48439 | |
| Joan Derryberry | | 70 Shady Ridge Rd | | Somerville | AL | 35670 | |
| Joan Dorneman | | 2324 N Armstrong St | | Kokomo | IN | 46901 | |
| Joan Fellows | | G 4099 Corbin Dr | | Flint | MI | 48532 | |
| Joan Fritz | | 13721 Ring Rd | | Saint Charles | MI | 48655 | |
| Joan Horn | | 510 Meigs St | | Sandusky | OH | 44870 | |
| Joan Jackson | | 504 Lafayette St Nw | | Decatur | AL | 35601 | |
| Joan Jarvey | | 8825 W Howard Ave 108 | | Greenfield | WI | 53228 | |
| Joan Jones | | 6814 W Kasota Ct | | Mequon | WI | 53092 | |
| Joan Kam | | 13 Tudor Ln 3 | | Lockport | NY | 14094 | |
| Joan Lamson | | 1403 E Connie Ln | | Oak Creek | WI | 53154 | |
| Joan Moore | | 836 Meadow Dr | | Davison | MI | 48423 | |
| Joan Pettis | | 2227 Columbus Ave | | Sandusky | OH | 44870 | |
| Joan Piechnik | | 3401 Leith St | | Flint | MI | 48506 | |
| Joan Poss | | PO Box 74 | | Conklin | MI | 49403 | |
| Joan Prather | | 2608 Mill St | | Kokomo | IN | 46902 | |
| Joan Rockman | | W374 S10845 Prairie Ln | | Eagle | WI | 53119 | |
| Joan Solek | | 1751 Lathrup | | Saginaw | MI | 48603 | |
| Joan Stinson | | 1216 Garfield Ave | | Mount Morris | MI | 48458 | |
| Joan Switalski | | 4266 Snoblen Rd | | North Branch | MI | 48461 | |
| Joan Truitt | | 243 Weldon St | | Rochester | NY | 14611 | |
| Joan Vanham | | 2537 Willowridge Dr | | Jenison | MI | 49428 | |
| Joanie Webb | | 1000 E Baker Hwy E 6 | | Douglas | GA | 31533 | |
| Joann Antonelli | | 3424 Pavilion Ln | | Bellbrook | OH | 45305 | |
| Joann Betzold | | 3123 Boy Scout Rd | | Bay City | MI | 48706 | |
| Joann Bleck | | 11034 Red Bird Dr | | Dade | FL | 33525 | |
| Joann Cavette | | 5714 Baldwin Blvd | | Flint | MI | 48505 | |
| Joann Czolgosz | | 4155 Eastport | | Bridgeport | MI | 48722 | |
| Joann Dansereau | | 109 Main St | | Essexville | MI | 48732-1619 | |
| Joann Gamblin | | 2515 Elva Dr | | Kokomo | IN | 46902 | |
| Joann Holmes | | 3129 Livingston Dr | | Saginaw | MI | 48601 | |
| Joann Klemm | | 307 Clara | | Linwood | MI | 48634 | |
| Joann Palmore | | 318 W 2nd St Apt 206 | | Flint | MI | 48502 | |
| Joann Reyna Frost | | 1936 East St | | Reese | MI | 48757 | |
| Joann Rummler | | 6142 E Carpenter Rd | | Flint | MI | 48506 | |
| Joann Tarras | | 1112 Anchor Way | | Bay City | MI | 48706 | |
| Joann Waldmann | | PO Box 1073 | | Kokomo | IN | 46903 | |
| Joann Webb | | 2598 Julie Dr | | Columbiaville | MI | 48421 | |
| Joanna Bradley | | 1842 Warhawk Rd | | Peru | IN | 46970 | |
| Joanna De La Cruz | | 2807 Lawrence Rd | | Wichita Falls | TX | 76309 | |
| Joanna Harrold | | 13690 S Deer Creek Ave | | Kokomo | IN | 46901 | |
| Joanna Irwin | | 1816 N Morrison | | Kokomo | IN | 46901 | |
| Joanna Krawczyk | | 1821 Braley Rd | | Youngstown | NY | 14174 | |
| Joanne Bordeau | | 7082 Academy Ln | | Lockport | NY | 14094 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 337 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joanne Bradley | | 4701 Day Rd | | Lockport | NY | 14094 | |
| Joanne Burchfield | | 98 Carrie Marie Ln | | Hilton | NY | 14468 | |
| Joanne Cook | | 920 Plum Tree Ln | | Fenton | MI | 48430 | |
| Joanne Hamlin | | 115 Dundee Dr | | Rochester | NY | 14626 | |
| Joanne Hovet | | 2414 Harrison Pl | | So Milwaukee | WI | 53172 | |
| Joanne Hunt | | 11 Sycamore Circle | | Burkburnett | TX | 76354 | |
| Joanne Jensen | | 1103 Beatrice Ct | | Flushing | MI | 48433 | |
| Joanne Johnson | | 5805 S New York Ave | | Cudahy | WI | 53110 | |
| Joanne Lajoie | | 6285 Robinson Rd Apt 16 | | Lockport | NY | 14094 | |
| Joanne Marr | | 8424 Pkhurst Hwy | | Addison | MI | 49220 | |
| Joanne Mickelson | | 4210 Maple Rd | | East Troy | WI | 53120 | |
| Joanne Ostrowski | | 3120 S 9th Pl | | Milwaukee | WI | 53215 | |
| Joanne Pierson | | 3272 Creek Run | | Columbus | OH | 43231 | |
| Joanne Premo | | 12175 Wahl Rd | | St Charles | MI | 48655 | |
| Joanne Short | | 3432 Tulip Dr | | Bridgeport | MI | 48722 | |
| Joanne Smith | | 19328 Burgess | | Detroit | MI | 48219 | |
| Joanne Vasquez | | 3323 Glennwood | | Saginaw | MI | 48601 | |
| Joanne West | | PO Box 691 | | Kokomo | IN | 46903 | |
| Joaquin Diaz | | 403 Tyler Po 502 | | Carrollton | MI | 48724 | |
| Job High | | 8235 West Grand River | | Brighton | MI | 48114 | |
| Jocelyn Holley | | 5617 Winthrop Blvd | | Flint | MI | 48505 | |
| Jocelyn James | | 86 Frost Ave | | Rochester | NY | 14608 | |
| Jock Merrill | | 3429 Court St | | Saginaw | MI | 48602 | |
| Jodi Curtis | | 4985 Cherokee | | Saginaw | MI | 48604 | |
| Jodi Howe | | 3175 Shattuck Arms Blvd 2 | | Saginaw | MI | 48603 | |
| Jodi Palmreuter | | 8245 Lewis Rd | | Birch Run | MI | 48415 | |
| Jodi Shanks | | 6123 S Lincoln Blvd | | Marion | IN | 46953 | |
| Jodi Smith | | 2521 N 750 W | | Kokomo | IN | 46901 | |
| Jodi Stuffel | | 4511 Columbus Ave L78 | | Anderson | IN | 46013 | |
| Jodi Westurn | | 717 Drake Rd | | Hamlin | NY | 14464 | |
| Jodie Bristley | | 4548 Roblar Hills Dr | | Englewood | OH | 45322 | |
| Jodie Fuller | | 8061 Liskow Ct | | Saginaw | MI | 48609 | |
| Jodie Iverson | | 6937 Revere Rd | | Caledonia | WI | 53402 | |
| Jodie Ramer | | 6224 S 600 E | | Walton | IN | 46994 | |
| Jody Cukovecki Turner | | 825 Chestnut St | | Xenia | OH | 45385 | |
| Jody Curren | | 8966 Sandy Rd | | Wichita Falls | TX | 76305 | |
| Jody Flanigan | | 6970 S Graham Rd | | St Charles | MI | 48655 | |
| Jody Forge | | 17645 Doyle Rd | | Hemlock | MI | 48626 | |
| Jody Garrett | | 50802 Pheasant Run Dr | | Saginaw | MI | 48638 | |
| Jody Gawinski | | 35 Susan Dr | | Depew | NY | 14217 | |
| Jody Howell | | 1011 E Monroe St | | Kokomo | IN | 46901 | |
| Jody Jones | | 8922 W 250 S | | Russiaville | IN | 46979 | |
| Jody Jones | | 535 E Exchange St | | Owosso | MI | 48867 | |
| Jody Mccain | | 412 N Lenfesty Ave | | Marion | IN | 46952 | |
| Jody Noel | | PO Box 375 | | Galveston | IN | 46932 | |
| Jody Rider | | 3026 Creekside Dr | | Newfane | NY | 14108 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jody Stoltman | | 2230 S 66th St | | West Allis | WI | 53219 | |
| Jody Swanson | | 8537 10th Ave | | Jenison | MI | 49428 | |
| Joe Bartels | | 3075 County Rd 290 | | Vickery | OH | 43464 | |
| Joe Billmeier | | 16610 Geddes Rd | | Hemlock | MI | 48626 | |
| Joe Blackledge | | 1828 Hwy 184 E | | Laurel | MS | 39443 | |
| Joe Blanks | | 608 8th St Sw | | Decatur | AL | 35601 | |
| Joe Bowen Jr | | 2401 Robinwood Ave | | Saginaw | MI | 48601 | |
| Joe Bray | | 3219 South Poplar | | Pine Bluff | AR | 71603 | |
| Joe Brim Jr | | 3214 Lawndale Ave | | Flint | MI | 48504 | |
| Joe Buckley | | 505 Westbrook Rd | | Dayton | OH | 45415 | |
| Joe Carter | | 233 Roslyn St | | Buffalo | NY | 14215 | |
| Joe Crockett Jr | | 121 Bush Ave | | Fitzgerald | GA | 31750 | |
| Joe Dantzler | | PO Box 113 | | Vossburg | MS | 39366 | |
| Joe Darby | | 108 Cathmich Court | | Florence | AL | 35634 | |
| Joe Eden | | 3314 W Alto Rd | | Kokomo | IN | 46902 | |
| Joe Garcia | | 1005 Harris Ln | | Wichita Falls | TX | 76306 | |
| Joe Gibson | | 1305 U W Clemon Circle | | Birmingham | AL | 35214 | |
| Joe Glenn | | 20497 Audrey St | | Detroit | MI | 48235 | |
| Joe Gutierrez | | 4411 King Rd | | Saginaw | MI | 48601 | |
| Joe Gwizdala | | 1354 E North Union Rd | | Bay City | MI | 48706 | |
| Joe Harris | | Pobox 451 | | Buffalo | NY | 14212 | |
| Joe Holguin | | 5028 Lakefront Dr | | Wichita Falls | TX | 76310 | |
| Joe Howe | | 620 Alice | | Saginaw | MI | 48602 | |
| Joe Jeffers | | 4611 Whitegate Dr | | Beavercreek | OH | 45430 | |
| Joe King | | 109 Gray Fox Trl | | Huntsville | AL | 35806 | |
| Joe Kirkland | | 42 Evalane | | Stockbridge | GA | 30281 | |
| Joe Koos | | 1207 E Frances Rd | | Mount Morris | MI | 48458 | |
| Joe Logan | | 111 Polaris St | | Rochester | NY | 14606 | |
| Joe Loper | | 1216 40th St Sw | | Wyoming | MI | 49509 | |
| Joe Martin | | 6920 Shull Rd | | Huber Heights | OH | 45424 | |
| Joe Mc Daniel | | 2348 Shadycroft Dr | | Burton | MI | 48519 | |
| Joe Orr | | 778 Danville Rd Sw | | Decatur | AL | 35601 | |
| Joe Perez | | 6370 S Graham Rd | | Saint Charles | MI | 48655 | |
| Joe Pugh | | 29290 8th Ave E | | Ardmore | AL | 35739 | |
| Joe Reed Sr | | 12005 S Stone Rd | | Grant | MI | 49327 | |
| Joe Reeder | | 508 Hamilton Ave | | New Carlisle | OH | 45344 | |
| Joe Robinson | | 1200 Thompson Rd Apt 121 | | Wichita Falls | TX | 76301 | |
| Joe Rodriguez | | 608 Westfield | | Sagniaw | MI | 48603 | |
| Joe Searight | | 6104 Reger Dr | | Lockport | NY | 14094 | |
| Joe Simon | | 95 Pembroke Ave | | Buffalo | NY | 14215 | |
| Joe Stephens | | PO Box 5285 | | Flint | MI | 48505 | |
| Joe Taylor | | 1970 Litchfield Ave | | Dayton | OH | 45406 | |
| Joe Thompson | | 605 S 29th St | | Saginaw | MI | 48601 | |
| Joe Townsend | | 17314 Martin Dr | | Athens | AL | 35611 | |
| Joe Tyler Jr | | 2038 Seymour Ave | | Flint | MI | 48503 | |
| Joe Vandam | | 3802 Collingwood Ave Sw | | Wyoming | MI | 49509 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service    Pg 339 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joe Watson | | 5322 Laurene St | | Flint | MI | 48505 | |
| Joe Welch | | 5921 Laurel Hall Dr | | Indianapolis | IN | 46226 | |
| Joed Stanley | | 904 Country Club Ln | | Anderson | IN | 46011 | |
| Joedna Braxton | | 4525 W Capitol Dr | | Milwaukee | WI | 53216 | |
| Joel Burgei | | 3701 S Albright Rd | | Kokomo | IN | 46902 | |
| Joel Calhoun | | 239 Nelson Hollow Rd | | Somerville | AL | 35670 | |
| Joel Cartagena | | 1226 S 28th St | | Milwaukee | WI | 53215 | |
| Joel Case | | 3077 Bent Oak Hwy | | Adrian | MI | 49221 | |
| Joel Croxie | | 554 Spring St | | Buffalo | NY | 14204 | |
| Joel Dawson | | 1488 Red Leaf Ln | | Columbus | OH | 43223 | |
| Joel Elam | | 5477 Silverstone | | Conmstock Pk | MI | 49321 | |
| Joel Feitshans | | 4817 Sebastian Dr | | Lockport | NY | 14094 | |
| Joel Fritz | | 7861 Robin Meadows | | Freeland | MI | 48623 | |
| Joel Gabel | | PO Box 113 | | Essexville | MI | 48732 | |
| Joel Harris | | 5679 S 13th St | | Milwaukee | WI | 53221 | |
| Joel Ide | | 3579 W Castle Rd | | Fostoria | MI | 48435 | |
| Joel Kagels | | 3057 Brown Rd | | Newfane | NY | 14108 | |
| Joel Keinath | | 1493 E Moore Rd | | Saginaw | MI | 48601 | |
| Joel Kilborn | | 1193 Wetters | | Kawkawlin | MI | 48631 | |
| Joel Lasocki | | 610 S Oak Pk Ct | | Milwaukee | WI | 53214 | |
| Joel Marrs | | 170 Hennepin Rd | | Grand Island | NY | 14072 | |
| Joel Milhollon | | PO Box 601 105 South St | | Holliday | TX | 76366 | |
| Joel Nuber | | 925 W Maple Ave | | Adrian | MI | 49221 | |
| Joel Ortiz | | 8 Backus St | | Rochester | NY | 14608 | |
| Joel Puchalski | | 220 East Jefferson St | | Sandusky | OH | 44870 | |
| Joel Pugh | | 11234 E 300 S | | Greentown | IN | 46936 | |
| Joel Purves | | 1469 Pine St | | Clio | MI | 48420 | |
| Joel Sandlin | | 466 County Rd 534 | | Moulton | AL | 35650 | |
| Joel Van Norman | | 2058 Spruce Way | | Clio | MI | 48420 | |
| Joel Walker | | 4972 Fontaine Blvd Apt A 9 | | Saginaw | MI | 48603 | |
| Joel Wallace | | 163 Wynn Wallace Rd | | Hartselle | AL | 35640 | |
| Joel Wardynski | | 3035 S Glenway | | Bay City | MI | 48706 | |
| Joella Smidl | | 206 Eagle St Apt4 | | Medina | NY | 14103 | |
| Joellen Menix | | 2809 Lindberg Rd | | Anderson | IN | 46012 | |
| Joelyn Hawes | | 3023 Adams Ave | | Saginaw | MI | 48602 | |
| Joeray Allen | | 3114 W Carpenter Rd | | Flint | MI | 48504 | |
| Joetta Casey | | 445 Lindenwood Rd | | Dayton | OH | 45417 | |
| Joetta Gibbs | | 712 Oak St | | Tipton | IN | 46072 | |
| Joey Burgreen | | 28580 Hsv Browns Ferry Rd | | Madison | AL | 35756 | |
| Joey Carter | | PO Box 701 | | Decatur | AL | 35602 | |
| Joey Swanner | | 18260 Locust Ln | | Elkmont | AL | 35620 | |
| Joey Thomas | | 300 Hwy 64 | | Killen | AL | 35645 | |
| Johanna Fox | | 23433 10th Ave | | Sears | MI | 49679 | |
| Johannah Ball | | 1121 Van Buren | | Saginaw | MI | 48602 | |
| Johannah Ubiles | | 3365 Hess Rd | | Lockport | NY | 14094 | |
| John Adams Jr | | 131 Independence Dr | | Lockport | NY | 14094 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporated Pg 340 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Akins | | 144 Franklin St | | Dansville | NY | 14437 | |
| John Alden | | 11085 Baldwin Rd | | Chesaning | MI | 48616 | |
| John Alexander | | 1901 S Goyer Apt 26 | | Kokomo | IN | 46902 | |
| John Allfrey | | 19465 Elkton Rd | | Athens | AL | 35614 | |
| John Anderson | | 2904 22nd St | | Niagara Falls | NY | 14305 | |
| John Anderson | | 1234 Latta Rd Apt D | | Rochester | NY | 14612 | |
| John Anderson | | 3265 Fangboner Rd | | Fremont | OH | 43420 | |
| John Anderson | | 618 E Washington | | Saint Louis | MI | 48880 | |
| John Anderson | | 2914 S Mabbett Ave | | Milwaukee | WI | 53207 | |
| John Anderson | | 2955 Blue Jay Court | | Racine | WI | 53402 | |
| John Anger | | 3257 Washington St | | Kingston | MI | 48741 | |
| John Apperson | | 4287 Reid Rd | | Swartz Creek | MI | 48473 | |
| John Appleby | | 8825 B 3rd St | | Oscoda | MI | 48750 | |
| John Argue | | 5108 Merit Dr | | Flint | MI | 48506 | |
| John Armstrong | | 206 Reed Ave | | Versailles | OH | 45380 | |
| John Armstrong | | PO Box 3573 | | North Branch | MI | 48461 | |
| John Ashley | | 16379 Trotter Ln | | Linden | MI | 48451 | |
| John Ashton | | 335 Wilson Ave | | Port Clinton | OH | 43452 | |
| John Atkisson | | 2309 Walton Lake Dr | | Kokomo | IN | 46902 | |
| John Baker | | 1030 Long Pond Rd | | Rochester | NY | 14626 | |
| John Baker | | 2475 S River | | Saginaw | MI | 48609 | |
| John Balenda | | 800 N Dean St | | Bay City | MI | 48706 | |
| John Barber | | 89 Penarrow Dr | | Tonawanda | NY | 14150 | |
| John Barcus | | 26 East Nottingham | | Dayton | OH | 45405 | |
| John Barrett | | PO Box 5011 | | Kokomo | IN | 46904 | |
| John Barriger | | 78 Rivertrail | | Bay City | MI | 48708 | |
| John Barry | | 6343 Filion Rd | | Pigeon | MI | 48755 | |
| John Batdorff | | 1313 Brookridge St Se | | Kentwood | MI | 49508 | |
| John Becerril | | 801 Marchand St | | Bay City | MI | 48706 | |
| John Bednarski | | 7098 N Linden Rd | | Mount Morris | MI | 48458 | |
| John Benjamin | | 6610 Slayton Settlement Rd | | Lockport | NY | 14094 | |
| John Benkert | | 2615 S Thomas Rd | | Saginaw | MI | 48609 | |
| John Benko | | 5141/2 W Fifth St | | Port Clinton | OH | 43452 | |
| John Berberich | | 7010 Lindley Way | | Liberty Twp | OH | 45011 | |
| John Bizjak | | 1104 S Goyer Rd | | Kokomo | IN | 46902 | |
| John Black | | 2518 Benjamin | | Saginaw | MI | 48602 | |
| John Bohn | | 14390 River Dr | | Marion | MI | 49665 | |
| John Bollinger | | 9740 Sheehan Rd | | Centerville | OH | 45458 | |
| John Borders | | 2600 Flemming Rd | | Middletown | OH | 45042 | |
| John Bostwick | | 2296 Brookside | | Midland | MI | 48640 | |
| John Boucher | | PO Box 25238 | | Farmington | NY | 14425 | |
| John Bowers | | 637 Berlin Rd | | Huron | OH | 44839 | |
| John Bradford | | 6614 Furnace Rd | | Ontario | NY | 14519 | |
| John Brandenburg | | 8900 Carriage Ln | | Pendleton | IN | 46064 | |
| John Brazzell | | 2172 Brett Ct | | Obetz | OH | 43207 | |
| John Breeck | | 721 Layton Rd | | Anderson | IN | 46011 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 341 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Brent | | 1431 Hosmer Rd | | Barker | NY | 14012 | |
| John Bretti | | PO Box 3904 | | Dayton | OH | 45401 | |
| John Bridenthal | | 8301 S Evening Dr | | Pendleton | IN | 46064 | |
| John Bromberg | | 2102 S Farragut | | Bay City | MI | 48708 | |
| John Brothers | | 3445 Peale Dr | | Saginaw | MI | 48602 | |
| John Brown | | 4894 Townline Rd | | Sanborn | NY | 14132 | |
| John Brown | | 203 N Bates Apt 1 | | Saginaw | MI | 48602 | |
| John Brown | | 4905 Del Rio Trl | | Wichita Falls | TX | 76310 | |
| John Brunskill | | 108 Stone Point Dr | | Annapolis | MD | 21401 | |
| John Bryant | | 602 W Suwanee St | | Fitzgerald | GA | 31750 | |
| John Buck | | 8900 W County Rd 850 N | | Gaston | IN | 47342 | |
| John Buczek | | 6024 Old Hickory Dr | | Bay City | MI | 48706 | |
| John Bueche | | 2680 N Hickory | | Owosso | MI | 48867 | |
| John Bukowski | | 907 S Mclellan St | | Bay City | MI | 48708 | |
| John Buljubasic | | 1425 Ramona Dr | | Racine | WI | 53406 | |
| John Burdanowicz | | 1865 Maple Rd | | Gladwin | MI | 48624 | |
| John Burnett | | 3885 Ewings Rd | | Lockport | NY | 14094 | |
| John Bush | | 3659 Williamson Rd | | Saginaw | MI | 48601 | |
| John Butchbaker | | 449 Pioneer Dr | | Litchfield | MI | 49252 | |
| John Cain | | 15 Abbey Ln | | Killen | AL | 35645 | |
| John Calhoun | | 5284 Daniels | | Detroit | MI | 48210 | |
| John Campau | | 1510 Ave D Ne | | Winterhaven | FL | 33881 | |
| John Campbell | | 6189 Deerfield Dr | | Farmington | NY | 14425 | |
| John Carlson | | 550 Fremont Rd | | Port Clinton | OH | 43452 | |
| John Carlysle Jr | | 833 Belmont Ave | | Flint | MI | 48503 | |
| John Carter | | 10582 W State Route 571 | | Laura | OH | 45337 | |
| John Carver | | 340 Maplelawn St Sw | | Wyoming | MI | 49548 | |
| John Castleberry | | PO Box 401 | | Fitzgerald | GA | 31750 | |
| John Caverly | | 7747 Krisdale Dr | | Saginaw | MI | 48609 | |
| John Chandler | | 262 Garden St | | Lockport | NY | 14094 | |
| John Chapman | | 175 S Westgate Ave | | Columbus | OH | 43204 | |
| John Chartrant | | 12 Milan Manor Dr | | Milan | OH | 44846 | |
| John Childress | | 515 Erie St | | Lancaster | NY | 14086 | |
| John Chilver | | 1129 Horn Toad Dr | | Fort Worth | TX | 76052 | |
| John Chismar | | 7088 W State Rd 132 | | Lapel | IN | 46051 | |
| John Christian | | 6654 E 50 N | | Greentown | IN | 46936 | |
| John Christie | | 330 Marlborough Rd | | Rochester | NY | 14619 | |
| John Chudy | | 270 W Wilcox Rd | | Port Clinton | OH | 43452 | |
| John Cianchetti | | 2849 Youngstown Wilson Rd | | Ransomville | NY | 14131 | |
| John Clark | | 322 E Walnut St | | Westerville | OH | 43081 | |
| John Clark Jr | | 212 N Mason St | | Saginaw | MI | 48602 | |
| John Coffey | | 1279 Bethel Rd | | Decatur | AL | 35603 | |
| John Colagrande | | 57 Pinewood Knoll | | Rochester | NY | 14624 | |
| John Colbert | | 2900 N Apperson Way Trlr 5 | | Kokomo | IN | 46901 | |
| John Colee | | 8732 Lodge Ln | | Cottondale | AL | 35453 | |
| John Collins | | 925 Scott St | | Flint | MI | 48503 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 342 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Colsanti | | 41 Regent St | | Lockport | NY | 14094 | |
| John Cooper | | PO Box 1261 | | Lockport | NY | 14095 | |
| John Cooper Jr | | PO Box 156 | | Middletown | IN | 47356 | |
| John Coppock | | 466 Harrison Ave | | Greenville | OH | 45331 | |
| John Corbin | | 10606 Church Rd | | Huron | OH | 44839 | |
| John Costello | | 2510 Nebraska Ave | | Flint | MI | 48506 | |
| John Coulter | | 902 Oneida St | | Lewiston | NY | 14092 | |
| John Cox Jr | | 516 N Sheridan St | | Bay City | MI | 48708 | |
| John Craig | | 222 E Treehaven Rd | | Buffalo | NY | 14215 | |
| John Craine | | 279 Green St | | Lockport | NY | 14094 | |
| John Crawford Jr | | 1203 15th St | | Niagara Falls | NY | 14301 | |
| John Croley | | 1325 S Armstrong St | | Kokomo | IN | 46902 | |
| John Crowe | | 5910 Lucky Charm Dr | | Galloway | OH | 43119 | |
| John Czymbor | | 3103 State St | | Saginaw | MI | 48602 | |
| John Dahm | | 6413 Magill Rd | | Castalia | OH | 44824 | |
| John Dailey | | 122 Casey Ct Se | | Caledonia | MI | 49316 | |
| John Dalton | | 143 Sherrett Dr | | Fitzgerald | GA | 31750 | |
| John Damic | | 9823 Oakley Rd | | Saint Charles | MI | 48655 | |
| John Danks | | 6950 E Curtis | | Bridgeport | MI | 48722 | |
| John Daugherty | | 915 Weng Ave | | Dayton | OH | 45420 | |
| John Davin | | 511 W Markland | | Kokomo | IN | 46902 | |
| John Davis | | 6041 Edward Ave | | Newfane | NY | 14108 | |
| John Davis | | 26908 Coral St | | Ardmore | TN | 38449 | |
| John Davis | | 3401 Candy Ln | | Kokomo | IN | 46902 | |
| John Davis | | 1514 Alcona Dr | | Burton | MI | 48509 | |
| John Davison | | 322 W Meridian St | | Sharpsville | IN | 46068 | |
| John De Filipps | | 4726 S Manning Rd | | Holley | NY | 14470 | |
| John De Sousa | | 27 Percy Rd | | Churchville | NY | 14428 | |
| John De Wyse | | 1344 Wells St | | Flint | MI | 48529 | |
| John Deboer | | 851 Elmdale St Ne | | Grand Rapids | MI | 49525 | |
| John Dejac Jr | | 4660 Harris Hill Rd | | Williamsville | NY | 14221 | |
| John Deveau | | 59 W Washington Stcondo40 | | Bristol | CT | 06010 | |
| John Deweese | | 1600 East Newberg Rd | | Pinconning | MI | 48650 | |
| John Di James | | 23 Queensboro Rd | | Rochester | NY | 14609 | |
| John Di Pasquale | | 907 Friar Tuck Ln | | Webster | NY | 14580 | |
| John Dials | | 7 Oakwood Dr | | Norwalk | OH | 44857 | |
| John Dietzer | | 1215 E 650 N | | Alexandria | IN | 46001 | |
| John Dipaola | | 454 Chambers St | | Spencerport | NY | 14559 | |
| John Diramio | | 3658 Klemer Rd | | Ntonawanda | NY | 14120 | |
| John Doane | | 3401 Benjamin Ne | | Grand Rapids | MI | 49525 | |
| John Dodd | | 13982 Ripley Rd | | Athens | AL | 35611 | |
| John Dolan | | 5418 W Frances Rd | | Clio | MI | 48420 | |
| John Dombeck | | 4738 S 112th St | | Milwaukee | WI | 53228 | |
| John Domzalski | | 5325 Floria Dr | | Sw Creek | MI | 48473 | |
| John Donaldson | | 279 W Caledonia St | | Lockport | NY | 14094 | |
| John Donovan | | 2962 Ewings Rd | | Newfane | NY | 14108 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating   Pg 343 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Dorn Iii | | 217 Hartford Rd Right | | Amherst | NY | 14226 | |
| John Douglas | | 281 E Ridge Rd | | Gladwin | MI | 48624 | |
| John Doyle | | 46 W Birch Rd | | Medway | OH | 45341 | |
| John Duchateau | | 13705 E 400 S | | Greentown | IN | 46936 | |
| John Duncan | | 9 Colony Dr | | Orchard Pk | NY | 14127 | |
| John Durham | | Rr 1 Box 200a | | Peru | IN | 46970 | |
| John Dyer Ii | | 3302 Miller Rd | | Flint | MI | 48503 | |
| John Eaton | | 315 W Downie Apt 2 | | Alma | MI | 48801 | |
| John Edwards | | 201 Whitetail Run | | Grand Island | NY | 14072 | |
| John Edwards | | 14 Morningstar Dr | | Rochester | NY | 14606 | |
| John Egerer | | 270 Winthrop Ln | | Saginaw | MI | 48603 | |
| John Elkins | | 3536 Bigby Hollow Ct | | Columbus | OH | 43228 | |
| John Elliott | | 2547 Caribe Dr | | The Villages | FL | 32162 | |
| John Elliott | | 3453 Griffith Ct | | Burton | MI | 48529 | |
| John Engelhardt | | 1938 Forest Rd | | Harrison | MI | 48625 | |
| John Enos | | 13045 Dempsey Rd | | Saint Charles | MI | 48655 | |
| John Erickson | | 3463 W 5 Mile Rd | | Caledonia | WI | 53108 | |
| John Farino | | 5955 Comstock Rd | | Lockport | NY | 14094 | |
| John Farkas | | 2313 Orr Rd | | Caro | MI | 48723 | |
| John Farnum | | 2854 S Vassar Rd | | Vassar | MI | 48768 | |
| John Felton | | 608 Hillcrest Dr | | Kokomo | IN | 46901 | |
| John Ferguson | | 267 Currier Ave | | Sloan | NY | 14212 | |
| John Ferguson | | 560 Augustine St | | Rochester | NY | 14613 | |
| John Fichera | | 28 Ainsworth Ln | | Rochester | NY | 14624 | |
| John Fleming | | 1116 Sandra St Sw | | Decatur | AL | 35601 | |
| John Forbush | | 10490 Hills Ln Dr | | Goodrich | MI | 48438 | |
| John Forys | | 10292 E Potter Rd | | Davison | MI | 48423 | |
| John Foss | | 2326 Coachman Ct | | Waukesha | WI | 53188 | |
| John Fox | | 7919 Patten Tract Rd | | Sandusky | OH | 44870 | |
| John Franklin | | 8213 3rd Ave | | Niagara Falls | NY | 14304 | |
| John Frazier | | 145 Shaque Ave | | Columbus | OH | 43204 | |
| John Fritzler | | 1436 N Miller | | Saginaw | MI | 48609 | |
| John Fruscione | | 6573 Royal Pkwy N | | Lockport | NY | 14094 | |
| John Frydrychowski | | 2962 Seneca St | | Buffalo | NY | 14224 | |
| John Fulcher | | 67 Woodbury Dr | | Lockport | NY | 14094 | |
| John Funk | | 3374 N Waldo Rd | | Midland | MI | 48642 | |
| John Fura | | 365 N Adam St | | Lockport | NY | 14094 | |
| John Furminger | | 24 Lewis Rd | | Akron | NY | 14001 | |
| John Furstenberg | | 1650 Vancouver Dr | | Saginaw | MI | 48603 | |
| John Fyke | | 3304 Shillelagh Dr | | Flint | MI | 48506 | |
| John Gaiter | | 90 Daylilly Ln | | Rochester | NY | 14626 | |
| John Gall Ii | | 14964 Boswell Rd | | Hemlock | MI | 48626 | |
| John Gallinat | | 4475 Lenrose Ave | | Flint | MI | 48532 | |
| John Gardner | | 2725 W Alto Rd | | Kokomo | IN | 46902 | |
| John Gardner Jr | | 54914 Arrowhead Dr | | Shelby Twp | MI | 48315 | |
| John Gargalino | | 6237 Drake Settlement Rd | | Burt | NY | 14028 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Garsteck | | 6445 W Frances Rd | | Clio | MI | 48420 | |
| John Garvey | | 6371 Dale Rd | | Newfane | NY | 14108 | |
| John Garza | | 423 E Hunt St | | Adrian | MI | 49221 | |
| John Gasparetto | | 91 Clearbrook Ct | | Madison | AL | 35758 | |
| John Gebauer | | 5780 Joanne Dr | | Sanborn | NY | 14132 | |
| John Geretz | | 2309 Old Lake Rd | | Huron | OH | 44839 | |
| John Gettel | | 2099 Claiborne Ct | | Brighton | MI | 48114 | |
| John Gibbons | | 7675 Highland Dr | | Gasport | NY | 14067 | |
| John Gibbs | | 2320 Sonora Dr | | Fenton | MI | 48430 | |
| John Glenn | | 947 Monroe St | | Bellevue | OH | 44811 | |
| John Glover | | 3110 Oak Spring Dr | | Columbus | OH | 43219 | |
| John Golden | | 2778 Van Wormer Rd | | Saginaw | MI | 48609 | |
| John Goodwin | | 1200 So Grey Rd | | Midland | MI | 48640 | |
| John Gordon | | 2137 Fruitvale Rd PO Box 164 | | Montague | MI | 49437 | |
| John Gorman | | 4065 Ransomville Rd | | Ransomville | NY | 14131 | |
| John Gorney | | 1710 W White St | | Bay City | MI | 48706 | |
| John Goschka | | 8640 S Merrill Rd | | Saint Charles | MI | 48655 | |
| John Gray | | 2103 Monroe | | Marion | IN | 46953 | |
| John Green | | 94 Hickory St | | Rochester | NY | 14620 | |
| John Green | | 1906 Danville Rd Sw | | Decatur | AL | 35601 | |
| John Grek | | 23 Dunlop Ave | | Buffalo | NY | 14215 | |
| John Gresham | | 915 Shore Bend Blvd | | Kokomo | IN | 46902 | |
| John Griffin | | 1502 Walnut Ave | | Niagara Falls | NY | 14301 | |
| John Grimes | | 14200 Bone Camp Rd | | Coker | AL | 35452 | |
| John Grimmett Jr | | 6626 Morrow Dr | | Dayton | OH | 45415 | |
| John Grissom Jr | | 80 Larchmere Dr | | Dayton | OH | 45440 | |
| John Gugliuzza | | 161 Waltercrest Ter | | West Seneca | NY | 14224 | |
| John Gundry | | 11700 Davis St | | Grand Blanc | MI | 48439 | |
| John Gurski Jr | | 3710 Irish Rd | | Wilson | NY | 14172 | |
| John Hager | | 162 E Stop 11 Rd | | Indianapolis | IN | 46227 | |
| John Hagood | | 2501 Puncheon Branch Rd | | Minor Hill | TN | 38473 | |
| John Hallen | | 4815 Cambridge Dr Apt G | | Lockport | NY | 14094 | |
| John Haller | | 415 W Fike Rd | | Sanford | MI | 48657 | |
| John Hamling | | 2471 S River Rd | | Saginaw | MI | 48609 | |
| John Hammer Jr | | 414 Standish Dr | | Wayland | MI | 49348 | |
| John Hammonds | | 111 Woodfield Dr | | Madison | AL | 35757 | |
| John Hanahan | | 6313 Holbrook Dr | | Huber Heights | OH | 45424 | |
| John Handley | | 13528 Lisa Dr | | Mccalla | AL | 35111 | |
| John Handrosh | | 24344 Foster | | Litchfield | OH | 44253 | |
| John Hansen | | 10120 Noggles Rd | | Manchester | MI | 48158 | |
| John Hanssen | | 1639 Johnson Creek Rd | | Barker | NY | 14012 | |
| John Harbridge | | 698 Deerfield Dr | | N Tonawanda | NY | 14120 | |
| John Hart | | 3587 Weir Rd | | Lapeer | MI | 48446 | |
| John Hartford | | 3170 Lehigh St | | Caledonia | NY | 14423 | |
| John Hawkins | | 1410 Sheraton St Se | | Decatur | AL | 35603 | |
| John Hayes | | 1601 Fort Ave | | Muscle Shoals | AL | 35661 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Hayward | | 2639 W Blackmore Rd | | Mayville | MI | 48744 | |
| John Hazlett | | PO Box 372 | | Wilson | NY | 14172 | |
| John Heath | | 248 Bennington Dr | | Rochester | NY | 14616 | |
| John Heathcote | | 1543 Bridle Way Blvd | | Columbus | IN | 47201 | |
| John Heflin | | PO Box 2 | | Hillsboro | AL | 35643 | |
| John Hegenauer | | 303 N Henry St | | Bay City | MI | 48706 | |
| John Henley Jr | | 514 Rockwell St | | Sandusky | OH | 44870 | |
| John Hensberry | | 2099 Fuller Rd | | Burt | NY | 14028 | |
| John Herbolsheimer | | 1644 Delta Rd | | Bay City | MI | 48706 | |
| John Herrington | | 530 Casey Rd | | East Amherst | NY | 14051 | |
| John Herrington | | 4624 Swaffer Rd | | Millington | MI | 48746 | |
| John Heuermann | | 3104 Chris Ct | | Kokomo | IN | 46902 | |
| John Hibbs | | 4176 East River Rd | | Twin Lake | MI | 49457 | |
| John Hill | | 1803 E 8th St | | Anderson | IN | 46012 | |
| John Hoelbl | | 1015 Cranbrook Dr | | Saginaw | MI | 48603 | |
| John Hoffmann | | 1864 Dewitt Tr | | Roscommon | MI | 48653 | |
| John Hoffmann | | 5528 Northwestern Ave | | Racine | WI | 53406 | |
| John Holihan | | 5953 Cole Rd | | Saginaw | MI | 48601 | |
| John Holloway Sr | | 160 Drakewood Rd | | Westerville | OH | 43081 | |
| John Holmes | | 2014 Iowa Ave | | Saginaw | MI | 48601 | |
| John Honeman | | 7371 Pierce Rd | | Freeland | MI | 48623 | |
| John Hooker | | 2230 North St | | Logansport | IN | 46947 | |
| John Horton | | 1621 Liberty St | | Lapeer | MI | 48446 | |
| John Hout | | 3750 Lockport Olcott Rd | | Lockport | NY | 14094 | |
| John Huber | | 540 Peck Rd | | Spencerport | NY | 14559 | |
| John Hucke | | 5730 Brandt Pike | | Dayton | OH | 45424 | |
| John Hull | | 25 Tyler Trail | | Hilton | NY | 14468 | |
| John Ingram | | 3688 N Ridge Rd | | Lockport | NY | 14094 | |
| John Ingram | | 10205 S C R 200 W | | Bunker Hill | IN | 46914 | |
| John Inscho | | 5806 West Smiley Rd | | Shelby | OH | 44875 | |
| John Ives | | 270 Latta Rd Apt29 | | Rochester | NY | 14612 | |
| John Jakubowski | | 420 75th St | | Niagara Falls | NY | 14304 | |
| John Janakievski | | 152 C Kingsberry Dr | | Rochester | NY | 14626 | |
| John Jenkins | | 1056 Bowens Mill Hwy | | Fitzgerald | GA | 31750 | |
| John Jesella | | 32 Sweethaven Ct | | Amherst | NY | 14228 | |
| John Johnson | | 1296 Veto Rd | | Prospect | TN | 38477 | |
| John Johnson | | 205 E Griffith St | | Galveston | IN | 46932 | |
| John Jonathan | | 6941 Council Hse Rd | | Basom | NY | 14013 | |
| John Jones | | 130 Glen Haven Ln | | Goodspring | TN | 38460 | |
| John Jones | | 518 Koerner Ave | | Englewood | OH | 45322 | |
| John Jones | | 2116 Tamarack Rd | | Anderson | IN | 46011 | |
| John Jones | | 3301 Norwood Dr | | Flint | MI | 48503 | |
| John Jones | | 2092 E Moore Rd | | Saginaw | MI | 48601 | |
| John Jones | | 1481 N Summer Set Rd | | Hudson | MI | 49247 | |
| John Joseph | | 2132 Lochnayne Ln | | Davison | MI | 48423 | |
| John Joy | | PO Box 65 | | Markleville | IN | 46056 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Incorporating   Pg 346 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Jurik | | 4375 Lawson St | | Saginaw | MI | 48603 | |
| John Kaelin Jr | | 6604 E 50 N | | Greentown | IN | 46936 | |
| John Karacia Jr | | PO Box 255 | | Germantown | OH | 45327 | |
| John Kaufman | | 1321 Earlmoor Blvd | | Flint | MI | 48506 | |
| John Kaufmann | | 10194 N Meadow Wood Ln | | Elwood | IN | 46036 | |
| John Kean | | 6064 Freedom Ln | | Flint | MI | 48506 | |
| John Keith | | 1748 Wtownline 16 | | Pinconning | MI | 48650 | |
| John Kelly Sr | | 1979 Red Pine Dr | | Dorr | MI | 49323 | |
| John Kendall | | 266 Hawks Nest Cir | | Rochester | NY | 14626 | |
| John Kennard | | 9707 Minotaur Way | | Centerville | OH | 45458 | |
| John Keogh | | 721 Twyckingham W | | Kokomo | IN | 46901 | |
| John Kimbrough | | 1624 Vales Mill Rd | | Pulaski | TN | 38478 | |
| John Kimmel | | 209 Ontario St | | Lockport | NY | 14094 | |
| John King | | 172 Helen St | | Montrose | MI | 48457 | |
| John Kirk | | 524 Fulton | | Port Clinton | OH | 43452 | |
| John Klass | | 1600 E Beaver Rd | | Kawkawlin | MI | 48631 | |
| John Klink | | 1247 S 17th St | | Milwaukee | WI | 53204 | |
| John Knapp | | 8738 N 100 W PO Box 23 | | Alexandria | IN | 46001 | |
| John Konieczka | | 6435 South Graham | | St Charles | MI | 48655 | |
| John Kostic | | PO Box 143 | | Galloway | OH | 43119 | |
| John Kovach | | 4853 Upper Mountain Rd | | Lockport | NY | 14094 | |
| John Kowalski | | 15340 W Mark Dr | | New Berlin | WI | 53151 | |
| John Kranian | | 3705 N Meridian | | Peru | IN | 46970 | |
| John Kreiley | | 26 Arvine Hts | | Rochester | NY | 14611 | |
| John Kruse | | 2792 Homeyer Rd | | N Tonawanda | NY | 14120 | |
| John Krzciok | | 13271 Ithaca Rd | | Saint Charles | MI | 48655 | |
| John Krzeszewski | | 999 Paul Rd | | Rochester | NY | 14624 | |
| John Kuk | | 146 Sunnyview Dr | | Granville | MI | 49418 | |
| John Kulak | | 2540 Ivy Hill Ln Apt A | | Saginaw | MI | 48603 | |
| John Kwandras | | 126 Glen Oak Dr | | Eamherst | NY | 14051 | |
| John La Galo | | 8837 Devon Ct | | Onsted | MI | 49265 | |
| John Lambalzer | | 340 Continental Dr | | Lockport | NY | 14094 | |
| John Layden | | 4091 E 400 S | | Kokomo | IN | 46902 | |
| John Lebel | | 7116 Riverwood Dr | | Belding | MI | 48809 | |
| John Lehman | | 11179 N Lewis Rd | | Clio | MI | 48420 | |
| John Lepard | | 9927 Pearson Rd | | Middleport | NY | 14105 | |
| John Lerche | | 1514 S Indiana | | Kokomo | IN | 46902 | |
| John Leverson | | 5745 East Lake Rd | | Conesus | NY | 14435 | |
| John Lewandowski | | W199 S7440 Hillendale Dr | | Muskego | WI | 53150 | |
| John Liberati | | 6150 Ruhlman Rd 3 | | Lockport | NY | 14094 | |
| John Lindon | | 5052 Soldiers Home Msbg Rd | | Miamisburg | OH | 45342 | |
| John Lindsey | | 4527 18th Ave E Apt 1306 | | Tuscaloosa | AL | 35405 | |
| John Lipe | | 4902 Berwick Way | | Anderson | IN | 46012 | |
| John Livingston | | 924 Natural Bridge Rd | | Hartselle | AL | 35640 | |
| John Locke | | 3506 N Benton Rd | | Muncie | IN | 47304 | |
| John Lombardo | | 7760 Erie Rd | | Derby | NY | 14047 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Corporation Pg 347 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Long | | 611 Simbury St | | Columbus | OH | 43228 | |
| John Lorenz | | 1314 Hutchins Dr | | Kokomo | IN | 46901 | |
| John Lovelace | | 7629 Beldale Ave | | Dayton | OH | 45424 | |
| John Luciw | | 18 Northwind Way | | Rochester | NY | 14624 | |
| John Lutzke | | 11850 Roosevelt | | Saginaw | MI | 48609 | |
| John Lyle | | 56 June Rd | | Kenmore | NY | 14217 | |
| John Machelski | | 5310 Ernest Rd | | Lockport | NY | 14094 | |
| John Madden | | 1534 Cleophus Pkwy | | Lincoln Pk | MI | 48146 | |
| John Madden | | 1046 S Gale Rd | | Davison | MI | 48423 | |
| John Maher | | 4631 E 250 N | | Kokomo | IN | 46901 | |
| John Mahr | | 174 W Shoreway Dr | | Sandusky | OH | 44870 | |
| John Malecki | | 3926 Pinewood Dr | | Roscommon | MI | 48653 | |
| John Malikowski | | PO Box 342 | | Swayzee | IN | 46986 | |
| John Mallard | | 1307 15th St | | Niagara Falls | NY | 14301 | |
| John Malone | | 10815 Griffith Rd | | Tanner | AL | 35671 | |
| John Mangione | | 202 Barbados Dr | | Cheektowaga | NY | 14227 | |
| John Mann | | 1305 Mckinley St | | Sandusky | OH | 44870 | |
| John Manning | | 9550 South Luce Rd | | Perrinton | MI | 48871 | |
| John Markle | | 771 Wiler Rd | | Hilton | NY | 14468 | |
| John Markle | | 14647 Roosevelt Hwy | | Kent | NY | 14477 | |
| John Markovitz Jr | | 823 Meadow Dr | | North Tonawanda | NY | 14120 | |
| John Marsh | | 3706 Bittersweet Dr | | Columbiaville | MI | 48421 | |
| John Martin | | 1198 Co Rd | | Town Creek | AL | 35672 | |
| John Martinez | | 1003 S Winter St | | Adrian | MI | 49221 | |
| John Martinski | | 442 Chip | | Auburn | MI | 48611 | |
| John Martone | | 100 Huffer Rd | | Hilton | NY | 14468 | |
| John Masonia | | 249 County Rd 111 | | Killen | AL | 35645 | |
| John Mathews | | 585 Wightman St | | Vassar | MI | 48768 | |
| John Matznick | | 1650 Mason Rd | | Owosso | MI | 48867 | |
| John Maxwell | | 1940 Donna Dr | | Anderson | IN | 46017 | |
| John May | | 54 Cranbrooke Dr | | Rochester | NY | 14622 | |
| John Mazurek | | 423 Indiana Ave | | Sandusky | OH | 44870 | |
| John Mc Kay | | 2290 Griffin Rd | | Churchville | NY | 14428 | |
| John Mcaninch | | 5029 W 1100 S | | Amboy | IN | 46911 | |
| John Mcavoy | | 2424 Johnson Creek Rd | | Barker | NY | 14012 | |
| John Mccallum | | 1517 Thayer | | Ortonville | MI | 48462 | |
| John Mccann | | 510 Silver Rd | | Gladwin | MI | 48624 | |
| John Mcdonald | | 8154 Stahley Rd | | East Amherst | NY | 14051 | |
| John Mcevoy Sr | | 355 S First St | | Lewiston | NY | 14092 | |
| John Mcgowan | | 171 Jackson St | | Lockport | NY | 14094 | |
| John Mcinally | | 6097 Prospect St | | Newfane | NY | 14108 | |
| John Mcintire | | 4132 E 50 N | | Kokomo | IN | 46901 | |
| John Mckeever | | 7435 Akron Rd | | Lockport | NY | 14094 | |
| John Mcquade | | 5052 Seymour Rd | | Flushing | MI | 48433 | |
| John Medina | | 10276 Milliman Rd | | Millington | MI | 48746 | |
| John Meloon | | 187 Corinthia St | | Lockport | NY | 14094 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating   Pg 348 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Merrill | | 10595 Gypsy Dr | | Rockford | MI | 49341 | |
| John Merriwether | | 131 Strong St | | Rochester | NY | 14621 | |
| John Mika | | 75 Willow Dr | | Tonawanda | NY | 14150 | |
| John Mikels | | 1 Cross Ln | | Hilton | NY | 14468 | |
| John Miller | | 6067 Wallace Ave | | Newfane | NY | 14108 | |
| John Miller | | 1993 N Perrine Rd | | Midland | MI | 48642 | |
| John Mizla Jr | | 512 Hillcrest Dr | | Lakeside | OH | 43440 | |
| John Mobley | | 2029 N 850 E | | Greentown | IN | 46936 | |
| John Moll | | 3828 Fireside Ln | | Freeland | MI | 48623 | |
| John Monroe | | 5394 Grouse Ct | | Beaverton | MI | 48612 | |
| John Montalvo | | 4115 44th | | Grandville | MI | 49418 | |
| John Montpas | | 5404 Kelly Rd | | Flint | MI | 48504 | |
| John Moore Jr | | 4081 E City Limits Rd | | Standish | MI | 48658 | |
| John Morant | | 617 Raible Ave | | Anderson | IN | 46011 | |
| John Morgan | | 2085 E Verne Rd | | Burt | MI | 48417 | |
| John Morse | | 4448 Day Rd | | Lockport | NY | 14094 | |
| John Moss | | 2314 Almon Way | | Decatur | AL | 35603 | |
| John Mullett | | 3353 N 1000 E | | Greentown | IN | 46936 | |
| John Munnerlyn | | 654 Fairwood Ave | | Columbus | OH | 43205 | |
| John Murry Jr | | 3711 Canyon Dr | | Saginaw | MI | 48603 | |
| John Musick | | 18255 Rich Rd | | Brant | MI | 48614 | |
| John Myers | | 6035 S Transit Rd Lot 414 | | Lockport | NY | 14094 | |
| John Nabal | | 37 Princeton Blvd | | Kenmore | NY | 14217 | |
| John Nadolny | | 5100 7 Mile Rd | | Bay City | MI | 48706 | |
| John Nally Jr | | 202 Wilsonia Rd | | Rochester | NY | 14609 | |
| John Nealon | | 1351 Vroom Rd | | Spencerport | NY | 14559 | |
| John Needham | | 151 Kentucky St | | Buffalo | NY | 14204 | |
| John Nest | | 425 75th St | | Niagara Falls | NY | 14304 | |
| John Newton | | 1455 Albert St | | Saginaw | MI | 48603 | |
| John Noel | | 151 Daniel St Se | | Kentwood | MI | 49548 | |
| John Norton | | 5570 Ranchwood Dr | | Columbus | OH | 43228 | |
| John Norton | | 7469 Highland Dr | | Alger | MI | 48610 | |
| John Nowlin | | 3419 Tanyard Hollow Rd | | Culleoka | TN | 38451 | |
| John Oelberg | | 4155 Karla St | | Midland | MI | 48642 | |
| John Oginsky | | 11060 Easton Rd | | New Lothrop | MI | 48460 | |
| John Oppermann | | 930 Stinson Dr | | Saginaw | MI | 48604 | |
| John Overfield | | 13 Still Meadow Dr | | Rochester | NY | 14624 | |
| John Palmer | | 1030 N Thomas Rd | | Saginaw | MI | 48609 | |
| John Pancheck | | 605 Manfred St | | Durand | MI | 48429 | |
| John Panko | | 2965 Hanchett St | | Saginaw | MI | 48604 | |
| John Parks | | 117 Trento St | | Rochester | NY | 14606 | |
| John Paul | | 2196 Olive Ave | | Lincoln Pk | MI | 48146 | |
| John Peck | | 1806 Runnymeade Sw Apt 203b | | Decatur | AL | 35601 | |
| John Peeling | | 3287 Wyndhurst Ct | | Dayton | OH | 45440 | |
| John Pennell Jr | | 10199 8th Ave | | Grand Rapids | MI | 49544 | |
| John Pepper Jr | | PO Box 257 | | Howard City | MI | 49329 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Petelin | | 1943 Miriam Ave | | Avon | OH | 44011 | |
| John Petrill | | 8315 Hidden Creek Ct | | Flushing | MI | 48433 | |
| John Phelps | | 9322 E 56th St | | Newaygo | MI | 49337 | |
| John Phelps | | 2384 Vandyke | | Conklin | MI | 49403 | |
| John Piershalski | | 1714 Huth Rd | | Grand Island | NY | 14072 | |
| John Pintar | | 7348 Botting Rd | | Racine | WI | 53402 | |
| John Pinwar Iii | | 5805 Woodbridge Ln | | Midland | MI | 48640 | |
| John Pisarek | | 42 First Ave | | N Tonawanda | NY | 14120 | |
| John Pituley | | 102 Hastings Ln | | Rochester | NY | 14617 | |
| John Planthaber | | 507 Wilder Ave | | Huron | OH | 44839 | |
| John Poinan | | 99 Versailles Rd | | Rochester | NY | 14621 | |
| John Pointer Jr | | 21 Wright Ave | | Buffalo | NY | 14215 | |
| John Pollow | | 4308 Church Rd | | Lockport | NY | 14094 | |
| John Polzin | | Pobox 1468 | | Ss Marie | MI | 49783 | |
| John Pratt Iii | | 11999 Martin Rd | | Medina | NY | 14103 | |
| John Proctor | | 17070 Murray Rd | | Hillman | MI | 49746 | |
| John Pruitt | | 1401 Campbell St | | Sandusky | OH | 44870 | |
| John Puckett | | 3108 Vinton Circle | | Kokomo | IN | 46902 | |
| John Putnam | | 207 Quail Ln | | Grand Blanc | MI | 48439 | |
| John Pyle Jr | | 1152 Naples Dr | | Pensacola | FL | 32507 | |
| John Rabideau | | 4384 Jonquil | | Saginaw | MI | 48603 | |
| John Ramell | | 2049 Saunders Settlement Rd | | Niagara Falls | NY | 14304 | |
| John Randle | | 2521 E Court St | | Flint | MI | 48503 | |
| John Ratcliff | | PO Box 2439 | | Kokomo | IN | 46904 | |
| John Ray | | 3256 Berent St | | Burton | MI | 48529 | |
| John Reinke | | 1433 Nielson Rd | | Sanford | MI | 48657 | |
| John Rest | | 202 Belmore Way | | Rochester | NY | 14612 | |
| John Rhoades | | 1085 Evergreen Dr | | Greenville | OH | 45331 | |
| John Richardson | | 975 Ebony Ln | | Tuscumbia | AL | 35674 | |
| John Richardson | | 2648 Woodridge Dr | | Jenison | MI | 49428 | |
| John Riddle | | 9 Roosevelt Dr | | Lockport | NY | 14094 | |
| John Riggle | | 6247 S Pipe Creek Mill Rd | | Peru | IN | 46970 | |
| John Riley | | 336 Lutz Dr | | Union | OH | 45322 | |
| John Ristich | | 28 Lexington Pkwy | | Rochester | NY | 14624 | |
| John Ritter | | 2651 Hansen Rd | | Sidney | MI | 48885 | |
| John Rizzo | | 2373 Genesee St | | Piffard | NY | 14533 | |
| John Robb | | 1210 San Juan Dr | | Flint | MI | 48504 | |
| John Robideau | | 1253 E Lake Rd | | Clio | MI | 48420 | |
| John Robinson | | 1757 Jordan St | | Saginaw | MI | 48602 | |
| John Rocha | | 130 Goetz St | | Saginaw | MI | 48602 | |
| John Rockdashil | | 217 Floradale Rd | | Liverpool | NY | 13088 | |
| John Rodgers | | 294 Elmdorf Ave | | Rochester | NY | 14619 | |
| John Rodriquez | | 19673 S Hemlock Rd | | Oakley | MI | 48649 | |
| John Rogers | | 23525 Holycross Epps | | Marysville | OH | 43040 | |
| John Rogers | | 1005 Birchwood Dr | | Kokomo | IN | 46901 | |
| John Roguski Sr | | 356 Beadle Rd | | Brockport | NY | 14420 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Three Pg 350 of 1000
Affidavit of Service

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Rottman Jr | | 5990 Treat Hwy | | Adrian | MI | 49221 | |
| John Rowbotham | | 4599 Lobdell Rd | | Mayville | MI | 48744 | |
| John Roy | | 110 Windermere Rd | | Lockport | NY | 14094 | |
| John Roy | | 54 Oakbrook Dr | | West Seneca | NY | 14224 | |
| John Rozsa | | 2228 Sheridan Ave | | Flushing | MI | 48433 | |
| John Rubin Jr | | G3372 W Carpenter Rd | | Flint | MI | 48504 | |
| John Ruthig | | 10333 W Tittabawassee Rd | | Freeland | MI | 48623 | |
| John Rydzik | | 236 S Jefferson St | | Waterford | WI | 53185 | |
| John Sackreiter | | 5340 Tomer Rd | | Clayton | MI | 49234 | |
| John Salow | | 4485 Spurwood Dr | | Saginaw | MI | 48603 | |
| John Sasyn | | 822 92nd St | | Niagara Falls | NY | 14304 | |
| John Satkowski | | 2771 Angling Rd | | Medina | NY | 14103 | |
| John Sayen | | 3898 Ranch Dr | | Bay City | MI | 48706 | |
| John Schafer | | 2239 Dalton Ave Sw | | Wyoming | MI | 49509 | |
| John Scheffler | | PO Box 7 | | Birch Run | MI | 48415 | |
| John Schell | | 110 Irwinville Hwy | | Fitzgerald | GA | 31750 | |
| John Schlaffer Jr | | 250 Jacobs Rd | | Hamlin | NY | 14464 | |
| John Schlomer | | 800 Dexter Dr | | Lennon | MI | 48449 | |
| John Schlotterer | | 310 Oak St | | Port Clinton | OH | 43452 | |
| John Schmeh | | 302 Hawley St | | Lockport | NY | 14094 | |
| John Schneiderhan | | 3344 Osler | | Saginaw | MI | 48602 | |
| John Schutt | | 58 Cape Henry Trail | | W Henrietta | NY | 14586 | |
| John Schwartz | | 2829 Brown Rd | | Newfane | NY | 14108 | |
| John Schwenz Jr | | 7557 Fairview Dr | | Lockport | NY | 14094 | |
| John Schwiderson | | 15225 Outer Dr | | Linden | MI | 48451 | |
| John Scime | | 33 Windsor Ave | | Buffalo | NY | 14226 | |
| John Scripps | | 810 N Baldwin Ave | | White Cloud | MI | 49349 | |
| John Scrogham | | 583 S 1st St | | Wilkinson | IN | 46186 | |
| John Seay | | 3311 Hazelpark Pl | | Dayton | OH | 45406 | |
| John Seib | | 7094 Ridge Rd | | Lockport | NY | 14094 | |
| John Seniuk | | 5737 Lincoln Rd | | Ontario | NY | 14519 | |
| John Sera | | 1515 S 17th St | | Kokomo | IN | 46902 | |
| John Sermon | | 1505 Pk Ave | | Bay City | MI | 48708 | |
| John Sheppard | | 2612 Sw Pkwy Apt 317 | | Wichita Falls | TX | 76308 | |
| John Sidmore | | 177 Paxton Rd | | Rochester | NY | 14617 | |
| John Simons | | 159 Chestnut Ridge Rd | | Rochester | NY | 14624 | |
| John Simpson | | 2385 S Fenner Rd | | Caro | MI | 48723 | |
| John Sinning | | 7086 Peck Lake Rd | | Saranac | MI | 48881 | |
| John Skop | | 9425 Roll Rd | | Clarence Ctr | NY | 14032 | |
| John Sliva | | 3866 N Ctr Rd | | Saginaw | MI | 48603 | |
| John Smith | | 560 Magee Ave | | Rochester | NY | 14613 | |
| John Smith | | 318 Valleywood Dr | | Toledo | OH | 43605 | |
| John Smith | | 8347 Woolfit Ave | | Mount Morris | MI | 48458 | |
| John Smith | | 10523 S Barton Rd | | Oak Creek | WI | 53154 | |
| John Smith Sr | | 23500 22 Mile Rd | | Sand Lake | MI | 49343 | |
| John Snyder | | 254 Normandy Dr | | Onsted | MI | 49265 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit — Pg 351 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Snyder Jr | | 4900 Brockway Rd | | Saginaw | MI | 48603 | |
| John Soha | | 5306 Southview Dr | | Lockport | NY | 14094 | |
| John Solgat | | 329 Margery Ct | | Vassar | MI | 48768 | |
| John Sommers | | 8731 S Country Dr | | Oak Creek | WI | 53154 | |
| John Sparks | | 2826 Margate Cir | | Flint | MI | 48506 | |
| John Spinelli | | 116 Warner Dr | | Union | OH | 45322 | |
| John Spiter | | PO Box 400 | | Higgins Lake | MI | 48627 | |
| John Sponsler | | 7831 Allison Ave | | Dayton | OH | 45415 | |
| John Sprada | | 12659 Wrosewood Ln | | Peoria | AZ | 85383 | |
| John Stanton | | 22 Dunbar Rd | | Hilton | NY | 14468 | |
| John Staver | | PO Box 20264 | | Saginaw | MI | 48602 | |
| John Stebnitz | | W342 N5171 Rd P | | Okauchee | WI | 53069 | |
| John Stefaniak | | 1114 S Vanburen | | Bay City | MI | 48708 | |
| John Stewart | | 1863 Pierce Ave | | Niagara Falls | NY | 14301 | |
| John Stewart | | 426 25th St | | Niagara Falls | NY | 14303 | |
| John Stewart | | 1024 Silvercrest Dr | | Webster | NY | 14580 | |
| John Stewart | | 17668 Owens St | | Athens | AL | 35611 | |
| John Stokes | | 1602 Brookridge Dr Sw1010 | | Decatur | AL | 35601 | |
| John Straw | | 45850 North Ridge | | Amherst | OH | 44001 | |
| John Summers | | 4436 Rosethorn Cir | | Burton | MI | 48509 | |
| John Symons | | 2335 N Oakley St | | Saginaw | MI | 48602 | |
| John Szeszulski | | 4779 Cottrell | | Vassar | MI | 48768 | |
| John Szewc Jr | | 1804 Rhodes St | | Reese | MI | 48757 | |
| John Tarnosky | | 4710 Hepburn Pl | | Saginaw | MI | 48603 | |
| John Tatum | | 4750 S Swift Aveve | | Cudahy | WI | 53110 | |
| John Taylor | | 70 Trowbridge St | | Lockport | NY | 14094 | |
| John Taylor | | 935 Merrimac Dr Ext | | Fitzgerald | GA | 31750 | |
| John Teenier | | 4165 Janes | | Saginaw | MI | 48601 | |
| John Teneyck | | 1017 Courtney Nw | | Grand Rapids | MI | 48504 | |
| John Teremi | | 2549 Creek Bluff Pl Nw | | Grand Rapids | MI | 49504 | |
| John Terry | | PO Box 443 | | Moulton | AL | 35650 | |
| John Teusink | | 6301 Walton Heath | | Hudsoonville | MI | 49426 | |
| John Theuerkauf | | 288 Claudette Ct | | Depew | NY | 14043 | |
| John Thibodeaux | | 4129 Clay Sw | | Wyoming | MI | 49548 | |
| John Thivierge | | 12365 E Dollar Lk Ct | | Fenton | MI | 48430 | |
| John Thome | | 740 Schoelles Rd | | Amherst | NY | 14228 | |
| John Thompson | | 374 E Thompson Rd | | Hartselle | AL | 35640 | |
| John Thornton | | 6192 Otoole Ln | | Mount Morris | MI | 48458 | |
| John Tokar | | 8074 E Carpenter Rd | | Davison | MI | 48423 | |
| John Tomasine | | 6214 Autumnview Station | | Newfane | NY | 14108 | |
| John Tomczak | | 1 Ashwood Cir | | Rochester | NY | 14624 | |
| John Toney | | 392 Pines Church Rd | | Somerville | AL | 35670 | |
| John Turner | | 104 Dover Rd | | London | OH | 43140 | |
| John Turtura | | 322 Gorham St | | Morenci | MI | 49256 | |
| John Ullom | | 5976 N Wise Rd | | Coleman | MI | 48618 | |
| John Van Hall | | 4012 Venice Rd Lot 65 | | Sandusky | OH | 44870 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Vekich | | 1712 Quaker Rd | | Barker | NY | 14012 | |
| John Vella | | 225 Spring Tree La | | Rochester | NY | 14612 | |
| John Venniro | | 6189 Forever Dawn St | | Las Vegas | NV | 89148 | |
| John Vetterle Ii | | 4280 Brockway Rd | | Saginaw | MI | 48638 | |
| John Voelker | | 283 High St Apt 4 | | Lockport | NY | 14094 | |
| John Voellinger | | 112 Whitman Rd | | Rochester | NY | 14616 | |
| John Volkosh | | 10406 State Rd | | Middleport | NY | 14105 | |
| John Voss | | 1704 N Huron Rd | | Pinconning | MI | 48650 | |
| John Walker | | 3010 Pleasant Ave | | Sandusky | OH | 44870 | |
| John Walker | | 1713 Blanchard St Sw | | Wyoming | MI | 49509 | |
| John Wallace | | 7940 Thistlewood Ct | | Huber Heights | OH | 45424 | |
| John Walley | | 703 Mississippi Ave | | Purvis | MS | 39475 | |
| John Waterman | | 119 Poland Rd | | Danville | IL | 61834 | |
| John Wear | | 19392 Co Rd 460 | | Moulton | AL | 35650 | |
| John Weeks | | 170 Co Rd 552 | | Trinity | AL | 35673 | |
| John Weeks | | 1415 Lee St | | Midland | MI | 48640 | |
| John Weiss | | 4211 Tradewind Ct | | Englewood | OH | 45322 | |
| John Weits Jr | | 680 Ogden Parma Townline Rd | | Spencerport | NY | 14559 | |
| John Wendling | | 1330 S 600 W | | Swayzee | IN | 46986 | |
| John Wendt | | 5058 Murphy Dr | | Flint | MI | 48506 | |
| John West | | 537 Horseshoe Bend Rd | | Ocilla | GA | 31774 | |
| John Willis Jr | | 20 Francis St | | Middleport | NY | 14105 | |
| John Wilson | | 4090 Wheeler Rd | | Bay City | MI | 48706 | |
| John Wint | | 12 W Main St | | Macedon | NY | 14502 | |
| John Wishneski | | 3311 Rods Dr | | Sandusky | OH | 44870 | |
| John Wisniewski | | 3850 W Honey Creek Cir | | Greenfield | WI | 53221 | |
| John Witbrodt | | 602 Woodside Ave | | Essexville | MI | 48732 | |
| John Wolf | | PO Box 806 | | Sandusky | OH | 44870 | |
| John Wood | | 11410 Hubbard St | | Livonia | MI | 48150 | |
| John Wylucki | | 328 Robert Dr Apt 4 | | N Tonawanda | NY | 14120 | |
| John Yaeger | | 2104 Bedell Rd | | Grand Island | NY | 14072 | |
| John Yancey | | 664 Denise Rd | | Rochester | NY | 14616 | |
| John Yealey | | 105 N Church St | | Standish | MI | 48658 | |
| John Yobuck | | 17241 Fish Lake Rd | | Holly | MI | 48442 | |
| John Zammit | | 2930 Shattuck | | Saginaw | MI | 48603 | |
| John Zelenz Jr | | 1231 Woodhull Rd | | Webster | NY | 14580 | |
| John Zerka | | 15300 Curtwood Dr | | Linden | MI | 48451 | |
| John Zito | | 3264 Upper Mountain Rd | | Sanborn | NY | 14132 | |
| John Zolla | | 7519 Patten Tract Rd | | Sandusky | OH | 44870 | |
| John Zsigo | | 4396 W Dewey Rd | | Owosso | MI | 48867 | |
| Johnathan Alexander | | 13500 Market St | | Moulton | AL | 35650 | |
| Johnathan Rice | | 26348 Old School House Rd | | Ardmore | AL | 35739 | |
| Johnathan Solomon | | 20522 Al Hwy 127 | | Athens | AL | 35614 | |
| Johnathon Smith | | 5315 S Glen Oak | | Saginaw | MI | 48603 | |
| Johnathon Welch | | 4012 Venice Rd 6 | | Sandusky | OH | 44870 | |
| Johnavon Hodge | | 515 West Alapaha St | | Fitzgerald | GA | 31750 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 353 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Johndrea Dawson | | 6326 Maplebrook Ln | | Flint | MI | 48507 | |
| Johngelene Sanford | | 112 Webb St | | Moulton | AL | 35650 | |
| Johnie Bailey | | 2112 Gilmartin St | | Flint | MI | 48503 | |
| Johnnie Bates | | 3900 W Cheyenne St | | Milwaukee | WI | 53209 | |
| Johnnie Blackwell | | 717 Fitzhugh | | Bay City | MI | 48708 | |
| Johnnie Coley | | 35 Kohlman St | | Rochester | NY | 14621 | |
| Johnnie Davis | | 5303 Sandalwood Court | | Grand Blanc | MI | 48439 | |
| Johnnie Delk | | 1208 38 Ave | | Meridian | MS | 39307 | |
| Johnnie Dunn | | 2630 Proctor Ave | | Flint | MI | 48504 | |
| Johnnie Dutton | | 403 S Houston St | | Athens | AL | 35611 | |
| Johnnie House | | 18552 Moccasin Branch Rd | | Fayette | AL | 35555 | |
| Johnnie Jackson | | 302 S Monitor Dr | | Fitzgerald | GA | 31750 | |
| Johnnie Kelsey | | 184 Arbutus St | | Rochester | NY | 14609 | |
| Johnnie Lotts | | 752 E Marengo Ave | | Flint | MI | 48505 | |
| Johnnie Mclin | | 117 Royal Dr Apt 2906 | | Madison | AL | 35758 | |
| Johnnie Reynolds | | 170 Union St N | | Rochester | NY | 14605 | |
| Johnnie Sanders | | 4714 Karl Rd | | Columbus | OH | 43229 | |
| Johnnie Smith | | 519 Marshall Ave | | Sandusky | OH | 44870 | |
| Johnnie Snowden | | PO Box 13784 | | Rochester | NY | 14613 | |
| Johnnie Summerours | | 5503 Broomall St | | Huber Heights | OH | 45424 | |
| Johnnie Terry | | 835 Co Rd 229 | | Moulton | AL | 35650 | |
| Johnnie Zeigler | | 2300 Hickory Hollow | | Burton | MI | 48519 | |
| Johnny Alexander | | 5536 Fred Haguewood Rd | | Meridian | MS | 39301 | |
| Johnny Baughman | | 220 Thimblemill Dr | | Leesburg | GA | 31763 | |
| Johnny Boyer | | 522 Longview Dr | | Peru | IN | 46970 | |
| Johnny Cromwell | | 1126 E Moore Rd | | Saginaw | MI | 48601 | |
| Johnny Davis | | 304 Eallegan | | Otsego | MI | 49078 | |
| Johnny Dyar | | 10640 Hwy 69 N | | Baileyton | AL | 35019 | |
| Johnny Fryzel | | 4341 N 7 Mile Rd | | Pinconning | MI | 48650 | |
| Johnny Gomez | | 1447 Bloomfield Blvd | | Saginaw | MI | 48601 | |
| Johnny Gray | | 5072 Prestwood Dr | | Flint | MI | 48504 | |
| Johnny Greene | | 120 Green Leaf Ln | | Greensboro | AL | 36744 | |
| Johnny Hall | | 2297 W Coldwater Rd | | Flint | MI | 48505 | |
| Johnny Heath | | 34 Arbutus St | | Rochester | NY | 14609 | |
| Johnny Johnson | | 5517 Hutchinson Rd | | Batavia | OH | 45103 | |
| Johnny Johnson Jr | | 560 B Calm Lake Circle | | Rochester | NY | 14612 | |
| Johnny Jones Iii | | 1010 Sunlake Blvd 210 | | Huntsville | AL | 35824 | |
| Johnny King | | 151 Ten Mile Rd | | Fitzgerald | GA | 31750 | |
| Johnny Martin | | 1716 Pennway Pl | | Dayton | OH | 45406 | |
| Johnny Marzette | | 3718 Race St | | Flint | MI | 48504 | |
| Johnny Overton | | 1403 E Madison St | | Kokomo | IN | 46901 | |
| Johnny Pope | | 25 Hastings Ave | | Buffalo | NY | 14215 | |
| Johnny Pritchett Jr | | 4584 Lanai Dr | | Indian River | MI | 49749 | |
| Johnny Reynolds | | 2625 Edlingham Castle Dr Sw | | Decatur | AL | 35603 | |
| Johnny Russell | | 2469 Salem Rd | | Minor Hill | TN | 38473 | |
| Johnny Sales | | 508 Hatfield Rd | | Athens | AL | 35611 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 354 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Johnny Scott | | 33831 Hwy 99 | | Anderson | AL | 35610 | |
| Johnny Silvas | | 2412 Covert Rd | | Burton | MI | 48509 | |
| Johnny Smith | | 620 E 20th St | | Laurel | MS | 39440 | |
| Johnny Smith Sr | | 309 W Jefferson | | Sandusky | OH | 44870 | |
| Johnny Terry | | 5701 Inverness Pl | | Northport | AL | 35473 | |
| Johnny Walker | | 24 Loderdale Rd | | Rochester | NY | 14624 | |
| Johnny Walser | | 14200 W Ferden | | Oakley | MI | 48649 | |
| Johnny Waltz | | 7600 Severance | | Deford | MI | 48729 | |
| Johnny Washington | | 3107 32nd St | | Northport | AL | 35476 | |
| Johnny Williams | | 2103 Robinwood Ave | | Saginaw | MI | 48601 | |
| Johnny Williams | | 1912 Oakwood Rd | | Adrian | MI | 49221 | |
| Johnny Winston | | 4359 Springcreek Apt I | | Dayton | OH | 45405 | |
| Joleen Jastrow | | 3350 E Kender Ln | | Oak Creek | WI | 53154 | |
| Joleen Miller | | 4380 Green Rd | | Lockport | NY | 14094 | |
| Jolene Hopfensperger | | 3651a Barnard Ave | | Cudahy | WI | 53110 | |
| Jolene Vanwagoner | | 10083 Oak Rd | | Millington | MI | 48746 | |
| Jolia Nunley | | Richfield Court Apts 3287 | | Flint | MI | 48506 | |
| Jolynn Coutchie | | 1275 104th St | | Byron Ctr | MI | 49315 | |
| Jometric Johnson | | 6250 East Knoll Dr Apt 76 | | Grand Blanc | MI | 48439 | |
| Jomorris Scott | | 710 N Hill St | | Fitzgerald | GA | 31750 | |
| Jon Avery | | 23 Maxwell Ave | | Rochester | NY | 14619 | |
| Jon Boulter | | 36 109th Ave | | Plainwell | MI | 49080 | |
| Jon Chaddock | | 3293 W Main St Rd | | Batavia | NY | 14020 | |
| Jon Davis | | 7992 Ridge Rd | | Gasport | NY | 14067 | |
| Jon Freese | | 2446 Seymour Rd | | Swartz Creek | MI | 48473 | |
| Jon Gerhauser | | 4710 Rhodes Rd | | Rhodes | MI | 48652 | |
| Jon Gibson | | 4230 Old King Rd | | Saginaw | MI | 48601 | |
| Jon Harris | | 2130 Westmeade Sw Ap501 | | Decatur | AL | 35603 | |
| Jon Heimann | | 314 Shady Dr | | Amherst | OH | 44001 | |
| Jon Hoover | | 2306 Woodlawn Ln | | Adrian | MI | 49221 | |
| Jon Kabat | | 9340 Webster Rd | | Freeland | MI | 48623 | |
| Jon Kagels | | 7869 Gill Rd | | Gasport | NY | 14067 | |
| Jon Klosterman | | 8347 Chadsworth Dr | | Mount Morris | MI | 48548 | |
| Jon Lee | | 74 5th Ave | | N Tonawanda | NY | 14120 | |
| Jon Miller | | 2340 Countyline Rd | | Barker | NY | 14012 | |
| Jon Oglesbee | | 102 Clemons St | | Marblehead | OH | 43440 | |
| Jon Pruitt | | 7501 Chatlake Dr | | Huber Heights | OH | 45424 | |
| Jon Rapson | | 1757 S Alger | | Ithaca | MI | 48847 | |
| Jon Rodgers | | PO Box 20306 | | Saginaw | MI | 48602 | |
| Jon Rotunno | | 2295 Huron Rd | | Pinconning | MI | 48650 | |
| Jon Running | | 3205 Elderberry Rd | | Racine | WI | 53402 | |
| Jon Teaman | | 2229 Whitney Ave | | Niagara Falls | NY | 14301 | |
| Jon Timmons | | 2210 S Outer Dr | | Saginaw | MI | 48601 | |
| Jon Town | | 3941 S Airport Rd | | Bridgeport | MI | 48722 | |
| Jonah Lowery | | 4615 N Michelle St | | Saginaw | MI | 48601 | |
| Jonas Witte | | 7456 Lawrence St | | Grand Blanc | MI | 48439 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 355 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jonathan Aspin | | 209 1/2 W Johnson Apt 2 | | Saginaw | MI | 48604 | |
| Jonathan Babbitt | | PO Box 60412 | | Rochester | NY | 14606 | |
| Jonathan Bernacki | | 6381 Riddle Rd | | Lockport | NY | 14094 | |
| Jonathan Beulla | | 7300 Hess Rd | | Millington | MI | 48746 | |
| Jonathan Blankenship | | PO Box 216 | | Somerville | AL | 35670 | |
| Jonathan Bosserdet | | 10315 Elms Rd | | Birch Run | MI | 48415 | |
| Jonathan Bowser | | 137 Lightner Ln | | Union | OH | 45322 | |
| Jonathan Brandt | | 1169 Oleander Dr | | Mt Morris | MI | 48458 | |
| Jonathan Burress | | 3929 Clyde Pk Sw | | Wyoming | MI | 49509 | |
| Jonathan Coon | | 738 Gleason Circle | | East Rochester | NY | 14445 | |
| Jonathan Cribbs | | 5361 Tonawanda Creek Rd | | N Tonawanda | NY | 14120 | |
| Jonathan Cutting | | 13511 East Rd | | Montrose | MI | 48457 | |
| Jonathan Drury | | 3155 Upper Mountain Rd | | Sanborn | NY | 14132 | |
| Jonathan Galvas | | 6162 E Carpenter Rd | | Flint | MI | 48506 | |
| Jonathan Green | | 100 Lafayette Cr | | Kokomo | IN | 46901 | |
| Jonathan Greer Jr | | 1776 Carlton Ave Ne | | Grand Rapids | MI | 49505 | |
| Jonathan Hartwick | | 918 Thurman St | | Saginaw | MI | 48602 | |
| Jonathan Hill | | 3911 21st St Ne | | Tuscaloosa | AL | 35404 | |
| Jonathan Hogan | | 9189 Suncrest Dr | | Flint | MI | 48504 | |
| Jonathan Hutchinson | | 6550 Busch Rd | | Birch Run | MI | 48415 | |
| Jonathan Jamison | | 111 Adkins Pl Dr | | Hamersville | OH | 45130 | |
| Jonathan Key | | 1452 Co Rd 249 | | Moulton | AL | 35650 | |
| Jonathan Kirby | | 1430 Co Rd 72 | | Danville | AL | 35619 | |
| Jonathan Kuelske | | PO Box 5536 | | Saginaw | MI | 48603 | |
| Jonathan Leonard | | 13681 Beech St | | Northport | AL | 35475 | |
| Jonathan Lowe | | 1216 Woodnell Ave | | Columbus | OH | 43219 | |
| Jonathan Mccarty | | 617 Cold Creek Blvd | | Sandusky | OH | 44870 | |
| Jonathan Mcmanus | | 5677 Upper Mountain Rd | | Lockport | NY | 14094 | |
| Jonathan Mcwilliams | | 25794 Smithfield | | Elkmont | AL | 35620 | |
| Jonathan Opel | | 1670 Shumway Rd | | Adrian | MI | 49221 | |
| Jonathan Perreault | | 7300 W Southridge Dr 203 | | Greenfield | WI | 53220 | |
| Jonathan Peterson | | 7403 Nash Rd | | North Tonawanda | NY | 14120 | |
| Jonathan Ray | | 1802 Vestavia Dr | | Decatur | AL | 35603 | |
| Jonathan Reed | | 143 Plantation Court | | E Amherst | NY | 14051 | |
| Jonathan Rose | | 6768 County Rd 270 | | Town Creek | AL | 35672 | |
| Jonathan Spialek | | 7796 Heathermoor Dr | | Columbus | OH | 43235 | |
| Jonathan Spry | | 22145 Upper Ft Hampton | | Elkmont | AL | 35620 | |
| Jonathan Stevens | | 24 Vermont Ave | | Lockport | NY | 14094 | |
| Jonathan Stewart | | 2435 Aurelia Ct | | Saginaw | MI | 48603 | |
| Jonathan Sumner | | 125 St Johns Rd | | Fitzgerald | GA | 31750 | |
| Jonathan Underhill | | 2947 N Horseshoe Dr | | Grandville | MI | 49418 | |
| Jonathan Verity | | 5511 Forest Hill Rd | | Lockport | NY | 14094 | |
| Jonathan White | | 19 Rainier St Back | | Rochester | NY | 14612 | |
| Jonathan Willis | | 1226 Vo Tech Dr | | Fitzgerald | GA | 31750 | |
| Jonathan Yettaw | | 3228 North Genesee Rd | | Flint | MI | 48506 | |
| Jonathan Zellner | | 1011 Jewel | | Burkburnett | TX | 76354 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jonathon Bernard | | 2500 East Ave Apt 5f | | Rochester | NY | 14610 | |
| Jonathon Caputo | | 1141 Laport Ave | | Mount Morris | MI | 48458 | |
| Jonathon Carnahan | | 414 S Oakley | | Saginaw | MI | 48602 | |
| Jonathon Garrison | | 1920 Co Rd 29 | | Mt Hope | AL | 35651 | |
| Jonathon Kane | | PO Box 51 | | Davison | MI | 48423 | |
| Jonathon Olivarez | | 2296 N Carolina | | Saginaw | MI | 48602 | |
| Jonathon Reinbold | | 6535 E Holland Rd | | Saginaw | MI | 48601 | |
| Jonathon Robbins | | 306 Ireland St | | Auburn | MI | 48611 | |
| Jonch Burtrum | | 3707 Palestine Hollansbrg Rd | | New Madison | OH | 45346 | |
| Joni Butler | | 2508 Bradford Ave | | Kokomo | IN | 46902 | |
| Joni Ramseyer | | 2107 Willow Spring Rd | | Kokomo | IN | 46902 | |
| Jonte Gold | | 139 Cecil Circle | | Fitzgerald | GA | 31750 | |
| Jordan Grigar | | 223 Darrow St | | Clio | MI | 48420 | |
| Jordan Heinzman | | 3281 N 1000 W | | Tipton | IN | 46072 | |
| Jordan Hughes | | 470 South St Apt E | | Lockport | NY | 14094 | |
| Jordan Laxson | | 17049 Yancy Dr | | Athens | AL | 35613 | |
| Jordan Long | | 896 E Munger Rd | | Bay City | MI | 48708 | |
| Jordan Sebastian | | 4943 Donegal Cliffs Dr | | Dublin | OH | 43017 | |
| Jordan Smith | | 1315 Jay St | | Rochester | NY | 14611 | |
| Jordan Weary | | 3268 Mysylvia | | Saginaw | MI | 48601 | |
| Jordan Wolpert | | 1550 Cranbrook | | Saginaw | MI | 48638 | |
| Jordan Woodie | | PO Box 168 | | Phillipsburg | OH | 45354 | |
| Jordon Mozdzen | | 4101 Green Isle Way Apt 8 | | Saginaw | MI | 48603 | |
| Jorene Fagan | | PO Box 845 | | Hartselle | AL | 35640 | |
| Joretta Rynca | | 11511 E Potter Rd | | Davison | MI | 48423 | |
| Jorge Hernandez | | 8454 E Carpenter Rd | | Davison | MI | 48423 | |
| Jorge Monzon | | 1301 1st Ave Sw | | Decatur | AL | 35601 | |
| Jorge Torres | | 1974 S Layton Ave | | Milwaukee | WI | 53215 | |
| Jori Mac Girr | | 9022 Neff Rd | | Mt Morris | MI | 48458 | |
| Jory Lambert | | 5618 Windward Drq | | Racine | WI | 53406 | |
| Jose Barrera | | 6691 N West Bayshore Dr | | Northport | MI | 49670 | |
| Jose Cabello | | 1702 Madison St | | Saginaw | MI | 48602 | |
| Jose Cerda | | 1796 Durango Ct | | Wyoming | MI | 49519 | |
| Jose Cervantes | | 1000 Burkburnett Rd | | Wichita Falls | TX | 76306 | |
| Jose Cruz | | 8152 E Carpenter Rd | | Davison | MI | 48423 | |
| Jose Deleon | | 2241 Trenton | | Saginaw | MI | 48602 | |
| Jose Delgado | | 826 Simoneau St | | Saginaw | MI | 48601 | |
| Jose Diaz | | 231 E Jackson Ave | | Ashburn | GA | 31714 | |
| Jose Diaz | | 2175 Starlite Dr | | Saginaw | MI | 48603 | |
| Jose Edwards | | 1604 Auburn Dr Apt 859 | | Lexington | KY | 40505 | |
| Jose Esquivel | | 2105 Stage Ct Ne | | Cedar Springs | MI | 49319 | |
| Jose Estrada | | 4855 Cole Rd | | Saginaw | MI | 48601 | |
| Jose Flores Jr | | 725 Grandmarais | | Kalamazoo | MI | 49024 | |
| Jose Freitas | | 2015 Spencerport Rd | | Rochester | NY | 14606 | |
| Jose Garcia | | 2286 Avon | | Saginaw | MI | 48602 | |
| Jose Gomez | | 1092 W Stanley Rd | | Mount Morris | MI | 48458 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Incorporating    Pg 357 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jose Gonzalez | | 46 Wellington Rd | | Buffalo | NY | 14216 | |
| Jose Guzman | | 2323 Pkwood Ave | | Saginaw | MI | 48601 | |
| Jose Hernandez | | 4570 Monitor Rd | | Bay City | MI | 48706 | |
| Jose Irizarry | | 389 Doat St | | Buffalo | NY | 14211 | |
| Jose Isaac Iii | | 231 Poplar St | | Tipton | IN | 46072 | |
| Jose Jimenez | | 3537 Hidden Ln | | Saginaw | MI | 48601 | |
| Jose Lopez | | 961 Fremont Ave Nw | | Grand Rapids | MI | 49504 | |
| Jose Lumbreras | | 2619 Warwick St | | Saginaw | MI | 48602 | |
| Jose Ortiz | | 1901 Wabash | | Saginaw | MI | 48601 | |
| Jose Plem | | W241 N6606 Fir St | | Sussex | WI | 53089 | |
| Jose Ruiz | | 209 S Vassar Rd | | Fairgrove | MI | 48733 | |
| Jose Sanchez | | 215 Hollister Se | | Grand Rapids | MI | 49506 | |
| Jose Saucedo | | 3180 Dixie Ct | | Saginaw | MI | 48601 | |
| Jose Torres | | 6330 E Court St S | | Burton | MI | 48509 | |
| Josef Clouse | | 4205 E 200 S | | Marion | IN | 46953 | |
| Josef Herman | | 11826 Heights Ravenna Rd | | Ravenna | MI | 49451 | |
| Josef West | | 119 North Wall St | | Covington | OH | 45318 | |
| Josefina Herevia | | 1207 W Pottawatamie | | Tecumseh | MI | 49286 | |
| Joselle Crossley | | 1972 E Moore Rd | | Saginaw | MI | 48601 | |
| Joseph Adams | | 5760 N Alton Ave | | Indianapolis | IN | 46228 | |
| Joseph Allen | | 5262 N 1150 W | | Flora | IN | 46929 | |
| Joseph Allen | | Rr 1 | | Flora | IN | 46929 | |
| Joseph Allington | | 4845 W Kochville | | Saginaw | MI | 48604 | |
| Joseph Andrews | | 310 Oak St | | Port Clinton | OH | 43452 | |
| Joseph Ash | | 6166 Orchard Run | | Groveport | OH | 43125 | |
| Joseph Atchinson | | 1120 Fraser Apt B | | Bay City | MI | 48708 | |
| Joseph Babiarz | | 4667 Victoria Ct | | Midland | MI | 48642 | |
| Joseph Bady Jr | | PO Box 14766 | | Saginaw | MI | 48601 | |
| Joseph Bailey | | 1200 E Taylor | | Kokomo | IN | 46901 | |
| Joseph Bailey Jr | | 2071 Stone Hedge Dr | | Ontario | NY | 14519 | |
| Joseph Baldassaro | | 6114 Bear Ridge Rd | | Lockport | NY | 14094 | |
| Joseph Barnett | | 7535 Browns Run Rd | | Germantown | OH | 45327 | |
| Joseph Baudoux | | 7285 Mccarty Rd | | Saginaw | MI | 48603 | |
| Joseph Bavaro | | 225 Southbrook Dr | | Dayton | OH | 45459 | |
| Joseph Beech | | 10 Joe Beech Dr | | Richton | MS | 39476 | |
| Joseph Bess | | 1949 Eckley Ave | | Flint | MI | 48503 | |
| Joseph Bialuski | | PO Box 60433 | | Rochester | NY | 14612 | |
| Joseph Birkman | | 1439 Dangelo Dr | | N Tonawanda | NY | 14120 | |
| Joseph Bithorn | | 10 Southwick Ct | | Rochester | NY | 14623 | |
| Joseph Bodner | | 461 Morris Rd | | Toney | AL | 35773 | |
| Joseph Bolan | | 1890 Hwy 36 | | Moulton | AL | 35650 | |
| Joseph Bouchard Jr | | 15510 Ithaca Rd | | Saint Charles | MI | 48655 | |
| Joseph Bourcy | | 3 Packetts Grove | | Fairport | NY | 14450 | |
| Joseph Bovenzi | | 45 Glenville Dr | | Rochester | NY | 14606 | |
| Joseph Boyanich | | 3461 North Gravel Rd | | Medina | NY | 14103 | |
| Joseph Braun | | 2009 Seminary Rd | | Milan | OH | 44846 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating Pg 358 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joseph Briere | | 2123 Broadleaf Dr | | Racine | WI | 53402 | |
| Joseph Bronz Iii | | 5355 S Glen Oak Dr | | Saginaw | MI | 48603 | |
| Joseph Bruce | | PO Box 129 | | W Alexandria | OH | 45381 | |
| Joseph Burton | | 9929 Woodruff St | | Reese | MI | 48757 | |
| Joseph Bykowicz | | 895 Ruie Rd | | North Tonawanda | NY | 14120 | |
| Joseph Byrne | | 7540 10 Mile Rd Ne | | Rockford | MI | 49341 | |
| Joseph Cardenas | | 1819 W Mallory Ave | | Milwaukee | WI | 53221 | |
| Joseph Castro | | 6949 Ridge Rd | | Lockport | NY | 14094 | |
| Joseph Castrojr | | 6332 Heritage Pt N | | Lockport | NY | 14094 | |
| Joseph Catanese | | 10 Talley Ln | | Rossville | GA | 30741 | |
| Joseph Cates | | 5326 W 8th St Rd | | Anderson | IN | 46011 | |
| Joseph Causley | | 1291 Midland Rd | | Bay City | MI | 48706 | |
| Joseph Cavanaugh | | 10239 Sheridan Rd | | Montrose | MI | 48457 | |
| Joseph Cavazos | | 1764 E 400 S | | Kokomo | IN | 46902 | |
| Joseph Cepeda | | 135 S Alexander | | Saginaw | MI | 48602 | |
| Joseph Cermak Jr | | 1360 Nfemore Rd | | Merrill | MI | 48637 | |
| Joseph Cessna Jr | | 5647 Girard Ave | | Niagara Falls | NY | 14304 | |
| Joseph Champagne | | 1900 Liberty Rd | | Saginaw | MI | 48604 | |
| Joseph Chittam | | 16579 Bellewood Dr | | Athens | AL | 35613 | |
| Joseph Claveau | | 9324 Arbela Rd | | Millington | MI | 48746 | |
| Joseph Clingerman | | 7819 N 800 W | | Middleton | IN | 47356 | |
| Joseph Coates | | 5289 School Rd | | Rhodes | MI | 48652 | |
| Joseph Coffey | | 996 Washington St | | Spencerport | NY | 14559 | |
| Joseph College | | 2513 Boos Rd | | Huron | OH | 44839 | |
| Joseph Connor | | 422 Golden Meadows Circle | | Suwanee | GA | 30024 | |
| Joseph Coolick | | 7258 South Fork Dr | | Swartz Creek | MI | 48473 | |
| Joseph Cortese | | 160 Standish Rd | | Rochester | NY | 14626 | |
| Joseph Culpepper | | PO Box 1431 | | Fitzgerald | GA | 31750 | |
| Joseph Curley | | 45 N Union St 2 | | Spencerport | NY | 14559 | |
| Joseph Custer | | 2411 E 3rd St | | Anderson | IN | 46012 | |
| Joseph Dagostino | | 2446 N 1050 W | | Kempton | IN | 46049 | |
| Joseph Dale | | 2720 Landon St | | Flint | MI | 48504 | |
| Joseph Daluz | | 677 Lawton St | | Fall River | MA | 02721 | |
| Joseph Daniel | | 2104 N 68th St | | Wauwatosa | WI | 53213 | |
| Joseph Darby | | 12390 Tittabawassee Rd | | Freeland | MI | 48623 | |
| Joseph Davis | | 2680 Glenbar Ct | | Columbus | OH | 43219 | |
| Joseph Davis | | 4127 Greenfield Rd | | Anderson | IN | 46013 | |
| Joseph Davis | | 4415 Meadowbrook Dr | | Flint | MI | 48506 | |
| Joseph Deluca | | 99 Shenandoah Raod | | Buffalo | NY | 14220 | |
| Joseph Delvecchio | | PO Box 26322 | | Rochester | NY | 14626 | |
| Joseph Di Figlia | | 3694 Lakeview Ave | | Blasdell | NY | 14219 | |
| Joseph Diponzio Jr | | 63 Pkwy Dr | | N Chili | NY | 14514 | |
| Joseph Douglas | | N3463 State Rd 49 | | Berlin | WI | 54923 | |
| Joseph Dowd | | 134 Mcentire Ln Apt B36 | | Decatur | AL | 35603 | |
| Joseph Dowd | | 602 Litchfield St | | Bay City | MI | 48706 | |
| Joseph Dunstan | | 310 W Sunnyview Dr Apt 202 | | Oak Creek | WI | 53154 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of four volumes Pg 359 of 1000
Affidavit

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joseph Durham | | 8890 Lennon Rd | | Corunna | MI | 48817 | |
| Joseph Dye | | 502 48th St | | Sandusky | OH | 44870 | |
| Joseph Eaddy | | 99 Queensland Dr | | Spencerport | NY | 14559 | |
| Joseph Eisenhauer | | 32 Springbrook Dr | | North Chili | NY | 14514 | |
| Joseph Estep | | 6655 Davis Rd | | Hilliard | OH | 43026 | |
| Joseph Ewing | | 6264 Mckinley | | Bridgeport | MI | 48722 | |
| Joseph Faso | | 13550 Genesee St | | Crittenden | NY | 14038 | |
| Joseph Favata | | 6328 Heritage Pt | | S Lockport | NY | 14094 | |
| Joseph Ferraioli | | 6773 Rapids Rd Lot 23 | | Lockport | NY | 14094 | |
| Joseph Ferrigno | | 30 Clay Hill | | Rochester | NY | 14624 | |
| Joseph Fetter | | 3027 W Birch Dr | | Bay City | MI | 48706 | |
| Joseph Finley | | 1299 Doebler Dr | | N Tonawanda | NY | 14120 | |
| Joseph Fitzpatrick | | 4869 Herndon Dr | | Columbus | OH | 43224 | |
| Joseph Fletcher | | 2496 Airport Rd | | Adrian | MI | 49221 | |
| Joseph Fletcher Sr | | PO Box 1305 | | Athens | AL | 35612 | |
| Joseph Fojtik | | 5714 State Rd 31 | | Racine | WI | 53402 | |
| Joseph Ford | | 1614 Mcalpine Dr | | Mt Morris | MI | 48458 | |
| Joseph Ford | | 4166 Hunter | | Pinconning | MI | 48650 | |
| Joseph Ford | | 8838 Shepherd Rd | | Onsted | MI | 49265 | |
| Joseph Fragassi | | 77 Briar Wood Ln | | Rochester | NY | 14626 | |
| Joseph Frappart Iii | | 3257 Prescott | | Saginaw | MI | 48601 | |
| Joseph Frerich | | 3778 Lake Lapeer Dr | | Metamora | MI | 48455 | |
| Joseph Fritz | | 3131 Shattuck Arms Blvd 1 | | Saginaw | MI | 48603 | |
| Joseph Fura | | 297 Grand St | | Lockport | NY | 14094 | |
| Joseph Galganski | | 4310 S Airport Rd | | Bridgeport | MI | 48722 | |
| Joseph Galgoci | | 1820 Hunt Rd | | Mayville | MI | 48744 | |
| Joseph Galonska | | 6350 Belmont Pl | | Saginaw | MI | 48603 | |
| Joseph Garcia | | 2607 Davenport St | | Saginaw | MI | 48602 | |
| Joseph Garza | | 305 Douglas Dr | | Sandusky | OH | 44870 | |
| Joseph Garzell | | 3130 Haberland Dr | | Bay City | MI | 48706 | |
| Joseph Gawron | | 62 Viola Dr | | Cheektowaga | NY | 14227 | |
| Joseph Geese | | 5724 Willowbrook Dr | | Saginaw | MI | 48603 | |
| Joseph Genovesi Iii | | 6323 Sharp Rd | | Swartz Creek | MI | 48473 | |
| Joseph Giazzon | | 3312 Ewings Rd | | Newfane | NY | 14108 | |
| Joseph Ginevra | | 40 Guinevere Dr | | Rochester | NY | 14626 | |
| Joseph Gioffredo | | 4814 Tiffin Ave | | Castalia | OH | 44824 | |
| Joseph Glass | | 532 N 25th St | | Saginaw | MI | 48601 | |
| Joseph Glenn | | PO Box 666 | | Moulton | AL | 35650 | |
| Joseph Gomoluch | | 1865 Daley Dr | | Reese | MI | 48757 | |
| Joseph Goungo Jr | | 2681 English Rd | | Rochester | NY | 14616 | |
| Joseph Grace | | 2703 Narloch St | | Saginaw | MI | 48601 | |
| Joseph Grace | | 2713 Gorham Pl | | Saginaw | MI | 48601 | |
| Joseph Graham Jr | | 12743 Pk Dr | | Wayland | MI | 49348 | |
| Joseph Green | | 1725 Ribble | | Saginaw | MI | 48601 | |
| Joseph Green | | 9308 Stark | | Kansas City | MO | 64138 | |
| Joseph Greko | | 1480 Leo St | | Saginaw | MI | 48638 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joseph Grolling | | 1502 Transit Rd | | Kent | NY | 14477 | |
| Joseph Gucciardo | | 4376 Mt Read Blvd | | Rochester | NY | 14616 | |
| Joseph Hamilton | | 8566 Krull Pkwy | | Niagara Falls | NY | 14304 | |
| Joseph Harasim | | 5775 North 144 Ave | | Walkerville | MI | 49459 | |
| Joseph Harper Jr | | 40 S Bristol Ave | | Lockport | NY | 14094 | |
| Joseph Harrington | | 9 Wildwood Dr | | Lancaster | NY | 14086 | |
| Joseph Harrison | | 1425 W 15th St | | Anderson | IN | 46016 | |
| Joseph Hasenohrl | | 3157 W Lake Rd | | Clio | MI | 48420 | |
| Joseph Hayes | | 1711 Treen St | | Logansport | IN | 46947 | |
| Joseph Herrmann | | 8681 S Glen Forest Ct | | Oak Creek | WI | 53154 | |
| Joseph Hickey | | 1014 S Harrison St | | Saginaw | MI | 48602 | |
| Joseph Hipskind | | PO Box 92 | | Macey | IN | 46951 | |
| Joseph Hollingsworth | | 3791 Braley Rd | | Wilson | NY | 14172 | |
| Joseph Homesberger | | 8895 Fisk Rd | | Akron | NY | 14001 | |
| Joseph Horstman | | PO Box 41465 | | Dayton | OH | 45441 | |
| Joseph Howard | | 1109 N Linn St | | Bay City | MI | 48706 | |
| Joseph Isgro | | 222 N Maple Dr | | Williamsville | NY | 14221 | |
| Joseph Jansen | | 109 Price St | | Lockport | NY | 14094 | |
| Joseph Jeakle | | 490 Lake George Rd | | Attica | MI | 48412 | |
| Joseph Jenkins | | 1192 Shadyhill Ct | | Flint | MI | 48532 | |
| Joseph Jenkins I | | 508 Meadow Ln | | Sandusky | OH | 44870 | |
| Joseph Jenkins Ii | | 508 Meadow Ln | | Sandusky | OH | 44870 | |
| Joseph Johnson | | 3233 E 100 N | | Kokomo | IN | 46901 | |
| Joseph Johnson | | 937 Boston Dr | | Kokomo | IN | 46902 | |
| Joseph Johnson Jr | | G4237 W Court St | | Flint | MI | 48532 | |
| Joseph Jones | | 200 Jasper Hwy 15 | | Laurel | MS | 39443 | |
| Joseph Jones | | 3016 Stirlingshire Ct | | Columbus | OH | 43219 | |
| Joseph Jones | | 628 W 23rd St | | Anderson | IN | 46016 | |
| Joseph Jones | | 4515 South M18 | | Beaverton | MI | 48612 | |
| Joseph Kaiser | | 3060 E River Rd | | Grand Island | NY | 14072 | |
| Joseph Kamenar | | 5305 Sherman Rd | | Saginaw | MI | 48604 | |
| Joseph Karis | | 915 Central Ave | | Sandusky | OH | 44870 | |
| Joseph Kelly Iii | | 7846 Pklane Ave | | Jenison | MI | 49428 | |
| Joseph Kennedy | | 1217 Redstone | | Wheeler | MI | 48662 | |
| Joseph Keys | | 1014 Buchanan St | | Sandusky | OH | 44870 | |
| Joseph Kilgarlin | | 717 W 29th St | | Laurel | MS | 39440 | |
| Joseph King Jr | | 609 N Sophia St | | Bay City | MI | 48706 | |
| Joseph Kiselicka | | 2967 Autumn Ln | | East Troy | WI | 53120 | |
| Joseph Koehn | | 8710 S Country Dr | | Oak Creek | WI | 53154 | |
| Joseph Korkus | | 12471 Northern Woods Cr | | Freeland | MI | 48623 | |
| Joseph Krieger | | 7058 Northview Dr | | Lockport | NY | 14094 | |
| Joseph Krzyzaniak | | 168 Woodridge Dr | | Elyria | OH | 44035 | |
| Joseph Kubiniec | | 3848 Lockport Olcott Rd | | Lockport | NY | 14094 | |
| Joseph Labelle | | 1520 W Fry Rd | | Burt | MI | 48417 | |
| Joseph Laporte | | 3327 Sheridan Ave | | Saginaw | MI | 48601 | |
| Joseph Lary Ii | | 13305 Baldwin Rd | | Chesaning | MI | 48616 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joseph Lashbrook | | 4576 N Wildwood Dr | | Frankfort | IN | 46041 | |
| Joseph Laspada Jr | | 11808 Harrison Rd | | Medina | NY | 14103 | |
| Joseph Laurin | | 5625 Fort Rd | | Saginaw | MI | 48601 | |
| Joseph Lecroix | | 12612 Lucas Ferry Rd | | Athens | AL | 35611 | |
| Joseph Levario Jr | | 1925 Oakwood Ave | | Saginaw | MI | 48601 | |
| Joseph Lewis | | 5341 Kimberly Dr | | Grand Blanc | MI | 48439 | |
| Joseph Librera | | 361 Mckinley Ave | | Kenmore | NY | 14217 | |
| Joseph Lienczewski | | 12925 Spencer Rd | | Hemlock | MI | 48626 | |
| Joseph Lipp | | 2123 W Cedar St | | Oak Creek | WI | 53154 | |
| Joseph Loiacano | | 118 Windermere Rd | | Lockport | NY | 14094 | |
| Joseph Longnecker | | 1715 Seneca St | | Sandusky | OH | 44870 | |
| Joseph Lupo | | 1912 N Huron Rd | | Pinconning | MI | 48650 | |
| Joseph Luschin | | 1512 Geddes Ave Nw | | Grand Rapids | MI | 49534 | |
| Joseph Luten Jr | | 4285 Ashlawn Dr | | Flint | MI | 48507 | |
| Joseph Mallory | | R R 1 126c | | Peru | IN | 46970 | |
| Joseph Mancuso | | 394 Sweet Acres Dr | | Rochester | NY | 14612 | |
| Joseph Mangiafesto | | 5854 Stone Rd | | Lockport | NY | 14094 | |
| Joseph Marsh | | 100 Sand Iron Court | | Baldwinsville | NY | 13027 | |
| Joseph Marshall | | 6073 Shawnee Rd | | Sanborn | NY | 14132 | |
| Joseph Martin | | 21 Short Hills Dr | | Hilton | NY | 14468 | |
| Joseph Maxwell | | 40 Wilkes Ave | | Buffalo | NY | 14215 | |
| Joseph Mayhill | | 3073 S Co Rd 850 E | | Walton | IN | 46994 | |
| Joseph Mccarthy Jr | | 7827 Bonny Dr | | Saginaw | MI | 48609 | |
| Joseph Mcclaney Iii | | 194 Flint St | | Rochester | NY | 14608 | |
| Joseph Mccombs | | 3209 Williams Dr | | Kokomo | IN | 46902 | |
| Joseph Mccooey | | 1226 Mckinley Pkwy | | Lackawanna | NY | 14218 | |
| Joseph Mcmahon | | 2171 N Iva Rd | | Hemlock | MI | 48626 | |
| Joseph Meyers | | 77 E Borton Rd | | Essexville | MI | 48732 | |
| Joseph Micciche | | 2120 Stone Hedge Dr | | Ontario | NY | 14519 | |
| Joseph Mihalovic | | 300 Foxwood Dr Unit 170 | | Waterford | WI | 53185 | |
| Joseph Miller | | 4604 State Route 132 | | Morrow | OH | 45152 | |
| Joseph Mogan | | 629 S Court St | | Circleville | OH | 43113 | |
| Joseph Montney | | 3845 W 108th St | | Grant | MI | 49327 | |
| Joseph Mooney | | 140 Flynnwood Dr | | Rochester | NY | 14612 | |
| Joseph Moore | | 4330 Timberidge Trails 4 | | Wyoming | MI | 49519 | |
| Joseph Moran | | 12036 Railroad Av | | Tanner | AL | 35671 | |
| Joseph Moretta | | 20 Prairie Ave | | Buffalo | NY | 14207 | |
| Joseph Mularz | | 8655 Woodward Ave | | Barker | NY | 14012 | |
| Joseph Muniz | | 154 Amity St Lower | | Spencerport | NY | 14559 | |
| Joseph Myers | | 2553 Shannon Ln | | Kokomo | IN | 46901 | |
| Joseph Myers | | 10428 Rene Dr | | Clio | MI | 48420 | |
| Joseph Naish Jr | | 345 Pk Ln Cir Apt 9 | | Lockport | NY | 14094 | |
| Joseph Newman | | 2024 Sherman St | | Anderson | IN | 46016 | |
| Joseph Newman | | 17200 Lunney Rd | | Hemlock | MI | 48626 | |
| Joseph Nickens | | 4102 Clothier Rd | | Kingston | MI | 48741 | |
| Joseph Nickles | | 4151 Johnson Rd | | Lockport | NY | 14094 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joseph Nickola | | 5095 Rockwood Dr | | Grand Blanc | MI | 48439 | |
| Joseph Novak | | 1005 Downey St | | Flint | MI | 48503 | |
| Joseph Owens | | 2140 Stewart Rd | | Midland | MI | 48640 | |
| Joseph Pagano | | 107 Ledyard Ave | | Depew | NY | 14043 | |
| Joseph Pamer | | 1121 Neeld Dr | | Xenia | OH | 45385 | |
| Joseph Parina | | 37 Joellen Dr | | Rochester | NY | 14612 | |
| Joseph Partyka | | 726 Belle Ave | | St Charles | MI | 48655 | |
| Joseph Paulding | | 429 1/2 S Main St | | Adrian | MI | 49221 | |
| Joseph Pelkey | | 9701 Midland Rd | | Freeland | MI | 48623 | |
| Joseph Peto | | 326 North Dr | | Davison | MI | 48423 | |
| Joseph Petry Jr | | 21 Jeffrey Ln | | Cartersville | GA | 30121 | |
| Joseph Phebus | | 1931 Seminole Ln | | Saginaw | MI | 48603 | |
| Joseph Phillips | | 4412 John St | | Niagara Falls | NY | 14305 | |
| Joseph Pisarek | | 42 1st Ave | | North Tonawanda | NY | 14120 | |
| Joseph Platzer | | 120 Kettle Run | | East Aurora | NY | 14052 | |
| Joseph Pliszka | | 88 Meadowbrook | | Cheektowaga | NY | 14206 | |
| Joseph Ploechl | | 3106 West Riverview | | Bay City | MI | 48706 | |
| Joseph Plummer Jr | | 413 Applegate Rd | | Union | OH | 45322 | |
| Joseph Popovich Jr | | 3424 Niagara Falls Blvd | | Amherst | NY | 14228 | |
| Joseph Pytlik | | 5338 Oakwood Dr | | Pendleton | NY | 14120 | |
| Joseph Ragnone | | 1031 Roman Dr | | Flint | MI | 48507 | |
| Joseph Rangel | | 3999 South Pk Rd | | Kokomo | IN | 46902 | |
| Joseph Rayner | | 5700 Goodrich Rd | | Clarence Ctr | NY | 14032 | |
| Joseph Rembish | | 2797 Apollo Dr | | Saginaw | MI | 48601 | |
| Joseph Rich | | 169 Clark St | | Brockport | NY | 14420 | |
| Joseph Rich | | 851 Schust Rd | | Saginaw | MI | 48604 | |
| Joseph Ringwald | | 376 Apricot Ln | | Shelby | MI | 49455 | |
| Joseph Robbins | | 142 Co Rd 518 | | Moulton | AL | 35650 | |
| Joseph Robinson | | 18454 144th Ave | | Spring Lake | MI | 49456 | |
| Joseph Rollerson | | 192 Manhattan Ave Apt 1 | | Buffalo | NY | 14215 | |
| Joseph Romo | | 3863 S 75th St | | Milwaukee | WI | 53220 | |
| Joseph Rosario | | 6724 S 20th St | | Milwaukee | WI | 53221 | |
| Joseph Rosati | | 6713 Minnick Rd | | Lockport | NY | 14094 | |
| Joseph Ross | | 7133 Milton Carlisle Rd | | Springfield | OH | 45504 | |
| Joseph Rowland | | 6171 River Rd | | Flushing | MI | 48433 | |
| Joseph Ruane | | 2786 Ridge Rd | | Ransomville | NY | 14131 | |
| Joseph Ruhlig | | 4800 S Orr Rd | | Hemlock | MI | 48626 | |
| Joseph Runfola | | 28 Beattie Ave | | Lockport | NY | 14094 | |
| Joseph Ryan | | 3182 E 82nd St | | Newago | MI | 49337 | |
| Joseph Safranski | | 516 Manitowoc Ave | | So Milwaukee | WI | 53172 | |
| Joseph Saieva | | 37 Vince Dr | | Rochester | NY | 14606 | |
| Joseph Sales | | 4562 Lotus St | | Trotwood | OH | 45427 | |
| Joseph Salois | | 1161 Wetters Rd | | Kawkawlin | MI | 48631 | |
| Joseph Sanders | | 2421 Riverside Dr Apt 2 | | Dayton | OH | 45405 | |
| Joseph Santos | | 7198 Wythe Dr | | Noblesville | IN | 46062 | |
| Joseph Schafer | | 2727 Rockwood Ct | | Wyoming | MI | 49519 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joseph Schaffer | | 5320 Katherine Ct | | Saginaw | MI | 48603 | |
| Joseph Schank | | 9933 Silverwood Rd | | Silverwood | MI | 48760 | |
| Joseph Schultz | | 816 S Jefferson St | | Bay City | MI | 48708 | |
| Joseph Schwab | | 860 E Oakwood Rd | | Oak Creek | WI | 53154 | |
| Joseph Scibilia | | 315 Prospect St | | Lockport | NY | 14094 | |
| Joseph Seagrave | | 0710 N 350 E | | Albion | IN | 46701 | |
| Joseph Shelton | | 2228 Wakita Dr Se | | Marietta | GA | 30060 | |
| Joseph Shippritt Jr | | PO Box 90263 | | Burton | MI | 48509 | |
| Joseph Shrader | | 8804 W 600 S | | Sheridan | IN | 46069 | |
| Joseph Simmons Jr | | 2824 Raskob | | Flint | MI | 48504 | |
| Joseph Skarzynski | | 2249 Samantha St 78 | | Depere | WI | 54115 | |
| Joseph Skinner Jr | | 1240 Carter Dr | | Flint | MI | 48532 | |
| Joseph Smith | | 6300 Heritage Point So | | Lockport | NY | 14094 | |
| Joseph Smith | | 1313 Ridgewood Dr | | Lockport | NY | 14094 | |
| Joseph Smith | | 7200 Birch Run Rd | | Birch Run | MI | 48415 | |
| Joseph Smith | | 5150 Hunt Rd | | Adrian | MI | 49221 | |
| Joseph Spankowski | | 29200 Manor Dr | | Waterford | WI | 53185 | |
| Joseph Stec | | 7923 Whitney Pl | | Saginaw | MI | 48609 | |
| Joseph Stevens | | 14269 Seymour Rd | | Montrose | MI | 48457 | |
| Joseph Stimac | | 6240 Greenview Dr | | Burton | MI | 48509 | |
| Joseph Stornello Jr | | 2120 Meadow Dr | | Lindenhurst | IL | 60046 | |
| Joseph Stuffel | | 521 S 600 W | | Yorktown | IN | 47396 | |
| Joseph Stulba | | 282 Rumbold Ave | | North Tonawanda | NY | 14120 | |
| Joseph Sullivan Jr | | 400 W Ctr St | | Medina | NY | 14103 | |
| Joseph Swidorski | | 3958 N Hemlock Rd | | Hemlock | MI | 48626 | |
| Joseph Switala | | 222 E Nebobish | | Essexville | MI | 48732 | |
| Joseph Szathmary | | 16431 Quail Ln | | Foley | AL | 36535 | |
| Joseph Szudzik | | 1 Ashton Pl | | Buffalo | NY | 14220 | |
| Joseph Tabone | | PO Box 597 | | Wilson | NY | 14172 | |
| Joseph Tabone Jr | | PO Box 447 | | Barker | NY | 14012 | |
| Joseph Tacey | | 857 E Borton Rd | | Essexville | MI | 48732 | |
| Joseph Tackett | | 755 S 300 W | | Kokomo | IN | 46902 | |
| Joseph Tantalo | | 303 Spencer Rd | | Rochester | NY | 14609 | |
| Joseph Taylor Jr | | 2720 Peale Dr | | Saginaw | MI | 48602 | |
| Joseph Tett | | 4606 Country Hill Dr Se | | Kentwood | MI | 49512 | |
| Joseph Thomas | | PO Box 165 | | Olcott | NY | 14126 | |
| Joseph Thomas | | 2222 Gantz Rd | | Grove City | OH | 43123 | |
| Joseph Thornton | | 19399 Compton St | | Elkmont | AL | 35620 | |
| Joseph Todor | | 8495 S Sharon Dr | | Oak Creek | WI | 53154 | |
| Joseph Tronolone | | 845 Whittier Rd | | Spencerport | NY | 14559 | |
| Joseph Truscio Jr | | 251 Trowbridge St | | Lockport | NY | 14094 | |
| Joseph Vallier | | 2805 Cedar Ln | | Bay City | MI | 48706 | |
| Joseph Vollmer | | 2385 Richley Rd | | Corfu | NY | 14036 | |
| Joseph Volpe | | 6133 Prospect St | | Newfane | NY | 14108 | |
| Joseph Vrable | | 304 N Chilson St | | Bay City | MI | 48706 | |
| Joseph Wade | | 3712 Biscayne Hill Dr | | Northport | AL | 35475 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 364 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joseph Waldo | | 1394 Carnoustie Cir | | Grove City | OH | 43123 | |
| Joseph Wall | | 1706 Gratiot St Nw | | Grand Rapids | MI | 49504 | |
| Joseph Wallace | | 9808 Church Rd | | Huron | OH | 44839 | |
| Joseph Wallace | | 601 West Wenger Rd Apt 3 | | Englewood | OH | 45322 | |
| Joseph Walther | | 331 Knight Rd | | Bay City | MI | 48708 | |
| Joseph Ward | | 2653 Gemini St | | Saginaw | MI | 48601 | |
| Joseph Warren | | 958 Co Rd 217 | | Moulton | AL | 35650 | |
| Joseph Weatherwax | | 1265 County Rd 190 | | Moulton | AL | 35650 | |
| Joseph Weber | | 3781 Conklin Dr | | Saginaw | MI | 48603 | |
| Joseph Welling | | 2713 Catalina Dr | | Anderson | IN | 46012 | |
| Joseph Werner | | 2809 Hinde Ave | | Sandusky | OH | 44870 | |
| Joseph White | | 1203 Byron Ave Sw | | Decatur | AL | 35601 | |
| Joseph Whitt | | 9370 W 24 Rd | | Mesick | MI | 49668 | |
| Joseph Wiggins | | 510 Dairy Farm Rd | | Moundville | AL | 35474 | |
| Joseph Wishmann | | 2405 W Briar Lake Way 1b | | Oak Creek | WI | 53154 | |
| Joseph Wolfe | | 2316 N Purdum | | Kokomo | IN | 46901 | |
| Joseph Yost | | 1275 E Wilke Rd | | Rothbury | MI | 49452 | |
| Joseph Youngs | | 13944 N Mckinley Rd | | Montrose | MI | 48457 | |
| Joseph Zundel | | 14020 Joyce Dr | | Warren | MI | 48093 | |
| Josephine Bethea | | PO Box 717 | | Lockport | NY | 14095 | |
| Josephine Chant | | PO Box 197 | | Vernon | MI | 48476 | |
| Josephine Cox | | 3406 Springdale Dr | | Kokomo | IN | 46902 | |
| Josephine Daniel | | 147 Hazelwood Ave | | Buffalo | NY | 14215 | |
| Josephine Duimstra | | 2836 Bluewater Ln Sw | | Grandville | MI | 49418 | |
| Josephine Kane | | 32 Rainier St | | Rochester | NY | 14613 | |
| Josephine Oaks | | 153 Kilhoffer St | | Buffalo | NY | 14211 | |
| Josephine Orr | | 2728 Longfellow Dr Sw | | Decatur | AL | 35603 | |
| Josephine Palma | | 134 Pollet Pl | | Rochester | NY | 14626 | |
| Josephine Sieggreen | | 4570 Curve Rd | | Freeland | MI | 48623 | |
| Josephine Walker | | PO Box 384 | | Galveston | IN | 46932 | |
| Josephine Wisner | | PO Box 905 | | Jenison | MI | 49429 | |
| Josephine Wright | | 1000 Shady Ln | | Tecumseh | MI | 49286 | |
| Josette Hoover | | 140 Huntington Pl | | Sandusky | OH | 44870 | |
| Josh Kerby | | 24176 Nye Rd | | Athens | AL | 35613 | |
| Josh Pizur | | W147 S7272 Durham Dr | | Muskego | WI | 53150 | |
| Josh Pruitt | | 1935 Meadowbrook Dr 402 | | Huntsville | AL | 35803 | |
| Joshua Abramowitz | | 5397 Stone Rd | | Lockport | NY | 14094 | |
| Joshua Baker | | PO Box 155 | | Fitzgerald | GA | 31750 | |
| Joshua Bell | | 2516 Parson Ct | | Midland | MI | 48640 | |
| Joshua Black | | 513 High St | | Blissfield | MI | 49228 | |
| Joshua Borrow | | 7232 Coldwater Rd | | Flushing | MI | 48433 | |
| Joshua Boss | | 12 Gibbs St | | Nunda | NY | 14517 | |
| Joshua Briggs | | 9917 Pine Island | | Sparta | MI | 49345 | |
| Joshua Briggs | | 7287 W Marine Dr | | Milwaukee | WI | 53223 | |
| Joshua Burger | | 1211 Marquette | | Bay City | MI | 48706 | |
| Joshua Clark | | 5015 Mckinley St | | Elkton | MI | 48731 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joshua Crosby | | 7786 Ridge Rd | | Gasport | NY | 14067 | |
| Joshua Crouch | | 4 Anderson | | Sandusky | OH | 44870 | |
| Joshua Curtiss | | 107 Pickdale Dr | | Rochester | NY | 14626 | |
| Joshua Czerkies | | 911 Fraser Rd | | Kawkawlin | MI | 48631 | |
| Joshua Diehl | | 1782 Golfview Rd Apt 10 | | Essexville | MI | 48732 | |
| Joshua Diggs | | 3044 S Freeman Rd | | Monticello | IN | 47960 | |
| Joshua Dobis | | 2780 Williamson Rd Apt 8 | | Saginaw | MI | 48601 | |
| Joshua Drury | | 1808 Barker St | | Sandusky | OH | 44870 | |
| Joshua Dupke | | 298 N Shirley Rd | | Shirley | IN | 47384 | |
| Joshua Elliott | | 8252 Roosevelt | | Mt Morris | MI | 48458 | |
| Joshua Guest | | 5207 Berneda Dr | | Flint | MI | 48506 | |
| Joshua Held | | 2782 Wilson Cambria Rd | | Wilson | NY | 14172 | |
| Joshua Howell | | 205 Lincoln Ave | | Fitzgerald | GA | 31750 | |
| Joshua Huddleston | | 607 Fremont St | | Flint | MI | 48504 | |
| Joshua James | | 24440 Easter Ferry Rd | | Elkmont | AL | 35620 | |
| Joshua Kelkenberg | | 5 Mccue Ave | | Lockport | NY | 14094 | |
| Joshua Kirk | | 522 Fulton | | Port Clinton | OH | 43452 | |
| Joshua Koester | | 825 N Locust | | Sterling | MI | 48659 | |
| Joshua Lewis | | PO Box 436 | | Galveston | IN | 46932 | |
| Joshua Luke | | 4186 Pleasanton Rd | | Englewood | OH | 45322 | |
| Joshua Maslowski | | 580 Atlanta | | Saginaw | MI | 48604 | |
| Joshua Mccoy | | 362 Big Spring Circle | | West Blocton | AL | 35184 | |
| Joshua Miller | | 156 Sand Creek Hwy Apt F | | Adrian | MI | 49221 | |
| Joshua Patterson | | 1902 S Warner | | Bay City | MI | 48706 | |
| Joshua Pisarek | | 42 1st Ave | | North Tonawanda | NY | 14120 | |
| Joshua Praksti | | 4719 Briggs Rd | | Otter Lake | MI | 48464 | |
| Joshua Rebis | | 2858 Culver Rd | | Rochester | NY | 14622 | |
| Joshua Ritchie | | 5712 Beattie Ave | | Lockport | NY | 14094 | |
| Joshua Robertson | | 76 Morgan St | | Tonawanda | NY | 14150 | |
| Joshua Schuler | | 1894 West St | | Reese | MI | 48757 | |
| Joshua Schwier | | 1601 Horseshoe Cr | | Saginaw | MI | 48609 | |
| Joshua Scott | | 1705 Johnson Rd | | Iowa Pk | TX | 76367 | |
| Joshua Shutic | | 6827 W Donges Bay Rd | | Mequon | WI | 53092 | |
| Joshua Smith | | 382 Harsen Rd | | Lapeer | MI | 48446 | |
| Joshua Steffenhagen | | 3516 Briarcrest Dr | | Castalia | OH | 44824 | |
| Joshua Stelick | | 7629 Willits Rd | | Fostoria | MI | 48435 | |
| Joshua Strahm | | 4461 Ann St | | Saginaw | MI | 48603 | |
| Joshua Sylvester | | 2105 E Stewart | | Midland | MI | 48640 | |
| Joshua Thompson Iii | | 6218 Tanzanite Ct | | Grand Blanc | MI | 48439 | |
| Joshua Vanbuskirk | | 1609 Hill St | | Anderson | IN | 46012 | |
| Joshua Walden | | 3964 N Water St | | Mexico | IN | 46958 | |
| Joshua Watz | | 2025 Cass Ave | | Bay City | MI | 48708 | |
| Joshua Waun | | 10358 Rene Dr | | Clio | MI | 48420 | |
| Joshua Whaley | | 5371 E 200 S | | Kokomo | IN | 46902 | |
| Joshua Whitt | | 3714 Hanaman Rd | | Columbiaville | MI | 48421 | |
| Joshua Wilson | | 801 Witherspoon Dr | | Kokomo | IN | 46901 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joshua Wisniewski | | 1415 W Nebobish Rd | | Essexville | MI | 48732 | |
| Joshua Zokoe | | 377 Pennels Dr | | Rochester | NY | 14626 | |
| Josie Blue | | 9580 Reese Rd | | Birch Run | MI | 48415 | |
| Josie Kwiatkowski | | 5332 Sandhill Rd | | Racine | WI | 53402 | |
| Josie Parris | | 86 Frost Ave | | Rochester | NY | 14608 | |
| Josie Reed | | 5917 Glenn Ave | | Flint | MI | 48505 | |
| Josie Wilson | | 1601 Mimosa Pk Rd Apt 166 | | Tuscaloosa | AL | 35405 | |
| Joslin Gaddis | | 2810 Kensington Dr | | Saginaw | MI | 48601 | |
| Joslyn Heinold | | 206 Forbes Ave | | Tonawanda | NY | 14150 | |
| Joslyn Roberts | | 5220 W 3rd St | | Dayton | OH | 45427 | |
| Josue Fragoso | | 7122 Porter Rd | | Grand Blanc | MI | 48439 | |
| Jouett Nethercutt | | 7586 Us 24 West | | Logansport | IN | 46947 | |
| Jovan Tolevski | | 213 Stony Point Rd | | Rochester | NY | 14624 | |
| Jovita Wille | | 1715 Flajole Rd | | Midland | MI | 48642 | |
| Jovon Jovonovich | | 7341 S North Cape Rd | | Franklin | WI | 53132 | |
| Joy Drafton | | 839 Wellington Blvd | | Columbus | OH | 43219 | |
| Joy Gray | | 1514 E Farwell St Apt 8 | | Sandusky | OH | 44870 | |
| Joy Hough | | 8490 E Upper Dry Fork Rd | | Madison | IN | 47250 | |
| Joy Stanford | | 705 Redwood Dr Apt B | | Paragould | AR | 72450 | |
| Joyce Aron | | 40 Lathrop Ave | | Le Roy | NY | 14482 | |
| Joyce Bailey | | 302 Martin Luther King Jr Blvd | | Wichita Falls | TX | 76306 | |
| Joyce Bates | | 11810 County Line Rd | | Leighton | AL | 35646 | |
| Joyce Bills | | 1795 N 300 W | | Tipton | IN | 46072 | |
| Joyce Brooks | | 2232 Van Etten St | | Saginaw | MI | 48601 | |
| Joyce Brown | | 413 College St Box 62 | | Windfall | IN | 46076 | |
| Joyce Bryant | | 4046 Twin Lakes Cr | | Clayton | OH | 45315 | |
| Joyce Carlisle | | 7457 N Linden Rd | | Mount Morris | MI | 48458 | |
| Joyce Chittum | | 577 W 5th St | | Peru | IN | 46970 | |
| Joyce Clinard | | 24069 Hntsvile Brnsfry Rd | | Athens | AL | 35613 | |
| Joyce Cloud | | 3006 Branded Ct West | | Kokomo | IN | 46901 | |
| Joyce Cooper | | 1510 Hwy 101 | | Town Creek | AL | 35672 | |
| Joyce Cooper | | 2442 Lost Creek | | Flushing | MI | 48433 | |
| Joyce Corrigan | | 4311 Shady View Dr 1 D | | Indianapolis | IN | 46226 | |
| Joyce Crowe | | 8199 Boulder Dr | | Davison | MI | 48423 | |
| Joyce Dennis | | 1015 Spring Dr | | Gastonia | NC | 28052 | |
| Joyce Depoy | | 1004 Waubesa Ct | | Kokomo | IN | 46902 | |
| Joyce Dixon | | 1788 Carlton Ave Ne | | Grand Rapids | MI | 49505 | |
| Joyce Griewahn | | 2925 E Valley Rd | | Adrian | MI | 49221 | |
| Joyce Guerre | | 825 W Sycamore St | | Kokomo | IN | 46901 | |
| Joyce Harris | | 6034 N Lakeshore Dr | | Macy | IN | 46951 | |
| Joyce Haynes | | 6185 Flowerday | | Mt Morris | MI | 48458 | |
| Joyce Johnson | | 60 Gloria Ave | | New Lebanon | OH | 45345 | |
| Joyce Johnson | | 11900 Seven Pines Dr | | Holland | MI | 49424 | |
| Joyce Jones | | 219 E Madison St | | Tipton | IN | 46072 | |
| Joyce Jones | | 412 S 23rd St | | Saginaw | MI | 48601 | |
| Joyce Kane | | 252 Friendship Ct | | Anderson | IN | 46013 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit orating Pg 367 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joyce Kruckowski | | 4475 Reimer Rd | | Bridgeport | MI | 48722 | |
| Joyce Leslie | | 192 Palmer Dr | | Sandusky | OH | 44870 | |
| Joyce Lowe | | 226 E Pierson Rd | | Flint | MI | 48505 | |
| Joyce Magee | | 123 Hawley St | | Rochester | NY | 14608 | |
| Joyce Meyer | | 5390 Somerset Ln S | | Greenfield | WI | 53221 | |
| Joyce Mikula | | 5895 S Summerton Rd | | Shepherd | MI | 48883 | |
| Joyce Mills | | PO Box 781 | | Kokomo | IN | 46903 | |
| Joyce Moten | | 2620 Kensington Dr | | Saginaw | MI | 48601 | |
| Joyce Myers | | 3470 N 600 E | | Kokomo | IN | 46901 | |
| Joyce Neal | | 3594 S 350 E | | Kokomo | IN | 46902 | |
| Joyce Pennycoff | | 1976 W 500 S | | Sharpsville | IN | 46068 | |
| Joyce Penwright | | PO Box 313 | | Gasport | NY | 14067-0313 | |
| Joyce Petee | | 2415 S Elms Rd | | Swartz Creek | MI | 48473 | |
| Joyce Peterson Morris | | Rr 2 Box 71 | | Peru | IN | 46970 | |
| Joyce Propes | | 6491 S County Rd 700 E | | Walton | IN | 46994 | |
| Joyce Rodriguez | | 3799 E 400 S | | Kokomo | IN | 46902 | |
| Joyce Russell | | 8035 E 100 N | | Frankfort | IN | 46041 | |
| Joyce Scott | | 5045 Open Meadows Dr | | Columbus | OH | 43228 | |
| Joyce Sehlmeyer | | 329 East Adams St | | Sandusky | OH | 44870 | |
| Joyce Senters | | 4411 Great Oaks Dr | | Grand Blanc | MI | 48439 | |
| Joyce Sheely | | 1013 E Firmin St | | Kokomo | IN | 46902 | |
| Joyce Smith | | 11893 Gaston Hollow Rd | | Lester | AL | 35647 | |
| Joyce Smith | | Pobox 96 | | Somerville | AL | 35670 | |
| Joyce Smith | | 110 Nutmeg Sq | | Springboro | OH | 45066 | |
| Joyce Stansberry | | 1921 Versailles Dr | | Kokomo | IN | 46902 | |
| Joyce Tolasch | | 4940 Nportsmouth Rd | | Saginaw | MI | 48601 | |
| Joyce Walker | | 2008 Dupont | | Flint | MI | 48504 | |
| Joyce Walls | | 3105 Beulah St | | Saginaw | MI | 48601 | |
| Joyce Wells | | 317 East Vienna Rd | | Clio | MI | 48420 | |
| Joyce Wescoat | | 3616 Williamson Rd | | Saginaw | MI | 48601 | |
| Ju Koo | | 118 Falmouth St Apt 3 | | Rochester | NY | 14615 | |
| Juan Aguirre | | Pobox 4196 | | Saginaw | MI | 48606 | |
| Juan Antonetti | | 29 Essex St | | Rochester | NY | 14611 | |
| Juan Ascencio | | 1421 N Dexter St | | Flint | MI | 48506 | |
| Juan Aybar | | 29 Continental Dr | | Lockport | NY | 14094 | |
| Juan Chacon Jr | | 4012 Venice Rd Lot 64 | | Sandusky | OH | 44870 | |
| Juan Chavez | | 218 S W 29th | | San Antonio | TX | 78237 | |
| Juan Cohn | | 322 7th Av Nw | | Decatur | AL | 35601 | |
| Juan Coronado | | 1319 Lincoln St | | Midland | MI | 48640 | |
| Juan Diaz | | 222 Kartes Dr | | Rochester | NY | 14616 | |
| Juan Gagne | | 323 Eaton | | Breckenridge | MI | 48615 | |
| Juan Garcia | | 1203 Randolph St | | Saginaw | MI | 48601 | |
| Juan Garza | | 338 Hickory | | Carrollton | MI | 48724 | |
| Juan Gonzalez | | 3092 E Washington Rd | | Saginaw | MI | 48601 | |
| Juan Guajardo | | 145 Concord | | Adrian | MI | 49221 | |
| Juan Gutierrez | | 662 Cardile Dr | | Webster | NY | 14580 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit - Pg 368 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Juan Hernandez Iii | | 13294 Croswell | | Grant | MI | 49327 | |
| Juan Martinez | | 3234 N 600 E | | Kokomo | IN | 46901 | |
| Juan Olivarez | | 409 Moore St | | Saginaw | MI | 48602 | |
| Juan Pena | | 3448 Bagshaw Dr | | Saginaw | MI | 48601 | |
| Juan Ramallo | | 7102 Bear Ridge Rd | | North Tonawanda | NY | 14120 | |
| Juan Serrano | | 34 E Felton St | | N Tonawanda | NY | 14120 | |
| Juan Torres Jr | | 4856 S 14th St Apt 6 | | Milwaukee | WI | 53221 | |
| Juanita Bess | | PO Box 242 | | Hornell | NY | 14843 | |
| Juanita Coleman | | 2043 E Tobias Rd | | Clio | MI | 48420 | |
| Juanita Cornelius | | 141 Hagen | | Buffalo | NY | 14211 | |
| Juanita Duncan | | 3030 Genesee | | Cheektowaga | NY | 14225 | |
| Juanita George | | 2020 S Jefferson Ave | | Saginaw | MI | 48601 | |
| Juanita Hale | | PO Box 407 | | Galveston | IN | 46932 | |
| Juanita Hecht | | 1947 W Havens St | | Kokomo | IN | 46901 | |
| Juanita Mc Crea | | 198 Lincoln St | | Rochester | NY | 14605 | |
| Juanita Mills | | 6107 David Berger St | | Mt Morris | MI | 48458 | |
| Juanita Reeves | | 1740 E Newberg Rd | | Pinconning | MI | 48650 | |
| Juanita Thompson | | 3521 Dupont St | | Flint | MI | 48504 | |
| Juanita Vanoeveren | | 20 40th St Sw | | Wyoming | MI | 49548 | |
| Juanita Watkins | | 2384 Kenwood Dr | | Adrian | MI | 49221 | |
| Jude Brock | | 2210 Five Mile Line Rd | | Penfield | NY | 14526 | |
| Judge Washington | | 126 Gooding St | | Lockport | NY | 14094 | |
| Judi Statler | | PO Box 144 | | Genesee | MI | 48437 | |
| Judith Andrykovich | | 5441 Maple Pk Dr | | Flint | MI | 48507 | |
| Judith Bannon | | 704 W Main | | Elwood | IN | 46036 | |
| Judith Bobo | | 12202 Torrey Rd | | Fenton | MI | 48430 | |
| Judith Boucher | | 10614 S Howell Ave | | Oak Creek | WI | 53154 | |
| Judith Brown | | 161 Clydesdale | | Mt Morris | MI | 48458 | |
| Judith Brown | | 9378 Woodside Trail | | Swartz Creek | MI | 48473 | |
| Judith Bruesewitz | | 3328 S Delaware Ave | | Milwaukee | WI | 53207 | |
| Judith Bushnell | | 100 Verda Ave | | N Syracuse | NY | 13212 | |
| Judith Bywater | | 1350 E Puetz Rd | | Oak Creek | WI | 53154 | |
| Judith Call | | 127 Bridlewood Dr | | Lockport | NY | 14094 | |
| Judith Cook | | 5249 Field Rd | | Clio | MI | 48420 | |
| Judith Dickerson | | 2013 S 34th St | | Milwaukee | WI | 53215 | |
| Judith Douglas | | 1433 Tam O Shanter Ln | | Kokomo | IN | 46902 | |
| Judith Evans | | 323 Maple St | | Tipton | IN | 46072 | |
| Judith Fahnestock | | 1100 N Webster St | | Kokomo | IN | 46901 | |
| Judith Finch | | 118 Ohio Ave | | Monroe | OH | 45050 | |
| Judith Findlay | | PO Box 29 | | Spencerport | NY | 14559 | |
| Judith Fitzgerald | | 25011 Breezy Point Rd | | Wind Lake | WI | 53185 | |
| Judith Flagg | | 48 Harwin Dr | | Rochester | NY | 14623 | |
| Judith Giuliani | | 5976 S 37th St | | Greenfield | WI | 53221 | |
| Judith Grissom | | G 3085 Kleinpell St | | Burton | MI | 48529 | |
| Judith Gross | | 2112 Westside Dr | | Rochester | IN | 46975 | |
| Judith Guge | | 1026 S Plate | | Kokomo | IN | 46902 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Incorporating Pg 369 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Judith Hauerwas | | 4200 Teakwood Court | | Greendale | WI | 53129 | |
| Judith Hill | | 423 Hulbert St | | Dayton | OH | 45410-2221 | |
| Judith Hoople | | 1831 Michigan Ave | | South Milwaukee | WI | 53172 | |
| Judith Hueber | | 46 Minard St | | Lockport | NY | 14094 | |
| Judith Jakubec | | 17 Church St | | Middleport | NY | 14105 | |
| Judith Jarke | | 1180 N 400 E | | Kokomo | IN | 46901 | |
| Judith Jeske | | 6935 S Division | | Grand Rapids | MI | 49548 | |
| Judith Johnson | | 8018 W 400 S | | Russiaville | IN | 46979 | |
| Judith Karell | | 650 East St Apt 5 | | Coopersville | MI | 49404 | |
| Judith Kendall | | PO Box 147 | | Kempton | IN | 46049 | |
| Judith Kijowski | | 3586 Northcreek Run | | N Tonawanda | NY | 14120 | |
| Judith Marsh | | 1115 Dechant Ct | | Columbus | OH | 43229 | |
| Judith Mayfield | | 2119 Glenside Ave | | Norwood | OH | 45212 | |
| Judith Mcduffie | | PO Box 372 | | Rhine | GA | 31077 | |
| Judith Mckeon | | PO Box 433 | | Saint Helen | MI | 48656 | |
| Judith Mikels | | 1596 E 450n | | Kokomo | IN | 46901 | |
| Judith Osullivan | | 5780 Glendale Dr | | Lockport | NY | 14094 | |
| Judith Oyler | | PO Box 313 | | Burlington | IN | 46915 | |
| Judith Perez | | 3811 S Hanson Ave | | Milwaukee | WI | 53207 | |
| Judith Pomaville | | 1756 E Birch Rd | | Pinconning | MI | 48650 | |
| Judith Radford | | 801 Marquette St | | Flint | MI | 48504 | |
| Judith Ray | | 4700 Plank Rd | | Lockport | NY | 14094 | |
| Judith Rupple | | 1874 Hess Rd | | Appleton | NY | 14008 | |
| Judith Schulz | | 575 E Cottage Grove | | Kawkawlin | MI | 48631 | |
| Judith Shaddock | | 561 Walnut St | | Lockport | NY | 14094 | |
| Judith Siminske | | 3615 N State Rd 9 | | Anderson | IN | 46012 | |
| Judith Spencer | | 709 W Chestnut St | | Kokomo | IN | 46902 | |
| Judith Taylor | | PO Box 6365 | | Kokomo | IN | 46902 | |
| Judith Townsend | | 1435 S Irish Rd | | Davison | MI | 48423 | |
| Judith Troestler | | 3351 S Illinois Ave | | Milwaukee | WI | 53207 | |
| Judith Van Singel | | 8162 Winding Dr Sw | | Byron Ctr | MI | 49315 | |
| Judith Vanlare | | 6035 S Transit Lot 337 | | Lockport | NY | 14094 | |
| Judith Wolfenbarger | | 27484 Joann Dr | | Bonita Springs | FL | 34135 | |
| Judith Yantz | | 8912 State Route 61 | | Berlin Heights | OH | 44814 | |
| Judson Lobdell | | 331 Orchard St | | Morenci | MI | 49256 | |
| Judy Androsky | | 2055 Golfcrest Dr | | Davison | MI | 48423 | |
| Judy Barkdull | | 5919 Seneca Trl | | Kokomo | IN | 46902 | |
| Judy Beardsley | | 13097 Westshore Dr | | Houghton Lake | MI | 48629 | |
| Judy Beeler | | 2024 Kerri Lynn Dr | | Kokomo | IN | 46902 | |
| Judy Belcher | | 725 Chandler Dr | | Dayton | OH | 45426 | |
| Judy Benson | | PO Box 60927 | | Rochester | NY | 14606 | |
| Judy Brown | | 1711 Kicker Rd | | Tuscaloosa | AL | 35404 | |
| Judy Bulcher | | 1460 Crosscreek Circle | | Kettering | OH | 45429 | |
| Judy Burton | | 1279 Stewart St | | Sevierville | TN | 37876 | |
| Judy Byerley | | 7979 Whitney Pl | | Saginaw | MI | 48609 | |
| Judy Cockrell | | 1037 S Leeds St | | Kokomo | IN | 46902 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Judy Eagle | | 6683 N 83rd St | | Milwaukee | WI | 53223 | |
| Judy Franklin | | 6410 W Sterling Rd | | Sterling | MI | 48659 | |
| Judy Goyette | | 335 Spruce St | | Mt Morris | MI | 48458 | |
| Judy Graham Blount | | 1650 Frebis Ave | | Columbus | OH | 43206 | |
| Judy Grimes | | 624 Highland Dr | | Moulton | AL | 35650 | |
| Judy Harris | | 1922 Mosaic Trail | | Murfereesboro | TN | 37130 | |
| Judy Hasting | | 2423 Nance Ford Rd | | Hartselle | AL | 35640 | |
| Judy Helton | | 8432 Ora Lk Rd | | Hale | MI | 48739 | |
| Judy Henry | | 3209 E 11th St | | Anderson | IN | 46012 | |
| Judy Hill | | 3445 Weathered Rock Circle | | Kokomo | IN | 46902 | |
| Judy Howe | | 16508 W Horseshoe Trail | | Linden | MI | 48451 | |
| Judy Johnson | | 5203 S 200 W | | Peru | IN | 46970 | |
| Judy Karpinski | | 4035 Rosewood Dr | | Saginaw | MI | 48603 | |
| Judy Kelly | | 2736 Morgan St | | Saginaw | MI | 48602 | |
| Judy Kirby | | 147 Co Rd 535 | | Anderson | AL | 35610 | |
| Judy Kline | | P0 Box 6 | | Grand Blanc | MI | 48439 | |
| Judy Lechman | | 6185 Richfield Rd | | Flint | MI | 48506 | |
| Judy Lombardo | | PO Box 40144 | | Tuscaloosa | AL | 35404 | |
| Judy Mann | | 2094 Kendall Rd | | Kendall | NY | 14476 | |
| Judy Mclochlin | | 1051 S Armstrong St | | Kokomo | IN | 46902 | |
| Judy Miller | | 2546 S Sheridan Rd | | Caro | MI | 48723 | |
| Judy Montie | | 13030 Oyster Lake Rd | | Holly | MI | 48442 | |
| Judy Moss | | 6181 W Frances Rd | | Clio | MI | 48420 | |
| Judy Moton | | 3245 Montana Ave | | Flint | MI | 48506 | |
| Judy Netherton | | 2003 Sibley Dr | | Kokomo | IN | 46902 | |
| Judy Noye | | 1122 Cleveland Ave | | Niagara Falls | NY | 14305 | |
| Judy Pack | | 310 Poplar St | | Athens | AL | 35611 | |
| Judy Patterson | | 17946 Hwy 99 | | Athens | AL | 35611 | |
| Judy Peitsmeyer | | 540 Clairbrook Ave A | | Columbus | OH | 43228 | |
| Judy Poklar | | 4083 W College Ave | | Milwaukee | WI | 53221 | |
| Judy Porroni | | 43 Hamilton Dr | | Lockport | NY | 14094 | |
| Judy Randolph | | 4081 Tomahawk Dr | | Medway | OH | 45341 | |
| Judy Reed | | 3312 Albright Rd | | Kokomo | IN | 46902 | |
| Judy Reese | | 819 1/2 E Taylor | | Kokomo | IN | 46901 | |
| Judy Revis | | 2333 W 300 S | | Kokomo | IN | 46902 | |
| Judy Roberts | | 1030 S Leeds St | | Kokomo | IN | 46902 | |
| Judy Sasse | | 12691 Gratiot Rd | | Saginaw | MI | 48609 | |
| Judy See | | 2800 Pinegrove Dr | | W Carrollton | OH | 45449 | |
| Judy Sellers | | 4118 Hwy 84 E | | Laurel | MS | 39443 | |
| Judy Snow | | 7078 Academy Ln | | Lockport | NY | 14094 | |
| Judy Springer | | 17222 Leatherwood Dr | | Athens | AL | 35611 | |
| Judy Turschak | | 1306 Essex St | | Essexville | MI | 48732 | |
| Judy Vansickle | | 5370 Skylark Pass | | Gr Blanc | MI | 48439 | |
| Judy Weathers | | 4486 Forsythe | | Saginaw | MI | 48638 | |
| Judy Williams | | 1241 E Taylor St | | Kokomo | IN | 46901 | |
| Judy Wilson | | 414 E Stewart | | Flint | MI | 48505 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jule Huston | | 1336 Ashland Ave Apt 1 | | Niagara Falls | NY | 14301 | |
| Julene Waites | | 8221 Kensington Blvd Apt 566 | | Davison | MI | 48423 | |
| Jules Chauvaux | | 9604 W 200 S | | Russiaville | IN | 46979 | |
| Juli Keller | | 3912 Bardshar Rd | | Castalia | OH | 44824 | |
| Julia Bassham | | 6312 S Whitham Dr | | Niagara Falls | NY | 14304 | |
| Julia Blake Wiley | | 1516 Northcrest Dr | | Anderson | IN | 46012 | |
| Julia Caldwell | | 1426 Cordell Ave | | Columbus | OH | 43211 | |
| Julia Daugherty | | 2327 Lindberg Rd | | Anderson | IN | 46012 | |
| Julia Escobar | | 2537 South Shore Dr | | Flushing | MI | 48433 | |
| Julia Hardy | | 17745 Gratiot Rd | | Hemlock | MI | 48626 | |
| Julia Hartfield | | 1907 Pkwood Ave | | Saginaw | MI | 48601 | |
| Julia Kegler | | 801 Lakeside Dr | | Kokomo | IN | 46901 | |
| Julia Knight Overton | | 1720 Timberview Dr | | Marion | IN | 46952 | |
| Julia Lange | | 10808 E 00 Ns | | Greentown | IN | 46936 | |
| Julia Mckillips | | 5014 Hartford Ave | | Sandusky | OH | 44870 | |
| Julia Melander | | 619 Heatherwood Ct | | Nobelsville | IN | 46060 | |
| Julia Moriarty | | 461 E Ctr St | | Medina | NY | 14103 | |
| Julia Perez | | 4610 S Hamlet | | Saginaw | MI | 48603 | |
| Julia Stephenson | | 3731 Bittersweet Dr | | Columbiaville | MI | 48421 | |
| Julia Trombley | | 5749 Glendale Dr | | Lockport | NY | 14094 | |
| Julian Bosquez Jr | | 2601 Packard Rd | | Sand Creek | MI | 49279 | |
| Julian Bryant | | 242 Foxglove Rd | | Fitzgerald | GA | 31750 | |
| Julian Fluty | | 405 5th St | | Fenton | MI | 48430 | |
| Julian Garcia | | 626 Oakview Dr | | Saginaw | MI | 48604 | |
| Julian Ornelas | | 1623 Williamson | | Saginaw | MI | 48601 | |
| Julian Soria | | 635 Adams Rd | | Saginaw | MI | 48609 | |
| Julian Taylor | | 1418 Cedar | | Saginaw | MI | 48601 | |
| Julian Warner | | 3609 Aldridge Bnd | | Decatur | AL | 35603 | |
| Juliann Cater | | 1208 Cloverdale Av Sw | | Decatur | AL | 35601 | |
| Juliann Mills | | 2336 Shadycroft Dr | | Burton | MI | 48519 | |
| Julie Addison | | 4401 N 1200 E | | Greentown | IN | 46936 | |
| Julie Alejandro | | 411 Market St Pobox 193 | | Castalia | OH | 44824 | |
| Julie Ballay | | 115 Hancock St | | Indianapolis | IN | 46222 | |
| Julie Bark | | 133 Goodrich St | | Vassar | MI | 48768 | |
| Julie Beausoleil | | 62 Woodbury Dr | | Lockport | NY | 10494 | |
| Julie Belew | | 1542 Somerville Rd Se | | Decatur | AL | 35601 | |
| Julie Bowman | | 8940 Jamaica Rd | | Germantown | OH | 45327 | |
| Julie Bush | | 170 Adams Rd | | Saginaw | MI | 48609 | |
| Julie Cole | | 1535 Co Rd 254 | | Town Creek | AL | 35672 | |
| Julie Delong | | 921 Imy Ln | | Anderson | IN | 46013 | |
| Julie Dentice | | 21130 Heather View Dr | | Brookfield | WI | 53045 | |
| Julie Dunham | | 243 Electric Ave | | Rochester | NY | 14613 | |
| Julie East | | 1550 Stone Rd | | Rochester | NY | 14615 | |
| Julie Eickhoff | | 11404 Grand Oaks Dr | | Clio | MI | 48420 | |
| Julie Fuller | | 4034 Highland Springs Dr | | Kokomo | IN | 46902 | |
| Julie Garrett | | 931 S Imperial Dr | | Hartland | WI | 53029 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service Pg 372 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Julie Gibson | | 4275 W Farrand Rd | | Clio | MI | 48420 | |
| Julie Gilbert | | 170 Wood St | | Bellevue | OH | 44811 | |
| Julie Greenwood | | 102 N Wildwood Dr | | Kokomo | IN | 46901 | |
| Julie Hylkema | | 6599 Dysinger Rd | | Lockport | NY | 14094 | |
| Julie Johnson | | 4799 Cottage Rd | | Lockport | NY | 14094 | |
| Julie Klein | | 3101 W Drexel Ave 223 | | Franklin | WI | 53132 | |
| Julie Kramp | | 80 Summer St | | Lockport | NY | 14094 | |
| Julie Krueger | | 11860 Gratiot Rd | | Saginaw | MI | 48609 | |
| Julie Landry | | 122 Wisconsin St | | Rochester | NY | 14609 | |
| Julie London | | PO Box 84 | | Waterport | NY | 14571 | |
| Julie Mayl | | 400 Redwood Ave | | Dayton | OH | 45405 | |
| Julie Moore | | 2315 St Charles St | | Anderson | IN | 46016 | |
| Julie Parker | | 719 Janice St | | Holly | MI | 48442 | |
| Julie Rakus | | 2207 Eastlawn Dr Apt1 | | Midland | MI | 48642 | |
| Julie Ray | | 6062 Ketchum Ave | | Newfane | NY | 14108 | |
| Julie Rowland | | 10956 Cassel Rd | | Vandalia | OH | 45377 | |
| Julie Schultz | | 8135 West Ave | | Gasport | NY | 14067 | |
| Julie Schupbach | | 717 W Shiawassee | | Fenton | MI | 48430 | |
| Julie Teague | | 59 N Mountain Dr | | Trinity | AL | 35673 | |
| Julie Webb | | 1945 W Skyview Dr | | Beavercreek | OH | 45432 | |
| Julie West | | 2036 Stahlwood Dr | | Sandusky | OH | 44870 | |
| Julie Wiley | | 14193 N Saginaw Rd Apt 7 | | Clio | MI | 48420 | |
| Juliet Taylor | | 1148 Pine St | | Essexville | MI | 48732 | |
| Juliette Thompson | | 1556 10th St N | | Tuscaloosa | AL | 35406 | |
| Julio Torres | | 1313 Geneva St | | Racine | WI | 53404 | |
| Julio Vazquez Jr | | 46 Zygment St | | Rochester | NY | 14621 | |
| Julius Fodo Jr | | 356 Bowker Rd | | Munger | MI | 48747 | |
| Julius Sellers | | PO Box 24290 | | Cincinnati | OH | 45224 | |
| Julius Tate | | 565 Evergreen Ln | | Saginaw | MI | 48604 | |
| Julius Vance | | 6688 Alkire Rd | | Galloway | OH | 43119 | |
| June Allen | | 11025 Spencer Rd | | Saint Charles | MI | 48655 | |
| June Bechstein | | 1375 Cleveland Ave W 205 | | Huron | OH | 44839 | |
| June Coen Hewitt | | 5513 Sandy Ln | | Columbiaville | MI | 48421 | |
| June Kunzweiler | | 316 Wood St | | Wilson | NY | 14172 | |
| June Pratt | | PO Box 2315 | | Saginaw | MI | 48605 | |
| June Vue | | 4304 Springfield St | | Burton | MI | 48509 | |
| Junelle Laviolette | | 12110 Hill Rd | | Swartz Creek | MI | 48473 | |
| Junior Dennie | | 1419 Westwood Dr | | Flint | MI | 48535 | |
| Junior Loyer | | 7172 Wilson Rd | | Otisville | MI | 48463 | |
| Junior Pfund | | 3392 Hidden Rd | | Bay City | MI | 48706 | |
| Junius Evans | | 71 Mona Dr | | Amherst | NY | 14226 | |
| Justen Baker | | 939 Gulf Shore Blvd | | Kokomo | IN | 46902 | |
| Justin Adams | | 8667 Ernest Rd Apt 2 | | Gasport | NY | 14067 | |
| Justin Baird | | 9329 E Monroe | | Wheeler | MI | 48662 | |
| Justin Ball | | 2243 Palmer Rd | | Standish | MI | 48456 | |
| Justin Bellhorn | | 1006 Joseph St | | Bay City | MI | 48706 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 373 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Justin Bragiel | | 1610 E North Boutell Rd | | Linwwod | MI | 48634 | |
| Justin Brophy | | 184 Pebbleview Dr | | Rochester | NY | 14612 | |
| Justin Carr | | 141 Maple St Apt 96 | | Vandalia | OH | 45377 | |
| Justin Cherry | | 7011 Northview Dr | | Lockport | NY | 14094 | |
| Justin Clem | | 29468 9th Ave E | | Ardmore | AL | 35739 | |
| Justin Coffey | | 5625 Wilder Rd | | Vassar | MI | 48768 | |
| Justin Crothers | | 804 West Main St | | Tipp City | OH | 45371 | |
| Justin Crum | | 1418 Hayes Ave | | Sandusky | OH | 44870 | |
| Justin Curtis | | 110 Lexington Rd | | Union | OH | 45322 | |
| Justin Dabney | | 137 Sanders Rd Apt 4 | | Buffalo | NY | 14216 | |
| Justin Edwards | | 4478 N 72nd St | | Milwaukee | WI | 53218 | |
| Justin Ely | | 586 Oakwood Beach Dr | | Brooklyn | MI | 49230 | |
| Justin Engleman | | 10496 Oakwood Dr | | Byron | MI | 48418 | |
| Justin Fields | | 38 Berry St | | Rochester | NY | 14609 | |
| Justin Fletcher | | 1902 Audrey Dr Nw | | Hartselle | AL | 35640 | |
| Justin Flewelling | | 12451 Frost Rd | | Hemlock | MI | 48626 | |
| Justin Gorski | | 122 S Wisconsin | | Burlington | WI | 53105 | |
| Justin Groff | | 702 N Linn | | Bay City | MI | 48706 | |
| Justin Heaslip | | 130 Kohler St | | Tonawanda | NY | 14150-3801 | |
| Justin Hill | | 9993 Country Corner Rd | | Athens | AL | 35614 | |
| Justin Hixson | | 2589 Transit Rd | | Newfane | NY | 14108 | |
| Justin Humphries | | 1223 E Decamp St | | Burton | MI | 48529 | |
| Justin Jeffreys | | 1204 Donna Av Se | | Decatur | AL | 35601 | |
| Justin Jones | | 1135 E Verne Rd | | Burt | MI | 48417 | |
| Justin Judy | | 7544 Sunview Dr | | Grand Rapids | MI | 49548 | |
| Justin Kennedy | | 515 E 400 S | | Kokomo | IN | 46902 | |
| Justin Kennerly | | 172 Stewart Ave | | Buffalo | NY | 14211 | |
| Justin Marzello | | 1707 Elder St 213 | | Waukesha | WI | 53188 | |
| Justin Meyer | | 227 Church St | | Chesaning | MI | 48616 | |
| Justin Mills | | 1524 Emily St | | Saginaw | MI | 48601 | |
| Justin Mose | | 304 Eastlawn | | Midland | MI | 48640 | |
| Justin Mullins | | 4986 Wells Rd | | Petersburg | MI | 49270 | |
| Justin Pepera | | 4040 N Thomas | | Freeland | MI | 48623 | |
| Justin Perry | | 206 East Vienna | | Clio | MI | 48420 | |
| Justin Priefer | | 540 East Golden Ln | | Oak Creek | WI | 53154 | |
| Justin Ryder | | 115 N Lincoln St | | Bay City | MI | 48708 | |
| Justin Schlaud | | 5196 Lake Pleasand Rd | | North Branch | MI | 48461 | |
| Justin Schleiger | | 2312 Plaza Dr West | | Clio | MI | 48420 | |
| Justin Scholtz | | 500 Gies St | | Bay City | MI | 48706 | |
| Justin Seegmiller | | 1938 Avalon | | Saginaw | MI | 48603 | |
| Justin Sims | | 2806 E Pierson Rd | | Flint | MI | 48506 | |
| Justin Smith | | 4302 Spruce Ln | | Columbiaville | MI | 48421 | |
| Justin Sparkman | | 520 Rockyford Rd | | Hartselle | AL | 35640 | |
| Justin Spear | | 6289 Birchview | | Saginaw | MI | 48609 | |
| Justin Stookey | | 5014 Hartford Ave | | Sandusky` | OH | 44870 | |
| Justin Strauel | | 8395 E Frances Rd | | Otisville | MI | 48463 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Justin Tarpley | | 9832 Us Hwy 72 | | Athens | AL | 35611 | |
| Justin Thurnherr | | 94 Fairview | | Depew | NY | 14043 | |
| Justin Tornberg | | 8141 Briarwood | | Birch Run | MI | 48415 | |
| Justin Turbeville | | 12205 Neff Rd | | Clio | MI | 48420 | |
| Justin Williams | | 25501 Portsmouth Rd | | Wind Lake | WI | 53185 | |
| Justin York | | 9154 Oakview Dr | | Swartz Creek | MI | 48473 | |
| Justin Zalucha | | 4675 Parish Rd | | Midland | MI | 48642 | |
| Justine Baugh Burnette | | 1709 Willow Ave | | Niagara Falls | NY | 14305 | |
| Justine Dimitroff | | 33 Prospect St | | Lockport | NY | 14094 | |
| Justine Snyder | | 4742 Briarwood Ct | | Auburn | MI | 48611 | |
| Justion Schriber | | 411 W Deckerville Rd | | Caro | MI | 48723 | |
| K Tari Pentorn | | 808 Huntersway | | Sandusky | OH | 44870 | |
| Kaarrema Traylor | | 12 Cornwall | | Buffalo | NY | 14215 | |
| Kacey Hoffman | | 1153 N Main St | | St Charles | MI | 48655 | |
| Kai Shi | | 1905 Penfield Rd | | Penfield | NY | 14526 | |
| Kaily Cubberly | | 4594 Crystal Clear Dr | | Hilliard | OH | 43026 | |
| Kaitlin Bryce | | 3130 S Towerline | | Bridgeport | MI | 48722 | |
| Kaitlyn Mckenzie | | 665 Derrer Rd | | Columbus | OH | 43204 | |
| Kala Finley | | 210 West Tyler St | | Alexandria | IN | 46001 | |
| Kala Gist | | 11734 Pitts Blvd | | Tanner | AL | 35671 | |
| Kaleea Preuss | | 4444 State St L334 | | Saginaw | MI | 48603 | |
| Kaliek Allah | | 905 Harlem Rd Apt 8 | | West Seneca | NY | 14224 | |
| Kalita Miller | | 3810 Suffolk Dr | | Flushing | MI | 48433 | |
| Kalon Williams | | 3348 Stonegate Dr | | Flint | MI | 48507 | |
| Kalota Dowling | | 1011 N Purdum St | | Kokomo | IN | 46901 | |
| Kalvis Brown | | 740 W Bundy Ave | | Flint | MI | 48505 | |
| Kambra Sundstrom | | 9309 Dimick Dr Ne | | Rockford | MI | 49341 | |
| Kamika Green | | 538 S Brown School Rd | | Vandalia | OH | 45377 | |
| Kamira Gilbert | | 3631 Gloucester St | | Flint | MI | 48503 | |
| Kamron Sales | | 3105 Nevel Dr | | Huntsville | AL | 35810 | |
| Kandace Jaklevich | | 325 Seycamore Sq | | Midland | MI | 48642 | |
| Kandra Coleman | | 1273 Genei Ct Apt 204 | | Saginaw | MI | 48601 | |
| Kanita Robinson | | PO Box 644 | | Courtland | AL | 35618 | |
| Kara Conrad | | 872 Us Rte 20 E | | Norwalk | OH | 44857 | |
| Kara Keppel | | PO Box 458 | | Walton | IN | 46994 | |
| Kara Minier | | 5031 Bensett Trail | | Davison | MI | 48423 | |
| Kara Queen | | 6201 W 320 S | | Russiaville | IN | 46979 | |
| Kara Whigham | | 2748 W 12th St | | Anderson | IN | 46011 | |
| Karam Nassar | | 8150 Mccandlish Rd | | Grand Blanc | MI | 48439 | |
| Karen Adams | | 5720 Oxford Ln Apt D | | Lockport | NY | 14094 | |
| Karen Adams | | 11633 Wahl Rd | | Saint Charles | MI | 48655 | |
| Karen Alles | | 3015 Bewell Ave | | Lowell | MI | 49331 | |
| Karen Allinger | | 6327 N Oak Rd | | Davison | MI | 48423 | |
| Karen Amato Hunt | | 1450 99th St | | Niagara Falls | NY | 14304 | |
| Karen Amos | | 6057 W 350 S | | Tipton | IN | 46072 | |
| Karen Andrews | | 1232 Briarcliffe Dr | | Flint | MI | 48532 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of four exhibits   Pg 375 of 1000
Affidavit incorporating
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Karen Bartels | | 3075 County Rd 290 | | Vickery | OH | 43464 | |
| Karen Betz | | 13240 Irish Rd | | Millington | MI | 48746 | |
| Karen Bird | | 56 Willmae Rd | | Rochester | NY | 14616 | |
| Karen Bloss | | 4352 W Roundhouse 9 | | Swartz Creek | MI | 48473 | |
| Karen Brink | | 2431 Chapel Hill Rd Sw | | Decatur | AL | 35603 | |
| Karen Butler | | 8525 S Cathlynn Court | | Oak Creek | WI | 53154 | |
| Karen Byfield | | 11 Dorsetwood Dr | | Rochester | NY | 14612 | |
| Karen Caldwell | | 39 Leawood Dr | | Tonawanda | NY | 14150 | |
| Karen Carr | | 225 W Oak Orchard St | | Medina | NY | 14103 | |
| Karen Carwile | | 406 Irvin St | | Athens | AL | 35611 | |
| Karen Cavanaugh | | 8438 Lake Rd | | Barker | NY | 14012 | |
| Karen Cebull | | 430 Mckelvey St | | Sandusky | OH | 44870 | |
| Karen Cedars | | 849 S 300 W | | Kokomo | IN | 46902 | |
| Karen Channel | | 478 Branding Iron Dr | | Galloway | OH | 43119 | |
| Karen Clearwater | | 5927 N 100 W | | Kokomo | IN | 46901 | |
| Karen Clinton | | 5509 Arrowhead Blvd | | Kokomo | IN | 46902 | |
| Karen Collins | | 440 N 500 W | | Anderson | IN | 46011 | |
| Karen Cope | | 2534 E Holland Ave | | Saginaw | MI | 48601 | |
| Karen Correll | | 8260 E Coldwater Rd | | Davison | MI | 48423 | |
| Karen Davis | | 936 North French Raod | | Amherst | NY | 14228 | |
| Karen Davis | | 416 S Old State Rd | | Norwalk | OH | 44854 | |
| Karen Demorest | | 8693 Coleman Rd | | Barker | NY | 14012 | |
| Karen Donavan | | 1936 Stockwell Dr | | Columbus | OH | 43235 | |
| Karen Fifield | | 7665 Simms St | | Lockport | NY | 14094 | |
| Karen Fisher | | 204 W Rainbow Cir | | Kokomo | IN | 46902 | |
| Karen Foster | | 700 S Sunset Dr | | Piqua | OH | 45356 | |
| Karen Francis | | 302 Kindred Blvd | | Port Charlott | FL | 33954 | |
| Karen Garland | | 507 Minnesota Ave | | Buffalo | NY | 14215 | |
| Karen Griffith | | 3118 S 975 W | | Tipton | IN | 46072 | |
| Karen Grimes | | 8003 Pkwood Dr | | Fenton | MI | 48430 | |
| Karen Grunow | | 6251 Country Way So | | Saginaw | MI | 48603 | |
| Karen Haggerty | | 455 Beach St | | Mount Morris | MI | 48458 | |
| Karen Harris | | 8309 Mount Carmel St | | Huber Heights | OH | 45424 | |
| Karen Hart | | 3287 Brockport Spencerportrd | | Spencerport | NY | 14559 | |
| Karen Horton | | 2052 Dexter | | Flint | MI | 48506 | |
| Karen Howard | | Rr 1 Box 155 | | Flora | IN | 46929 | |
| Karen Hurney | | 9226 W Airport Rd | | Saint Helen | MI | 48656 | |
| Karen Jackson | | 12354 Lewis Rd | | Clio | MI | 48420 | |
| Karen Jackson | | 2221 Thatcher St | | Saginaw | MI | 48601 | |
| Karen Jarosz | | 28505 Beach Dr | | Waterford | WI | 53185 | |
| Karen Jegen | | 5990 S Crosswinds Dr 8 | | Cudahy | WI | 53110 | |
| Karen Johnson | | 3571 Beebe Rd | | Newfane | NY | 14108 | |
| Karen Johnson | | 2635 Sherman Dr | | Kokomo | IN | 46902 | |
| Karen Jones | | 4919 Old Springfield Rd | | Vandalia | OH | 45377 | |
| Karen Kealy | | 200 Little Acorn Ct | | Clinton | MI | 49236 | |
| Karen Kegel | | 4067 S 54th St | | Milwaukee | WI | 53220 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Karen Kerr | | 5386 Murphy Rd | | Lockport | NY | 14094 | |
| Karen King | | 409 S Jefferson | | Saginaw | MI | 48604 | |
| Karen King | | 1226 9 Mile Rd | | Sparta | MI | 49345 | |
| Karen Kramer | | W208 S10586 S Karen Ct | | Muskego | WI | 53150 | |
| Karen Langridge | | 62 Burr Oak Dr | | Coopersville | MI | 49404 | |
| Karen Lesowyk | | 5305 Rossman Rd | | Kingston | MI | 48741 | |
| Karen Lietz | | 2261 Old Hickory | | Davison | MI | 48423 | |
| Karen Lusk | | 692 Moscow Rd | | Hamlin | NY | 14464 | |
| Karen Maclam | | 3211 Roland Dr | | Newfane | NY | 14108 | |
| Karen Maren | | 2500 N 111th St | | Wauwatosa | WI | 53226 | |
| Karen Marshall | | 1634 Autumn Brook Dr | | Maryville | TN | 37801 | |
| Karen Martin | | 10394 Hills Ln Dr | | Goodrich | MI | 48438 | |
| Karen Mc Gaver | | 6026 S New York Ave | | Cudahy | WI | 53110 | |
| Karen Mc Knight | | 10049 Lapeer Rd | | Davison | MI | 48423 | |
| Karen Mead | | 4730 Mount Morris Rd | | Columbiaville | MI | 48421 | |
| Karen Mills | | 700 Worden St Se | | Grand Rapids | MI | 49507 | |
| Karen Mitchell | | 5249 S 750 W | | Russiaville | IN | 46979 | |
| Karen Monast | | 99 Dean Rd | | Spencerport | NY | 14559 | |
| Karen Moran | | 6775 W 300 N | | Sharpsville | IN | 46068 | |
| Karen Morley | | 9949 Kessler Dr | | Saginaw | MI | 48609 | |
| Karen Nelson | | PO Box 447 | | Barker | NY | 14012 | |
| Karen Nephew | | 323 Franconian Dr N | | Frankenmuth | MI | 48734 | |
| Karen Newton | | 3914 Donnelly St | | Flint | MI | 48504 | |
| Karen Noel | | 2414 South C St | | Elwood | IN | 46036 | |
| Karen Painter | | 448 N Union St | | Russiaville | IN | 46979 | |
| Karen Paradise | | 9561 S Nicholson Ave | | Oak Creek | WI | 53154 | |
| Karen Pence | | 3735 Lorraine Ave | | Flint | MI | 48506 | |
| Karen Perry | | 4149 Stello Rd | | Saginaw | MI | 48609 | |
| Karen Petty | | 1503 W Grand Ave | | Dayton | OH | 45407 | |
| Karen Plymel | | 1493 Friendship Rd | | Somerville | AL | 35670 | |
| Karen Price | | 514 Elmgrove Rd | | Rochester | NY | 14606 | |
| Karen Price | | 814 W Jackson Ave | | Flint | MI | 48504 | |
| Karen Raley | | 703 Azalea St | | Hartselle | AL | 35640 | |
| Karen Rohner | | 3232 Dakota Ave | | Flint | MI | 48506 | |
| Karen Russi | | 8750 S Country Dr 204 | | Oak Creek | WI | 53154 | |
| Karen Rust | | 2815 N Waugh St | | Kokomo | IN | 46901 | |
| Karen Sanderson | | 3615 Co Rd 203 | | Danville | AL | 35619 | |
| Karen Schaefer | | 6920 Citrus Circle | | Huber Heights | OH | 45424 | |
| Karen Schreihart | | 6612 S 22nd St | | Oak Creek | WI | 53154 | |
| Karen Seal | | 1300 Peace Pipe Dr | | Kokomo | IN | 46902 | |
| Karen Segars | | 10127 Co Rd 87 | | Moulton | AL | 35650 | |
| Karen Shipley | | 119 Autumnvale Dr | | Lockport | NY | 14094 | |
| Karen Sliker | | 190 South Ave | | Webster | NY | 14580 | |
| Karen Smith | | 4418 N Gale Rd | | Davison | MI | 48423 | |
| Karen Smith | | 373 E Parish Rd | | Kawkawlin | MI | 48631 | |
| Karen Spicer | | 901 Sycamore Line | | Sandusky | OH | 44870 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 377 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Karen Steele | | 5190 Preferred Pl 217 | | Hilliard | OH | 43026 | |
| Karen Thompson | | 27211 Salem Rd | | Atlanta | IN | 46031 | |
| Karen Toler | | G8399 Webster Rd | | Clio | MI | 48420 | |
| Karen Tyler | | 2666 Reynolds Cir | | Columbiaville | MI | 48421 | |
| Karen Vallejo | | 3280 Humphrey | | Palmyra | MI | 49221 | |
| Karen Van Laarhoven | | 1807 Stone Bridge Rd 203 | | West Bend | WI | 53095 | |
| Karen Vannatta | | 308 Sycamore St | | Chesterfield | IN | 46017 | |
| Karen Vela | | 342 Hunter | | Saginaw | MI | 48602 | |
| Karen Vinson | | 248 N 600 E | | Greentown | IN | 46936 | |
| Karen Walker | | 1314 Briar Rose Dr | | Mt Morris | MI | 48458 | |
| Karen Wilson | | 105 Spruce St | | North Tonawanda | NY | 14120 | |
| Karen Wright | | 809 Bangor St | | Bay City | MI | 48706 | |
| Karen Zinck | | 1401 S Fenmore Rd | | Merrill | MI | 48637 | |
| Karey Waldhart | | 3691 Richmond Nw | | Walker | MI | 49534 | |
| Kari Baker | | 294 Main Buren Cir | | Davison | MI | 48423-8569 | |
| Kari Balk | | 6461 Rounds Rd | | Newfane | NY | 14108 | |
| Kari Bird | | 1329 S Buckeye | | Kokomo | IN | 46902 | |
| Kari Diaz | | 7544 Sunview Dr | | Grand Rapids | MI | 49548 | |
| Karie Binn | | 62 Redtail Rn | | Rochester | NY | 14612 | |
| Karie Huntley | | 2080 Sandlewood Dr | | Burton | MI | 48519 | |
| Karie Scofield | | 18310 Charter Oaks Dr | | Davison | MI | 48423 | |
| Karin Kordel | | 4905 Council Ring Blvd | | Kokomo | IN | 46902 | |
| Karin Phelps | | 5070 Summit Dr | | Saginaw | MI | 48603 | |
| Karin Slovik | | S89 W34691 Eagle Ter | | Eagle | WI | 53119 | |
| Karl Coles | | 2065 E 200 S | | Kokomo | IN | 46902 | |
| Karl Desimpelare | | 2180 W Ackerman Rd | | Unionville | MI | 48767 | |
| Karl Harris | | 138 Stilwell Cir | | Albany | GA | 31707 | |
| Karl Kramer | | 207 King St | | Bay City | MI | 48706 | |
| Karl Matthews | | 4095 E Stanley Rd | | Mt Morris | MI | 48458 | |
| Karl Mueller | | 856 Purchase Dr Ne | | Grand Rapids | MI | 49525 | |
| Karl Ovadka | | 4585 W River Rd | | Peru | IN | 46970 | |
| Karl Parks Jr | | 8454 E Wind Lake Rd | | Wind Lake | WI | 53185 | |
| Karl Ruffin | | 1517 Harding | | Detroit | MI | 48214 | |
| Karl Sena | | 4220 S Castleridge Dr 227 | | Grand Rapids | MI | 49508 | |
| Karl Shank | | 11285 W State Rd 28 | | Redkey | IN | 47373 | |
| Karl Thacker | | PO Box 747 | | Gallipolis | OH | 45631 | |
| Karl Wood | | 10385 N Athey Ave | | Harrison | MI | 48625 | |
| Karla Baker | | 2752 Ridge Rd | | Ransomville | NY | 14131 | |
| Karla Mullins | | 114 Michael Ln | | Sharpsville | IN | 46068 | |
| Karla York | | 3340 E 161st St | | Noblesville | IN | 46060 | |
| Karle Rogers | | 908 Bedford Dr Sw | | Decatur | AL | 35601 | |
| Karli Bollini | | 4209 Maple Ave | | Castalia | OH | 44824 | |
| Karli Sizemore | | 134 Colonial Circle | | German | OH | 45327 | |
| Karma Hill | | 5300 N 51st St | | Milwaukee | WI | 53218 | |
| Karman Alford | | 1806 W 12th St | | Anderson | IN | 46016 | |
| Karmel Ward | | 2925 S Pk Rd | | Kokomo | IN | 46902 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Karol Brackins | | 3630 Providence St | | Flint | MI | 48503 | |
| Karol Griffiths | | 215 46th St | | Sandusky | OH | 44870 | |
| Karol Rzepkowski | | 3750 S Griffin Ave | | Milwaukee | WI | 53207 | |
| Karolyn Nicholson | | 7216 Hackberry Ct | | Franksville | WI | 53126 | |
| Karrie Steele | | 1952 W Havens | | Kokomo | IN | 46901 | |
| Karrisa Booker | | 1550 Bryden Rd | | Columbus | OH | 43205 | |
| Karyl Miller | | 2532 Drum Rd | | Middleport | NY | 14105 | |
| Kasey Borsa | | 7100 W 250 S | | Russiaville | IN | 46979 | |
| Kashariee Bell | | 1874 Austin | | Saginaw | MI | 48601 | |
| Kasi Lehman | | 6140 Tomberg St | | Huber Heights | OH | 45424 | |
| Kasi Thomas | | 7061 W Us 223 | | Adrian | MI | 49221 | |
| Kassandra Robinson | | 99 Victoria Blvd | | Cheektowaga | NY | 14225 | |
| Kassi Schulte | | 3639 Denton St | | Clayton | MI | 49235 | |
| Katarina Pelzek | | 8353 Stonegate Rd | | Wind Lake | WI | 53185 | |
| Katarius Johnson | | PO Box 231 | | Town Creek | AL | 35672 | |
| Kate Miller | | 514 1/2 S Church St | | Hudson | MI | 49247 | |
| Kate Outlaw Thompson | | 303 West 30th St | | Tifton | GA | 31794 | |
| Katharina Henderson | | 134 Rumbold Ave | | N Tonawanda | NY | 14120 | |
| Katharine Combs | | 7601 Germantown Pike | | Germantown | OH | 45327 | |
| Katharine Foor | | 314 Michigan Ave | | Sandusky | OH | 44870 | |
| Katherine Bargerhuff | | 1614 S Buckeye St | | Kokomo | IN | 46902 | |
| Katherine Buckner | | 2948 Randall Rd | | Ransomville | NY | 14131 | |
| Katherine Cripps | | 9600 Devils Lake Hwy | | Addison | MI | 49220 | |
| Katherine Crystal | | 5104 E Frances Rd | | Mount Morris | MI | 48458 | |
| Katherine Eads | | 2529 N Bell St | | Kokomo | IN | 46901 | |
| Katherine Felker | | 332 Southridge Dr | | Hemlock | MI | 48626 | |
| Katherine Frakes | | 2900 N Appersonway 47 | | Kokomo | IN | 46901 | |
| Katherine Hite | | 4432 N 00 Ew | | Kokomo | IN | 46901 | |
| Katherine Horton | | 1621 Liberty St | | Lapeer | MI | 48446 | |
| Katherine Huff | | 207 Oswald Dr | | Union | OH | 45322 | |
| Katherine Humbles | | 5203 Pearl St | | Anderson | IN | 46013 | |
| Katherine Jones | | 59 Admiral Rd | | Buffalo | NY | 14216 | |
| Katherine Jones | | 3013 Lafayette Ave | | Muscle Shoals | AL | 35661 | |
| Katherine Lilliestierna | | 1895 N Miller Rd | | Saginaw | MI | 48609 | |
| Katherine Love | | 1414 Bristol Ct Dr | | Mt Morris | MI | 48458 | |
| Katherine Martinez | | 2797 Sakey | | Saginaw | MI | 48601 | |
| Katherine Norman | | 10 Orchard St | | Holley | NY | 14470 | |
| Katherine Obryan | | 2076 Lynn Dr | | Kokomo | IN | 46902 | |
| Katherine Patton | | 2416 Country Club Ln | | Kokomo | IN | 46902 | |
| Katherine Powell | | 38 Pinewood Knll | | Rochester | NY | 14624 | |
| Katherine Rose | | 2694 Randall Nw | | Walker | MI | 49544 | |
| Katherine Simpson | | 448 S Maple St | | Galveston | IN | 46932 | |
| Katherine Slaughter | | 4500 Riverside Dr | | Dayton | OH | 45405 | |
| Katherine Spruill | | 3375 Linden Rd Apt 219 | | Flint | MI | 48504 | |
| Katherine Woodard | | 909 E Jefferson St | | Kokomo | IN | 46901 | |
| Kathi Hilton | | 9284 Haight Rd | | Barker | NY | 14012 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kathi Simpson | | 2652 Shadow Pine Dr | | Fruitport | MI | 49415 | |
| Kathleen Alley | | 2534 N Bell St | | Kokomo | IN | 46901 | |
| Kathleen Arthur | | 2338 River Ave | | Sandusky | OH | 44870 | |
| Kathleen Bailey | | G3158 Starkweather St | | Flint | MI | 48506 | |
| Kathleen Beardslee | | 305 Lou Alice | | Columbiaville | MI | 48412 | |
| Kathleen Belger | | 4185 Wadsworth | | Saginaw | MI | 48601 | |
| Kathleen Bergman | | 1154 Wollenhaupt Dr | | Vandalia | OH | 45377 | |
| Kathleen Bianchi | | 10 Lamberton Pk | | Rochester | NY | 14611 | |
| Kathleen Brooks | | 7904 Dagget Rd | | Howard City | MI | 49329 | |
| Kathleen Brown | | 14 Sawmill Creek Dr | | Huron | OH | 44839 | |
| Kathleen Brown | | 75 River St | | Coopersville | MI | 49404 | |
| Kathleen Burkhard | | 3156 Sundown Ln | | Saginaw | MI | 48603 | |
| Kathleen Butler | | 145 Kislingbury St | | Rochester | NY | 14613 | |
| Kathleen Campbell | | 8451 E Squaw Lake Rd | | Lac Du Flambeau | WI | 54538 | |
| Kathleen Carter | | PO Box 75 | | Kempton | IN | 46049 | |
| Kathleen Cieszynski | | 5641 S Swift Ave | | Cudahy | WI | 53110 | |
| Kathleen Coalter | | 1863 Pkcrest Dr Apt 9 | | Wyoming | MI | 49519 | |
| Kathleen Cook | | 206 N Lapeer St | | Davison | MI | 48423 | |
| Kathleen Covell | | 2766 Beebe Rd | | Newfane | NY | 14108 | |
| Kathleen Crimi | | 55 Boone Hill Ct | | Johnson City | TN | 37615-4572 | |
| Kathleen Diechman | | PO Box 305 | | Merrill | MI | 48637 | |
| Kathleen Drew | | 4816 B Sturbridge Ln | | Lockport | NY | 14094 | |
| Kathleen Dubois | | 1235 San Lucas Dr | | Brookfield | WI | 53405 | |
| Kathleen Friend | | 130 Redbud Circle | | Anderson | IN | 46013 | |
| Kathleen Fry | | 6035 S Transit Rd Lot 89 | | Lockport | NY | 14094 | |
| Kathleen Giancursio | | 148 Emilia Cir | | Rochester | NY | 14606 | |
| Kathleen Gigante | | 559 Birchwood Dr | | Lockport | NY | 14094 | |
| Kathleen Goodwin | | 7454 Dry Creek Dr Apt 1b | | Grand Blanc | MI | 48439 | |
| Kathleen Green | | 4651 N 39th St | | Milwaukee | WI | 53209 | |
| Kathleen Harris Cray | | 88 Wellington Ave | | Rochester | NY | 14611 | |
| Kathleen Hautala | | 5230 Morningside Dr | | Greendale | WI | 53129 | |
| Kathleen Heidemann | | 1326 W Townline Rd | | Phelps | NY | 14532 | |
| Kathleen Huckleberry | | PO Box 302 | | Centreville | AL | 35042 | |
| Kathleen Ireland | | 36 Canterbury Ln | | Bergen | NY | 14416 | |
| Kathleen Kavalary | | 9009 W Beloit Rd 105 | | Milwaukee | WI | 53227 | |
| Kathleen Kolhagen | | 7543 Trinklein Rd | | Saginaw | MI | 48609 | |
| Kathleen Larizza | | 737 Chestnut Ln | | Huron | OH | 44839 | |
| Kathleen Lewis | | 7655 N Oakbrook Dr | | Reynoldsburg | OH | 43068 | |
| Kathleen Manning | | Histi 28th St | | Bay City | MI | 48708 | |
| Kathleen Mc Connaughhay | | 6470 Coldwater Rd | | Flushing | MI | 48433 | |
| Kathleen Mcbee | | 4123 S 580 W | | Russiaville | IN | 46979 | |
| Kathleen Morales | | 4260 Lake Ave | | Rochester | NY | 14612 | |
| Kathleen Mott | | 52 Tidd Ave | | Farmington | NY | 14425 | |
| Kathleen Mullen | | 5461 Pinecrest Dr | | Lockport | NY | 14094 | |
| Kathleen Paige | | 5745 Hospital Rdd | | Freeland | MI | 48623 | |
| Kathleen Perry | | 345 Lennox Ave | | Columbus | OH | 43228 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit ofPg 380 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kathleen Poff | | 3303 N Euclid Ave | | Bay City | MI | 48706 | |
| Kathleen Ray | | PO Box 440 | | Freeland | MI | 48623 | |
| Kathleen Rivette | | 174 Cherrywood Dr | | Davison | MI | 48423 | |
| Kathleen Robbins | | PO Box 47 | | Bunker Hill | IN | 46914 | |
| Kathleen Sayotovich | | 3490 E Ruth Ellen Ln | | Oak Creek | WI | 53154 | |
| Kathleen Scheidel | | 1010 Berlin Rd | | Huron | OH | 44839 | |
| Kathleen Schneider | | 16380 Juniper Dr | | Conklin | MI | 49403 | |
| Kathleen Shepard | | 6810 Mount Pleasant Rd Ne | | St Petersburg | FL | 33702 | |
| Kathleen Sivilotti | | 6868 N Greenbay Ave | | Glendale | WI | 53209 | |
| Kathleen Slamka | | 9210 S Chicago Rd | | Oak Creek | WI | 53154 | |
| Kathleen Storey | | 8081 Cowan Lake Dr Ne | | Rockford | MI | 49341 | |
| Kathleen Sullivan | | 1920 S Union | | Kokomo | IN | 46902 | |
| Kathleen Tarno | | 4202 Gregor St | | Mt Morris | MI | 48458 | |
| Kathleen Thompson | | 2421 Lakeview St | | West Branch | MI | 48661 | |
| Kathleen Tiburzi Ashe | | 5059 Oakwood Dr | | N Tonawanda | NY | 14120 | |
| Kathleen Wells | | 357 N Walnut St | | Peru | IN | 46970 | |
| Kathleen Weyl | | 29 Castle Acres Dr | | Webster | NY | 14580 | |
| Kathleen Willour | | 14182 Eastview Dr | | Fenton | MI | 48430 | |
| Kathleen Wurzer | | 1263 State Rd | | Webster | NY | 14580 | |
| Kathleen Zimmer | | 208 Albemarle St | | Rochester | NY | 14613 | |
| Kathryn Adams | | 1441 Sylvan Dr | | Rose City | MI | 48654 | |
| Kathryn Bentley | | PO Box 20118 | | Kokomo | IN | 46904 | |
| Kathryn Boles | | 2327 Edward Dr | | Kokomo | IN | 46902 | |
| Kathryn Bollini | | 4209 Maple Ave | | Castalia | OH | 44824 | |
| Kathryn Chapman | | 1417 W Tate St | | Kokomo | IN | 46901 | |
| Kathryn Cristoforo | | 2757 S Huron Rd | | Kawkawlin | MI | 48631 | |
| Kathryn Dellinger | | 2317 S Elms | | Swartz Creek | MI | 48473 | |
| Kathryn Dickson | | 6595 N Scott Rd | | St Johns | MI | 48879 | |
| Kathryn Evans | | 4353 S Sheridan Rd | | Lennon | MI | 48449 | |
| Kathryn Ferguson | | 3816 Ventura Dr | | Saginaw | MI | 48604 | |
| Kathryn Girard | | 8446 Woolfit Ave | | Mt Morris | MI | 48458 | |
| Kathryn Herriman | | 5300 W Carpenter Rd | | Flint | MI | 48504 | |
| Kathryn Hillman | | 331 N 300 E | | Kokomo | IN | 46901 | |
| Kathryn Hulet | | 3106 Orleans Ct | | Kokomo | IN | 46902 | |
| Kathryn Jacobi | | 1253 S Miller | | Saginaw | MI | 48609 | |
| Kathryn Jerichow | | 7519 Embury Rd | | Grand Blanc | MI | 48439 | |
| Kathryn Judd | | 9242 Lawncrest Rd | | Clio | MI | 48420 | |
| Kathryn Leffring | | 255 N Vanburen St | | Bay City | MI | 48708 | |
| Kathryn Loiselle | | 14074 N Nichols Rd | | Montrose | MI | 48457 | |
| Kathryn Montgomery | | PO Box 519 | | Flint | MI | 48501 | |
| Kathryn Moses | | 395 Whittier Rd | | Spencerport | NY | 14559 | |
| Kathryn Pero | | 1104 S Morrish | | Flint | MI | 48532 | |
| Kathryn Root | | 10018 Hegel Rd | | Goodrich | MI | 48438 | |
| Kathryn Schuster | | 5120 Glenfield Dr | | Saginaw | MI | 48638 | |
| Kathryn Skirvin | | 953 Wayneport Rd | | Macedon | NY | 14502 | |
| Kathryn Walker | | 170 W 7th St | | Peru | IN | 46970 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 381 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kathryn White | | 2323 N Armstrong St | | Kokomo | IN | 46901 | |
| Kathy Alexander | | 6913 W 250 S | | Russiaville | IN | 46979 | |
| Kathy Alexander | | 5157 W Dodge Rd | | Clio | MI | 48420 | |
| Kathy Andrick | | 4401 Columbus Blvd | | Kokomo | IN | 46901 | |
| Kathy Black | | 1050 Harborview Rd Apt 501 | | Decatur | AL | 35601 | |
| Kathy Bousum | | 1776 S 700 W | | Russiaville | IN | 46979 | |
| Kathy Bradley | | 2003 W 12th St | | Anderson | IN | 46016 | |
| Kathy Bright | | 2125 W Lawson Rd | | Marion | IN | 46952 | |
| Kathy Cassel | | 3210 Country Club Ln | | Huron | OH | 44839 | |
| Kathy Chernich | | 6094 Fort Rd | | Birch Run | MI | 48415 | |
| Kathy Clemons | | 2384 Deewood Dr | | Columbus | OH | 43229 | |
| Kathy Cooper | | 3880 S 11 Mile Rd | | Breckenridge | MI | 48615 | |
| Kathy Cothren | | 29939 Oliver Rd | | Ardmore | AL | 35739 | |
| Kathy Craft | | 25185 Oak Grove Rd | | Athens | AL | 35613 | |
| Kathy Dembeyiotis | | 13 Grove Wood Ln | | Rochester | NY | 14624 | |
| Kathy Dobbs | | 2537 N Bell St | | Kokomo | IN | 46901 | |
| Kathy Eagle | | 6897 E 500 N | | Kokomo | IN | 46901 | |
| Kathy Ennis | | 4349 W 700 N | | Sharpsville | IN | 46068 | |
| Kathy Ervin | | 108 Leafy Ln | | Kokomo | IN | 46902 | |
| Kathy Esio | | 12212 Wilson Rd | | Otisville | MI | 48463 | |
| Kathy Everling | | 2485 E 50 N | | Kokomo | IN | 46901 | |
| Kathy Fincher | | 2420 Kathy Ln Sw | | Decatur | AL | 35603 | |
| Kathy Garth | | 2928 Mcdonald Dr Sw | | Decatur | AL | 35603 | |
| Kathy Gensel | | 4501 Island View Dr | | Fenton | MI | 48430 | |
| Kathy George | | 6215 Normandy Dr 2 | | Saginaw | MI | 48638 | |
| Kathy Gonzales | | 3647 E Cedar Lake Dr | | Greenbush | MI | 48738 | |
| Kathy Grant | | 1776 Valley View Dr S | | Kokomo | IN | 46902 | |
| Kathy Hammond | | 7551 Coral Dr | | Grand Blanc | MI | 48439 | |
| Kathy Harris | | 1514 N Leeds St | | Kokomo | IN | 46901 | |
| Kathy Hill | | 833 Schafer St | | Flint | MI | 48503 | |
| Kathy Jernagan | | 1222 W Carter St | | Kokomo | IN | 46901 | |
| Kathy Jones | | 318 13th Av Nw | | Decatur | AL | 35601 | |
| Kathy Labarr | | 585 Northwestern Dr | | Adrian | MI | 49221 | |
| Kathy Laird | | 221 Wickersham Dr W | | Kokomo | IN | 46901 | |
| Kathy Loyd | | 2112 W 6th St | | Marion | IN | 46953 | |
| Kathy Manley | | 3185 George Russell Rd | | Decatur | AL | 35603 | |
| Kathy Manning | | 397 Michigan St | | Lockport | NY | 14094 | |
| Kathy Mc Manus | | 356 Beadle Rd | | Brockport | NY | 14420 | |
| Kathy Miller | | 9796 E Goldfinch Ln | | Inverness | FL | 34450 | |
| Kathy Mundy | | 1018 North Wabash | | Kokomo | IN | 46901 | |
| Kathy Rikard | | 2300 Co Rd 257 | | Courtland | AL | 35618 | |
| Kathy Schlaack | | 9056 Baldwin Rd | | Gaines | MI | 48436 | |
| Kathy Sefton | | 3201 Albright Rd | | Kokomo | IN | 46902 | |
| Kathy Smith | | 416 Hay Dr D4 | | Decatur | AL | 35603 | |
| Kathy Turner Courtney | | 1713 N Bell St | | Kokomo | IN | 46901 | |
| Kathy Tuttle | | 2297 Ula Dr | | Clio | MI | 48420 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kathy Vandewarker | | 11166 Webster | | Clio | MI | 48420 | |
| Kathy Vandiver | | 1504 Meadowbrook Dr | | Kokomo | IN | 46902 | |
| Kathy Vandyke | | 152 Windflower St Ne | | Comstock Pk | MI | 49321 | |
| Kathy Villella | | 6342 Robinson Rd Lot 129 | | Lockport | NY | 14094 | |
| Kathy Wallace | | 8209 E 700 N | | Forest | IN | 46039 | |
| Kathy Webster | | 1108 Osborne Rd | | Pomona | KS | 66076 | |
| Kathy White | | 1313 Cadillac Dr W | | Kokomo | IN | 46902 | |
| Kathy Wiseman | | 4488 Alder Dr | | Flint | MI | 48506 | |
| Kathy Wright | | 1048 Sierra Court | | Carlisle | OH | 45005 | |
| Kathy Wright | | 225 W Butler St | | Kokomo | IN | 46901 | |
| Kathy Wright | | 623 E Bishop Ave | | Flint | MI | 48505 | |
| Katibra Beard | | 187 Midland Ave | | Columbus | OH | 43223 | |
| Katie Lindley | | 1701 Greenway Ave | | Flint | MI | 48504 | |
| Katie Mcfadden | | 1200 E Moore Rd | | Saginaw | MI | 48601 | |
| Katie Mefford | | 1162 N Genesee Rd | | Burton | MI | 48509 | |
| Katie Rump | | 3630 N Thomas | | Freeland | MI | 48623 | |
| Katie Sabin | | 2510 Ohio Ave | | Flint | MI | 48506 | |
| Katie Townsend | | 3618 Souderton Dr | | Saginaw | MI | 48601 | |
| Katie Wickes | | 98 E Division St Apt 1 | | Sparta | MI | 49345 | |
| Katie Wright | | 2318 Golden | | Wyoming | MI | 49519 | |
| Katina Bradley | | PO Box 14733 | | Saginaw | MI | 48601 | |
| Katina Hall | | 120 Jefferson St | | Fitzgerald | GA | 31750 | |
| Katoria Farmer | | 1419 Stephens | | Saginaw | MI | 48602 | |
| Katrena Hayden | | 6176 Detroit St | | Mt Morris | MI | 48458 | |
| Katrina Brady | | 515 N Academy St | | Medina | NY | 14103 | |
| Katrina Clark | | 2524 Running Stream | | Anderson | IN | 46011 | |
| Katrina Gaines | | 3316 Jacque St | | Flint | MI | 48532 | |
| Katrina Johnson | | 1820 Kicker Rd | | Tuscaloosa | AL | 35404 | |
| Katrina Keeley | | 3311 Roberts St | | Saginaw | MI | 48601 | |
| Katrina Mcewen Howard | | 19 Devonshire Ct | | Rochester | NY | 14619 | |
| Katrina Poole | | 2201 Prescott Ave | | Saginaw | MI | 48601 | |
| Katrina Smith | | 522 W Griffith St | | Galveston | IN | 46932 | |
| Katrina Woods | | 5440 Lonsdale Pl N Apt B | | Columbus | OH | 43232 | |
| Katrina Zamora | | 13725 East Rd | | Montrose | MI | 48457 | |
| Katy Parkhurst | | 9578 Brooks Hwy | | Onsted | MI | 49265 | |
| Kavondra Rayford | | 1317 E Downey Ave | | Flint | MI | 48505 | |
| Kawanta Singleton | | 1221 Adams St | | Saginaw | MI | 48602 | |
| Kawaski Goolsby | | 409 W Chattahoochee St | | Fitzgerald | GA | 31750 | |
| Kaxaphia Mcwell | | 606 Otter Creek Rd | | Fitzgerald | GA | 31750 | |
| Kay Berkey | | 2811 North Bayview Ln | | Sandusky | OH | 44870 | |
| Kay Faison | | 601 N Bell St | | Kokomo | IN | 46901 | |
| Kay Fisher | | 1107 Hartman | | Mt Morris | MI | 48458 | |
| Kay Kiel Williamson | | 2775 Woodlake Rd Sw Apt 1 | | Wyoming | MI | 49509 | |
| Kay Mayer | | 2219 W Creek Rd | | Burt | NY | 14028 | |
| Kaye Riddell | | 6541 Branch Rd | | Flint | MI | 48506 | |
| Kayla Gerwin | | 9529 Seagreen | | Saginaw | MI | 48609 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 383 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kayla Nesbit | | PO Box 219 | | Sandusky | OH | 44870 | |
| Kazimierz Lozinski | | PO Box 66 | | Atlas | MI | 48411 | |
| Keaira Martin | | 6423 Maplebrook Ln 6423 | | Flint | MI | 48507 | |
| Kedashal Robinson | | 2909 Wimberly Dr A | | Decatur | AL | 35601 | |
| Keenia Parker | | 426 Lawrence St | | Sandusky | OH | 44870 | |
| Keesha Tripplett | | 2122 Canniff St | | Flint | MI | 48504 | |
| Keisha Banks | | 6114 Titan Dr | | Mt Morris | MI | 48458 | |
| Keita Davis | | 1317 W Zartman Rd | | Kokomo | IN | 46902 | |
| Keith Acquard | | 918 Folsomdale Rd | | Cowlesville | NY | 14037 | |
| Keith Adams | | S1066 W36133 Matthew Ln | | Eagle | WI | 53119 | |
| Keith Alan | | 9 Stratford Pl | | Buffalo | NY | 14225 | |
| Keith Alexander | | 411 Brightwood Ave | | Dayton | OH | 45404 | |
| Keith Allen | | 2378 E Clearview Dr | | Adrian | MI | 49221 | |
| Keith Barnett | | 313 Lawrence Ave | | Miamisburg | OH | 45342 | |
| Keith Barrigar | | 1690 N Gleaner | | Saginaw | MI | 48609 | |
| Keith Bell | | 565 Fairmont Ave | | N Tonawanda | NY | 14120 | |
| Keith Bierlein | | 8635 W Sanilac Rd | | Vassar | MI | 48768 | |
| Keith Binder | | 725 Sierk Rd | | Attica | NY | 14011 | |
| Keith Bovee | | 928 N Bond | | Saginaw | MI | 48602 | |
| Keith Bowman | | PO Box 24918 | | Rochester | NY | 14624 | |
| Keith Brookins | | 837 S 25st | | Saginaw | MI | 48601 | |
| Keith Brugger | | 58 Cliffordale Pk | | Rochester | NY | 14609 | |
| Keith Burks | | 125 County Rd 299 | | Trinity | AL | 35673 | |
| Keith Bush | | 1320 Jordan Ave | | Dayton | OH | 45410 | |
| Keith Caldwell | | 15811 Arlington Rd | | Athens | AL | 35611 | |
| Keith Carter | | 636 Crescent Ridge Rd E | | Tuscaloosa | AL | 35404 | |
| Keith Charbonneau | | 3615 S Seven Mile | | Bay City | MI | 48706 | |
| Keith Christensen | | 701 Parma Ctr Rd | | Hilton | NY | 14468 | |
| Keith Churchwell | | 3513 Beatty Ave | | Sandusky | OH | 44870 | |
| Keith Clement | | 13039 152nd Ave | | Grand Haven | MI | 49417 | |
| Keith Creamer | | 6305 Nco Rd 575w | | Gaston | IN | 47342 | |
| Keith Cripe | | 2614 Pageland Hwy | | Monroe | NC | 28112 | |
| Keith Day | | 7427 E Carpenter Rd | | Davison | MI | 48423 | |
| Keith Deuble | | 34 Sawmill Run | | Grand Island | NY | 14072 | |
| Keith Douponce | | 3366 Grande Ct | | Bay City | MI | 48706 | |
| Keith Earwood | | 2603 13th St Se | | Decatur | AL | 35601 | |
| Keith Eddy | | 2324 Thoreau Dr | | Lake Wales | FL | 33853 | |
| Keith Ewers | | 6233 Boulder Dr | | Anderson | IN | 46013 | |
| Keith Frederick | | 804 W Michigan Ave | | Adrian | MI | 49221 | |
| Keith Gaillard | | 1508 N Delphos | | Kokomo | IN | 46901 | |
| Keith Grace | | 29429 N Lake Dr | | Waterford | WI | 53185 | |
| Keith Hack | | 1615 Stanton St | | Bay City | MI | 48708 | |
| Keith Harris | | 2617 Little John St Sw | | Decatur | AL | 35603 | |
| Keith Herriman | | 1253 Horton Rd | | Jasper | MI | 49248 | |
| Keith Hooks | | 79 Rosalind St | | Rochester | NY | 14619 | |
| Keith Hurley | | 214 Lou Ann Dr | | Depew | NY | 14043 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 384 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Keith Hyder | | 1486 Mcewen St | | Burton | MI | 48509 | |
| Keith Ingram | | 7538 Labo Rd | | South Rockwood | MI | 48179 | |
| Keith James | | Short Track Rd | | Hunt | NY | 14846 | |
| Keith Jammer | | 9191 Junction Rd | | Frankenmuth | MI | 48734 | |
| Keith Jarzabkowski | | 1530 Short Rd | | Saginaw | MI | 48609 | |
| Keith Jensen | | 2866 Roosevelt Hwy Apt 2 | | Hamlin | NY | 14464 | |
| Keith Jones | | 230 Co Rd 514 | | Trinity | AL | 35673 | |
| Keith Kaighen | | PO Box 45 | | Hadley | MI | 48440 | |
| Keith Keeton | | 788 Deervalley Dr | | Cincinnati | OH | 45245 | |
| Keith Kelley | | 929 Middleton St | | Flint | MI | 48503 | |
| Keith King | | 2458 North 4th | | Columbus | OH | 43202 | |
| Keith Koons | | 621 E Rawson Ave | | Oak Creek | WI | 53154 | |
| Keith Krummen | | 1560 Hotchkiss | | Freeland | MI | 48623 | |
| Keith Kushion | | 320 S Auburn Rd | | Auburn | MI | 48611 | |
| Keith Lalonde | | 9326 Dixon | | Monroe | MI | 48161 | |
| Keith Lambert | | 2110 South 8 Mile Rd | | Kawkawlin | MI | 48631 | |
| Keith Larner | | W234 S5217 Ermine Ct | | Waukesha | WI | 53186 | |
| Keith Leis | | 8445 W Emerick Rd | | West Milton | OH | 45383 | |
| Keith Mark | | 6620 Slayton Settlement Rd | | Lockport | NY | 14094 | |
| Keith Masters | | 1010 Baldwin | | Jenison | MI | 49428 | |
| Keith Mcpherson | | 1709 Saganing Rd | | Bentley | MI | 48613 | |
| Keith Merithew | | 3367 Boy Scout Rd | | Bay City | MI | 48706 | |
| Keith Midkiff | | 3 Indian Terrace | | Norwalk | OH | 44857 | |
| Keith Milbrand | | 226 Selkirk | | N Tonawanda | NY | 14120 | |
| Keith Morlock | | 1035 S Winter St Apt O | | Adrian | MI | 49221 | |
| Keith Morris | | 4 Collingwood Ave | | Buffalo | NY | 14215 | |
| Keith Nelson | | 2410 9th St | | Bay City | MI | 48708 | |
| Keith Newberry | | 295 Evergreen Rd | | Fitzgerald | GA | 31750 | |
| Keith Newman | | Rt 1 Box 121 | | Enigma | GA | 31749 | |
| Keith Oleary | | 703 Jacobs Rd | | Macedon | NY | 14502 | |
| Keith Pahr | | 11535 Plaza Dr Apt 106w | | Clio | MI | 48420 | |
| Keith Payne | | 9214 Haight Rd | | Barker | NY | 14012 | |
| Keith Pitts | | 1987 Pines | | Somerville | AL | 35670 | |
| Keith Price | | 5895 Tittabawassee | | Saginaw | MI | 48604 | |
| Keith Reck | | 9440 New Harrison Bradford | | Bradford | OH | 45308 | |
| Keith Robarge | | 8592 S Jason Ct | | Oak Creek | WI | 53154 | |
| Keith Rohde | | 3921 County Rd 195 | | Clyde | OH | 43410 | |
| Keith Rokosz | | 1707 E Cody Estay Rd | | Pinconning | MI | 48650 | |
| Keith Rupe | | 408 Sal Blvd Apt C | | Trenton | OH | 45067 | |
| Keith Ryan | | PO Box 331 | | Windfall | IN | 46076 | |
| Keith Schramm | | 82 Buckman Rd | | Rochester | NY | 14615 | |
| Keith Seal | | 3134 W Thorncrest Dr | | Franklin | WI | 53132 | |
| Keith Settlemoir | | 4239 W Maple Ave | | Flint | MI | 48507 | |
| Keith Smith | | 5611 Ritchie Run | | Cedar Springs | MI | 49319 | |
| Keith Speake | | 414 Vine St Ne | | Decatur | AL | 35601 | |
| Keith Stebbins | | 6035 S Transit Rd Lot 114 | | Lockport | NY | 14094 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating   Pg 385 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Keith Stephens | | 8020 Ackley Rd | | Parma | OH | 44129 | |
| Keith Storch | | 11443 Sunset Dr | | Clio | MI | 48420 | |
| Keith Strickland | | 4236 Breezewood | | Dayton | OH | 45406 | |
| Keith Stuhr | | 4360 S School Rd | | Rhodes | MI | 48652 | |
| Keith Sweeney | | 3701 Kent St | | Flint | MI | 48503 | |
| Keith Tett | | 4941 Kalamazoo | | Kentwood | MI | 49508 | |
| Keith Thatcher | | 22870 Gratiot Rd | | Merrill | MI | 48637 | |
| Keith Tompkins | | 6033 Wallace Ave | | Newfane | NY | 14108 | |
| Keith Troxell Ii | | 1839 Bay St | | Saginaw | MI | 48602 | |
| Keith West | | 322 Birchwood Dr | | Sandusky | OH | 44870 | |
| Keith White | | 17560 Sewell Rd | | Athens | AL | 35614 | |
| Keith Wilburn | | 7715 Main St | | Flatrock | OH | 44828 | |
| Keith Young | | 1486 Lesperance Ct | | Essexville | MI | 48732 | |
| Keithan Pitcher | | 1973 Wells Rd | | Collins | OH | 44826 | |
| Kela Agnew | | 1422 Randolph | | Saginaw | MI | 48601 | |
| Kelby Omer | | 6 Lott Pl | | Kettering | OH | 45420 | |
| Keli Kosciesza | | 2779 N 75th St | | Milwaukee | WI | 53210 | |
| Kelita White | | 160 Wilson Ave Apt 1003 | | Fitzgerald | GA | 31750 | |
| Kelli Armstrong | | 3520 Co Rd 92 | | Moulton | AL | 35650 | |
| Kelli Peterman | | 6460 Weeks Rd | | Saranac | MI | 48881 | |
| Kellie Bull | | 26 West High St | | Lockport | NY | 14094 | |
| Kelly Aceto | | 2605 Campbell St | | Sandusky | OH | 44870 | |
| Kelly Amos | | 316 S Main | | Tipton | IN | 46072 | |
| Kelly Ann Hylkema | | 4500 Candlewood Dr | | Lockport | NY | 14094 | |
| Kelly Blessing | | 224 Lake Breeze Rd | | Rochester | NY | 14616 | |
| Kelly Boyle | | 3948 Vernor | | Attica | MI | 48412 | |
| Kelly Bracken | | 5770 Stone Rd | | Lockport | NY | 14094 | |
| Kelly Brooks | | 472 Hawley St | | Lockport | NY | 14094 | |
| Kelly Clark | | 3488 W 80 N | | Kokomo | IN | 46901 | |
| Kelly Dunlevy | | 5611 Coach Dr E Apt B | | Kettering | OH | 45440 | |
| Kelly Eades Jackson | | 1407 N 250 E | | Kokomo | IN | 46901 | |
| Kelly Ellis | | 11284 Valley View Ave | | Allendale | MI | 49401 | |
| Kelly Flattery | | 13655 W Fergus | | Chesaning | MI | 48616 | |
| Kelly Gailie | | 277 South Niagara St | | Lockport | NY | 14094 | |
| Kelly Grube | | 1909 Blvd | | Rochester | IN | 46975 | |
| Kelly Gunter | | 559 Oriole Rd | | Fitzgerald | GA | 31750 | |
| Kelly Havernick | | 6541 Matthew Dr | | Lockport | NY | 14094 | |
| Kelly Hess | | PO Box 28 | | Newfane | NY | 14108 | |
| Kelly Hines | | 88 North St | | Monroeville | OH | 44847 | |
| Kelly Holmes | | 5921 Willowbrook Dr | | Saginaw | MI | 48603 | |
| Kelly Howes | | 2026 Countyline Rd | | Barker | NY | 14012 | |
| Kelly Irwin | | 1525 Belvedere Dr | | Kokomo | IN | 46902 | |
| Kelly Lacey | | 18400 N Ridge Ct Apt 5 | | Spring Lake | MI | 49456 | |
| Kelly Lafleur | | 12166 Wahl | | St Charles | MI | 48655 | |
| Kelly Lavier | | 704 E Grove | | Midland | MI | 48640 | |
| Kelly Lawton | | 8368 E Potter Rd | | Davison | MI | 48423 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kelly Lynch | | 129 Fillmore Pl | | Bay City | MI | 48708 | |
| Kelly Maines | | 8100 West Somerset Rd | | Appleton | NY | 14008 | |
| Kelly Manry | | 3152 W 700 S | | Jonesboro | IN | 46938 | |
| Kelly Markus | | 777 Garnsey Rd | | Fairport | NY | 14450 | |
| Kelly Mcbride | | 7045 Acorn Circle | | Mt Morris | MI | 48458 | |
| Kelly Mckenzie | | 3523 Lockport Olcott Rd | | Lockport | NY | 14094 | |
| Kelly Miller | | 2424 Mounds Rd | | Anderson | IN | 46016 | |
| Kelly Ogrady | | 9729 Chestnut Ridge Rd | | Middleport | NY | 14105 | |
| Kelly Payne | | 6400 Wilson Rd | | Otisville | MI | 48463 | |
| Kelly Pietrzykowski | | 43 Priscilla Ln | | Lockport | NY | 14094 | |
| Kelly Ramming | | 8463 East Ave | | Gasport | NY | 14067 | |
| Kelly Rodriguez | | 1302 Monroe Ave | | South Milwaukee | WI | 53172 | |
| Kelly Saunders | | 4411 Muriel Dr | | Flint | MI | 48506 | |
| Kelly Savage | | 8110 Rathbun Rd | | Birch Run | MI | 48415 | |
| Kelly Schumacher | | 309 North Shore | | Cuba | NY | 14727 | |
| Kelly Sears | | 6077 East Ave | | Newfane | NY | 14108 | |
| Kelly Shaffer | | 245 East St Apt 614 | | Honeoye Falls | NY | 14472 | |
| Kelly Sheely | | 231 S Howard Apt 1 | | Greentown | IN | 46936 | |
| Kelly Spaulding | | 3094 Sundown Ln | | Saginaw | MI | 48603 | |
| Kelly Staat | | 2309 W Mangold Ave | | Milwaukee | WI | 53221 | |
| Kelly Taylor | | 4050 E Holland Rd | | Saginaw | MI | 48601 | |
| Kelly Taylor | | 5796 Olive Tree Dr F7 | | Saginaw | MI | 48603 | |
| Kelly Tokarczyk | | 927 Riverview Blvd | | Tonawanda | NY | 14150 | |
| Kelly Tubo | | 2755 Transit Rd | | Newfane | NY | 14108 | |
| Kelly West | | 1142 E 17th Ave | | Columbus | OH | 43211 | |
| Kelly Wilhelm | | 1305 South Lake Wilmer 311 | | Sandusky | OH | 44870 | |
| Kelly Zietz Ii | | 1639 N Carolina St | | Saginaw | MI | 48602 | |
| Kelvin Baker | | 6259 Mockingbird Ln | | Flint | MI | 48506 | |
| Kelvin Frixen | | 5413 N Mckinley Rd | | Flushing | MI | 48433 | |
| Kelvin Hurns | | 1322 Eaton Quarter Rd | | Greensboro | AL | 36744 | |
| Kelvin Irby | | 706 Hunters Way | | Sandusky | OH | 44870 | |
| Kelvin Kozlowicz | | 2100 Aberdeen St Ne | | Grand Rapids | MI | 49505 | |
| Kemetris Whitman | | 218 N Lee St | | Fitzgerald | GA | 31750 | |
| Ken Morgan | | 0 279 Leonard | | Grand Rapids | MI | 49534 | |
| Ken Veneklasen | | 635 Yorkcreek Dr Nw Apt12 | | Comstock Pk | MI | 49321 | |
| Kenan Aylangan | | 32 Autumn Pl | | Pittsford | NY | 14534 | |
| Kenan Carey | | 191 Temple St | | Avon | NY | 14414 | |
| Kendra Anderson | | 3115 Kirkwood Ln | | Flint | MI | 48504 | |
| Kendra Gaines | | 3316 Jacque St | | Flint | MI | 48532 | |
| Kendra Golden | | 2739 Berkley St | | Flint | MI | 48504 | |
| Kendra Jones | | 7161 Lauretta Ct | | Reynoldsburg | OH | 43068 | |
| Kendra Mack | | 5116 Walden Dr | | Swartz Creek | MI | 48473 | |
| Kendra Metcalf | | 5865 Lake Crest Dr | | Columbiaville | MI | 48421 | |
| Kendra Nicks | | 1611 Grand Ave | | Racine | WI | 53403 | |
| Kendra Ochs | | 3200 County Rd 254 | | Vickery | OH | 43464 | |
| Kendrick Morrison | | 16 Raven Way | | Rochester | NY | 14626 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service    Pg 387 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kenia Johnson | | 906 E Mulberry | | Kokomo | IN | 46901 | |
| Kenith Lissow | | 3359 West Lake Rd | | Geneseo | NY | 14454 | |
| Kennaya Davis | | 3313 Buick St Apt 9 | | Flint | MI | 48505 | |
| Kenneth Acker | | 326 Cleveland St | | Bad Axe | MI | 48413 | |
| Kenneth Adams | | 181 Zoerb Ave | | Cheektowaga | NY | 14225 | |
| Kenneth Adams | | 236 Paula Red Ln | | Rochester | NY | 14626 | |
| Kenneth Allen | | 822 Tammy St Sw | | Decatur | AL | 35603 | |
| Kenneth Amsbury Jr | | 3853 N Davis Rd | | Kokomo | IN | 46901 | |
| Kenneth Anklam | | 415 Nickless | | Frankemuth | MI | 48734 | |
| Kenneth Arnold | | 2177 Co Rd 50 | | Rogersville | AL | 35652 | |
| Kenneth Auclair | | 10364 S Lewis Rd | | Clio | MI | 48420-7729 | |
| Kenneth Backes | | 1960 Sheridan Dr Apt 10 | | Kenmore | NY | 14223 | |
| Kenneth Baker | | 3846 Beals Rd | | Medina | NY | 14103 | |
| Kenneth Barber | | 414 Indiana Ave | | Sandusky | OH | 44870 | |
| Kenneth Barnes | | 8089 Kensington Blvd Apt 506 | | Davison | MI | 48423 | |
| Kenneth Barnett | | 5141 N 700 E | | Kokomo | IN | 46901 | |
| Kenneth Bauer | | 1302 Sycamore St | | Pleasant Hill | MO | 64080 | |
| Kenneth Beach Iii | | 1078 Day Rd | | Vassar | MI | 48768 | |
| Kenneth Beffrey | | 1421 Acacia St | | Saginaw | MI | 48602 | |
| Kenneth Bermel | | 4555 Ridge Rd | | Lockport | NY | 14094 | |
| Kenneth Bess | | PO Box6532 | | Saginaw | MI | 48608 | |
| Kenneth Bester | | 4830 Goodyear Dr | | Trotwood | OH | 45406 | |
| Kenneth Beyer | | 4406 Ridge Rd | | Lockport | NY | 14094 | |
| Kenneth Bierlein | | 8555 Wadsworth Rd | | Saginaw | MI | 48601 | |
| Kenneth Biggert | | 401 Marshall Ave | | Sandusky | OH | 44870 | |
| Kenneth Bisel | | 971 N Jones Rd | | Essexville | MI | 48732 | |
| Kenneth Blackmer | | 3917 Swaffer Rd | | Millington | MI | 48746 | |
| Kenneth Blake | | 503 N Bates St | | Saginaw | MI | 48602 | |
| Kenneth Blank | | 4235 Culver Rd | | Albion | NY | 14411 | |
| Kenneth Blank | | 4467 Wheeler Rd | | Bay City | MI | 48706 | |
| Kenneth Bolka | | 2943 Thornapple Ct | | Racine | WI | 53402 | |
| Kenneth Borden | | 176 George Dr | | Decatur | AL | 35603 | |
| Kenneth Bordner | | 700 Hillsdale Dr | | Kokomo | IN | 46901 | |
| Kenneth Botkins | | 2497 26th St | | Bay City | MI | 48708 | |
| Kenneth Bourke | | PO Box 911 | | Lapel | IN | 46051 | |
| Kenneth Bown | | 2012 S Farragut St | | Bay City | MI | 48708 | |
| Kenneth Bradfield | | 3345 County Rd 170 | | Fremont | OH | 43420 | |
| Kenneth Bredeweg | | 1985 24th Ave | | Hudsonville | MI | 49426 | |
| Kenneth Brooks | | 612 Hogan Rd | | Sumner | GA | 31789 | |
| Kenneth Brown | | 6570 E 350 S | | Bringhurst | IN | 46913 | |
| Kenneth Brown | | PO Box 214 | | Linden | MI | 48451 | |
| Kenneth Burkhalter | | 3904 Beaver Dam Rd | | West Bend | WI | 53090 | |
| Kenneth Burrows | | 2129 N Beebe Rd | | Burt | NY | 14028 | |
| Kenneth Buys | | 6086 Monroe Wayne Cty Ln Rd | | Ontario | NY | 14519 | |
| Kenneth Card | | 4771 22nd St | | Dorr | MI | 49323 | |
| Kenneth Carlton Jr | | 4205 E Bombay Rd | | Midland | MI | 48642 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kenneth Cena | | 813 S Preston Rd | | Burkburnett | TX | 76354 | |
| Kenneth Chinn | | 152 Continental Dr | | Lockport | NY | 14094 | |
| Kenneth Clark | | PO Box 2702 | | Anderson | IN | 46018 | |
| Kenneth Coaster | | 13103 Elms Rd | | Clio | MI | 48420 | |
| Kenneth Cochran | | 5454 Johannsen Ave | | Huber Heights | OH | 45424 | |
| Kenneth Collins | | PO Box 83 | | W Clarksville | NY | 14786 | |
| Kenneth Conrad | | 4915 Horseshoe Ln | | Tuttle | OK | 73089 | |
| Kenneth Cook | | 7491 Maple Rd | | Frankenmuth | MI | 48734 | |
| Kenneth Copella | | 8441 Slayton Settlement Rd | | Gasport | NY | 14067 | |
| Kenneth Craig | | 4738 S 450 W | | Russiaville | IN | 46979 | |
| Kenneth Crandall | | 2590 Obrien Rd | | Mayville | MI | 48744 | |
| Kenneth Craycraft | | 6200 Surrey Dr | | Franklin | OH | 45005 | |
| Kenneth Critchlow | | 419 W Lincoln Rd Apt G2 | | Kokomo | IN | 46902 | |
| Kenneth Crosby | | 357 Cottage St | | Rochester | NY | 14611 | |
| Kenneth Dalka | | 262 Elmsford Dr | | West Seneca | NY | 14224 | |
| Kenneth Darrough | | 5709 Glenn Ave | | Flint | MI | 48505 | |
| Kenneth Dauksch | | 12731 Comm Pt Pike | | Ashville | OH | 43103 | |
| Kenneth Davis | | 17791 Morris Rd | | Elkmont | AL | 35620 | |
| Kenneth Davis Jr | | 13643 S Clover Ct | | Kokomo | IN | 46901 | |
| Kenneth Dearth | | 7432 Brookstone Dr | | Franklin | OH | 45005 | |
| Kenneth Deaton | | 301 Quail Run Rd | | Middletown | OH | 45042 | |
| Kenneth Dent | | 176 Evergreen Way | | Fitzgerald | GA | 31750 | |
| Kenneth Dill | | 6215 Kochville Rd | | Saginaw | MI | 48604 | |
| Kenneth Driver | | PO Box 252 | | Mexico | IN | 46958 | |
| Kenneth Durham | | 5921 Seneca Trail | | Kokomo | IN | 46902 | |
| Kenneth Duttinger | | 211 Annie Ln | | Rochester | NY | 14626 | |
| Kenneth Eads | | PO Box 175 | | Alvin | IL | 61811 | |
| Kenneth Echols | | 3801 Burgess St | | Flint | MI | 48504 | |
| Kenneth Echols Jr | | 3801 Burgess St | | Flint | MI | 48504 | |
| Kenneth Edwards | | 608 East 6th St | | Ocilla | GA | 31774 | |
| Kenneth Edwardsen | | W220 S7655 Crowbar Dr | | Muskego | WI | 53150 | |
| Kenneth Eichorn | | 5181 Reinhardt Ln | | Bay City | MI | 48706 | |
| Kenneth Elkins | | 3415 Creekside Blvd | | Burton | MI | 48519 | |
| Kenneth Elkinton | | 528 N Woodland St | | Olathe | KS | 66061 | |
| Kenneth Ewing | | 6003 Devlin Ave | | Niagara Falls | NY | 14304 | |
| Kenneth Faber | | 10239 W Carpenter Rd | | Flushing | MI | 48433 | |
| Kenneth Fagel Iii | | 1837 Austin Rd | | Kokomo | IN | 46901 | |
| Kenneth Fall | | 230 S Washington St | | Chesaning | MI | 48616 | |
| Kenneth Field | | 164 Milburn St | | Rochester | NY | 14607 | |
| Kenneth Fields | | 14101 E 900 N | | Albany | IN | 47320 | |
| Kenneth Fields | | 4636 S Michelle St | | Saginaw | MI | 48601 | |
| Kenneth Fisher | | 20360 Country Lake Blvd | | Noblesville | IN | 46060 | |
| Kenneth Fisher | | 2709 Executive Ct | | Kokomo | IN | 46902 | |
| Kenneth Folaron | | 5566 Southside Dr | | Hamburg | NY | 14075 | |
| Kenneth Foltz | | 6503 N Seymour Rd | | Flushing | MI | 48433 | |
| Kenneth Foster | | 11946 Yankeetown Pike | | Mt Sterling | OH | 43143 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporation Pg 389 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kenneth Fry | | 6539 Mann Rd | | Akron | NY | 14001 | |
| Kenneth Fuller | | 4196 Atwood Ln | | Bridgeport | MI | 48722 | |
| Kenneth Gaines | | 5011 South Pk Rd | | Kokomo | IN | 46902 | |
| Kenneth Gandy | | 8 W Mt Forest Rd | | Pinconning | MI | 48650 | |
| Kenneth Gengler | | 18100 Stuart Rd | | Chesaning | MI | 48616 | |
| Kenneth George | | 8651 State Route 122 South | | Eaton | OH | 45320 | |
| Kenneth Gerding | | 3827 Zimmerman St | | Flint | MI | 48532 | |
| Kenneth Gilbert | | 2723 Hampshire | | Saginaw | MI | 48601 | |
| Kenneth Glena | | 4650 Gasport Rd | | Gasport | NY | 14067 | |
| Kenneth Gordon | | 359 Baker St | | Brookville | OH | 45309 | |
| Kenneth Green | | 2981 Hanchett | | Saginaw | MI | 48604 | |
| Kenneth Grismer | | 248 Brimstone Rd | | Wilmington | OH | 45177 | |
| Kenneth Hackett | | 2310 Lockport Olcott Rd | | Newfane | NY | 14108 | |
| Kenneth Hale | | 3376 Donna Dr | | Flint | MI | 48507 | |
| Kenneth Hanners | | 2201 Lasabre Ln Se | | Decatur | AL | 35601 | |
| Kenneth Harper | | PO Box 325 | | Birch Run | MI | 48415 | |
| Kenneth Harris | | 1420 Cypress | | Saginaw | MI | 48602 | |
| Kenneth Harris | | Po 1793 | | Saginaw | MI | 48605 | |
| Kenneth Hayden | | 10221 North Ctr Rd | | Clio | MI | 48420 | |
| Kenneth Henry | | 2141 Smith Rd | | Fremont | OH | 43420 | |
| Kenneth Hicks | | 331 S 9th St | | Saginaw | MI | 48601 | |
| Kenneth Hill | | 7360 Old Loomis Rd | | Greendale | WI | 53129 | |
| Kenneth Hill | | 1610 N Hunter | | Olathe | KS | 66061 | |
| Kenneth Hinz | | 2229 Westmead Dr Sw | | Decatur | AL | 35603 | |
| Kenneth Hirschenberger | | 11223 Morningstar Ln | | Saginaw | MI | 48609 | |
| Kenneth Hogan | | 2905 Cherry Tree Ct | | Racine | WI | 53402 | |
| Kenneth Holland | | 23808 Cabbage Ridge Rd | | Elkmont | AL | 35620 | |
| Kenneth Hoover | | 40 Prell Dr | | Alamogordo | NM | 88310 | |
| Kenneth Hoppe | | 2458 E Farrand Rd | | Clio | MI | 48420 | |
| Kenneth Horner | | 224 Ferndale Rd | | Williamsville | NY | 14221 | |
| Kenneth Hoyt | | 3746 E N County Lind Rd | | St Louis | MI | 48880 | |
| Kenneth Hughes | | 158 Shannon Dr Se | | Decatur | AL | 35603 | |
| Kenneth Hughes | | 6336 S 400 E | | Peru | IN | 46970 | |
| Kenneth Humphries | | 1223 E Decamp St | | Burton | MI | 48529 | |
| Kenneth Hunt | | 3632 Hazelwood Ave Sw | | Wyoming | MI | 49519 | |
| Kenneth Hurley | | 5453 Darby Way | | Gladwin | MI | 48624-8259 | |
| Kenneth Isaac | | 2175 S 200 E | | Kokomo | IN | 46902 | |
| Kenneth Jammer | | 5242 S Hart | | Vassar | MI | 48768 | |
| Kenneth Janusz | | 4338 Nicholson Ave 121 | | St Francis | WI | 53207 | |
| Kenneth Jenkins | | 171 Dublin Ct | | Mableton | GA | 30126 | |
| Kenneth Jensen | | 610 Madison St | | Port Clinton | OH | 43452 | |
| Kenneth Jock | | 1021 Nw 93rd Ave | | Pembroke Pines | FL | 33024 | |
| Kenneth Johnson | | 666 Humboldt Pkwy | | Buffalo | NY | 14211 | |
| Kenneth Johnson Sr | | 6016 Maple Hill Dr | | Castalia | OH | 44824 | |
| Kenneth Johnston | | 621 Birchwood Dr | | Lockport | NY | 14094 | |
| Kenneth Judd | | 1111 N Miller Rd | | Saginaw | MI | 48609 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kenneth Kazmierski | | 1509 S Grant St | | Bay City | MI | 48708 | |
| Kenneth Kerr Sr | | 4413 N 9 Mile Rd | | Pinconning | MI | 48650 | |
| Kenneth Kidd | | 5225 Roberts Dr | | Flint | MI | 48506 | |
| Kenneth Kiedrowski | | 2410 W Leroy Ave | | Milwaukee | WI | 53221 | |
| Kenneth Klammer | | 3979 Maple Rd | | Frankenmuth | MI | 48734 | |
| Kenneth Knisley | | 4240 Whites Dr | | Bellbrook | OH | 45305 | |
| Kenneth Kollman | | 3009 Fulton St | | Saginaw | MI | 48601 | |
| Kenneth Kosidlo | | 325 W Johnson St | | Clio | MI | 48420 | |
| Kenneth Krueger | | 505 Eaton St | | Breckenridge | MI | 48615 | |
| Kenneth Kruse | | 496 S Mapleleaf Rd | | Lapeer | MI | 48446 | |
| Kenneth Kuemmel | | 4227 Harvest Ln | | Racine | WI | 53402 | |
| Kenneth Kuter | | 559 Riga Mumford Rd | | Churchville | NY | 14428 | |
| Kenneth Kyle | | 2617 Albert St | | Newfane | NY | 14018 | |
| Kenneth Laframboise | | 229 Coolidge Dr | | Bay City | MI | 48706 | |
| Kenneth Lang | | 614 Fairlane Dr Sw | | Hartselle | AL | 35640 | |
| Kenneth Larson | | 9621 S Burrell St | | Oak Creek | WI | 53132 | |
| Kenneth Lasley | | 13490 Block Rd | | Birch Run | MI | 48415 | |
| Kenneth Lawson | | 1006 W Huron Ave | | Rogers City | MI | 49779 | |
| Kenneth Leighton | | 100 Old Whitley Crossing | | Ocilla | GA | 31774 | |
| Kenneth Lewis | | 6 Ellsworth Ave | | Batavia | NY | 14020 | |
| Kenneth Lickly Jr | | 6095 E Holland Ave | | Saginaw | MI | 48601 | |
| Kenneth Lockett | | 256 Meadow Dr | | N Tonawanda | NY | 14120 | |
| Kenneth Lottridge | | 1610 Bel Air St | | Saginaw | MI | 48604 | |
| Kenneth Madigan | | 34 Alpha St | | Rochester | NY | 14612 | |
| Kenneth Mason | | 2244 W Court St Apt 52 | | Flint | MI | 48503 | |
| Kenneth Massie | | 10500 Fent Rd Nw | | Jeffersonville | OH | 43128 | |
| Kenneth Mcatee | | 292 W 500 S | | Anderson | IN | 46013 | |
| Kenneth Mccoy | | 13188 Stage Rd | | Akron | NY | 14001 | |
| Kenneth Mcdaniel | | 667 Old Gilmer Rd | | Taylorsville | MS | 39168 | |
| Kenneth Mcmann | | 4313 Arrowrock Ave | | Dayton | OH | 45424 | |
| Kenneth Milligan | | 186 Peck Rd | | Hilton | NY | 14468 | |
| Kenneth Mills | | 218 E Blvd | | Kokomo | IN | 46902 | |
| Kenneth Mommaerts | | 2606 S 5th Pl` | | Milwaukee | WI | 53207 | |
| Kenneth Monks | | 8875 W Henderson Rd | | Elsie | MI | 48831 | |
| Kenneth Montgomery | | 2712 Seneca St | | Flint | MI | 48504 | |
| Kenneth Moore | | 4 Pertilla Pl | | Tifton | GA | 31794 | |
| Kenneth Moorehead | | 14 Chili Terrace | | Rochester | NY | 14619 | |
| Kenneth Mosley | | 43 Yorktown Dr | | Rochester | NY | 14616 | |
| Kenneth Muhs | | 234 Cravenwood Ave | | Rochester | NY | 14616 | |
| Kenneth Nelson | | 4007 Belford Rd | | Holly | MI | 48442 | |
| Kenneth Newton | | 1805 Clearbrook Se | | Grand Rapids | MI | 49508 | |
| Kenneth Nickel | | N4196 County Rd P | | Sullivan | WI | 53178 | |
| Kenneth Oconnor | | 6238 Weiss St | | Saginaw | MI | 48603 | |
| Kenneth Orent | | 6588 Pine Island Dr Ne | | Comstock Pk | MI | 49321 | |
| Kenneth Ossman Ii | | 69 Seabury Blvd | | Webster | NY | 14580 | |
| Kenneth Owens | | 1057 Parma Ave | | Columbus | OH | 43204 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kenneth Parrish | | 87 Pine St | | Decatur | AL | 35603 | |
| Kenneth Pastor | | 2197 W Frances Rd | | Mt Morris | MI | 48458 | |
| Kenneth Pavia | | 4895 Redwood | | Sheffield Lake | OH | 44054 | |
| Kenneth Peek | | 9402 Upper Snake Rd | | Athens | AL | 35614 | |
| Kenneth Pelz | | 1033 Camp St | | Sandusky | OH | 44870 | |
| Kenneth Pettine | | 333 W Academy St | | Albion | NY | 14411 | |
| Kenneth Pickett | | PO Box 722 | | Brockport | NY | 14420 | |
| Kenneth Plumer | | 3399 N Us Hwy 31 | | Sharpsville | IN | 46068 | |
| Kenneth Poch | | 9 Irondale Dr | | Depew | NY | 14043 | |
| Kenneth Pope | | 11 Stevenson Blvd | | Amherst | NY | 14226 | |
| Kenneth Reding | | PO Box 335 | | Courtland | AL | 35618 | |
| Kenneth Reiter | | 95 Rusty Ln | | Rochester | NY | 14626 | |
| Kenneth Resch | | 7678 Coward Rd | | Byron | NY | 14422 | |
| Kenneth Rivers | | 70 Staring St | | Rochester | NY | 14613 | |
| Kenneth Rogers | | 2975 Potawamie Dr | | London | OH | 43140 | |
| Kenneth Rowling | | 4208 S 84th St | | Greenfield | WI | 53228 | |
| Kenneth Ruddock | | 8355 Butternut Creek Dr | | Mount Morris | MI | 48458 | |
| Kenneth Russell | | 2434 Kingfisher Ln | | Niagara Falls | NY | 14304 | |
| Kenneth Russell | | 801 Victoria Dr | | Franklin | OH | 45005 | |
| Kenneth Saunders | | 6961 West Main Rd | | Leroy | NY | 14482 | |
| Kenneth Schiattone | | 1657 Boutell | | Linwood | MI | 48634 | |
| Kenneth Schlaud | | 901 W Magnolia Ave | | Iowa Pk | TX | 76367 | |
| Kenneth Schnettler | | 3465 Kiesel Rd Apt 24 | | Bay City | MI | 48706 | |
| Kenneth Schultz | | 6451 Robertson Rd | | Middleville | MI | 49333 | |
| Kenneth Scott | | 45 Pecan St | | Tifton | GA | 31794 | |
| Kenneth Scott | | 5052 N 27th St | | Milwaukee | WI | 53209 | |
| Kenneth Shelagowski | | 1759 Erickson | | Pinconning | MI | 48650 | |
| Kenneth Shelton | | 2478 Freedom Bpt Church Rd | | Meridian | MS | 39301 | |
| Kenneth Siejak | | 6020 Clinton St | | Elma | NY | 14059 | |
| Kenneth Sims | | 108 Cahill Rd South | | Albertville | AL | 35950 | |
| Kenneth Slawson | | 949 Kinney Nw | | Walker | MI | 49534 | |
| Kenneth Smith | | 5865 West St | | Sanborn | NY | 14132 | |
| Kenneth Smith | | 132 Bennett Ave | | Rochester | NY | 14609 | |
| Kenneth Smith | | 20 Autumnwind Pvt Dr | | Somerville | AL | 35670 | |
| Kenneth Smith | | 15050 Ring | | Brandt | MI | 48614 | |
| Kenneth Sneed | | 8315 S Atlee St | | Daleville | IN | 47334 | |
| Kenneth Spegel | | 3403 Bangor Rd | | Bay City | MI | 48706 | |
| Kenneth Spicer | | 1835 Short Rd | | Saginaw | MI | 48609 | |
| Kenneth Spurbeck | | PO Box 61 | | Hemlock | MI | 48626 | |
| Kenneth Stearns | | 4512 Briar Ln | | Burton | MI | 48509 | |
| Kenneth Steele Jr | | 5195 Pleasant Dr | | Beaverton | MI | 48612 | |
| Kenneth Steffenhagen Jr | | 3516 Briarcrest Dr | | Castalia | OH | 44824 | |
| Kenneth Stewart | | 23 Pinhook Rd | | Moulton | AL | 35650 | |
| Kenneth Swallow | | PO Box 471 | | N Collins | NY | 14111 | |
| Kenneth Swiercz | | 515 S Johnson | | Bay City | MI | 48706 | |
| Kenneth Szymanski | | 841 Brownwood Ave Nw | | Grand Rapids | MI | 49504 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 392 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kenneth Tacey Ii | | 2612 Peterson Beach Dr | | Pinconning | MI | 48650 | |
| Kenneth Tester | | 1857 S 5 Mile Rd | | Midland | MI | 48640 | |
| Kenneth Trepkowski | | 6091 Dewhirst Dr | | Saginaw | MI | 48603 | |
| Kenneth Tritton | | 11 Spring Pk Ln | | Wichita Falls | TX | 76308 | |
| Kenneth Turner | | 6763 Minnick Rd 33 | | Lockport | NY | 14094 | |
| Kenneth Turner | | 6776 County Rd 434 | | Trinity | AL | 35673 | |
| Kenneth Turner | | 1614 Whippoorwill | | Lawrenceburg | TN | 38464 | |
| Kenneth Van Eps | | 151 Clayton St | | Rochster | NY | 14612 | |
| Kenneth Vandorn | | 4973 N 200 W | | Sharpsville | IN | 46068 | |
| Kenneth Wagner | | 4773 Castle Rd | | Otter Lake | MI | 48464 | |
| Kenneth Ward | | 4269 Bradford Dr | | Saginaw | MI | 48603 | |
| Kenneth Ward | | 3706 N 53rd St | | Milwaukee | WI | 53216 | |
| Kenneth Wardell | | 3526 Brkpt Spncrpt | | Spencerport | NY | 14559 | |
| Kenneth Washington | | 720 Hard Rd | | Webster | NY | 14580 | |
| Kenneth Washington | | 3732 26th St | | Tuscaloosa | AL | 35401 | |
| Kenneth Waters | | 8183 W 400 S | | Russiaville | IN | 46979 | |
| Kenneth Wears | | 10361 Salem Carrol Rd | | Oak Harbor | OH | 43449 | |
| Kenneth Weiss | | 2283 E North Union Rd | | Bay City | MI | 48706 | |
| Kenneth Wejrowski | | 5917 Countryside | | Midland | MI | 48642 | |
| Kenneth Whitlock | | 118 Campbell Pk | | Rochester | NY | 14606 | |
| Kenneth Wiedyk | | 983 S Nolet Rd | | Munger | MI | 48747 | |
| Kenneth Williams | | PO Box 877 | | Anderson | IN | 46015 | |
| Kenneth Willick | | 7349 Seneca Ave | | Lima | NY | 14485 | |
| Kenneth Wills | | 217 Southerly Hills Dr | | Englewood | OH | 45322 | |
| Kenneth Windom | | 471 Glenwood Ave | | Rochester | NY | 14613 | |
| Kenneth Winner | | 803 E Spraker St | | Kokomo | IN | 46901 | |
| Kenneth Witucki | | 2801 Danak Dr | | Bay City | MI | 48708 | |
| Kenneth Wood | | 2063 Heritage Dr | | Sandusky | OH | 44870 | |
| Kenneth Wosinski | | 9300 Vergennes Ne | | Ada | MI | 49301 | |
| Kenneth Wright | | 8824 43rd St S | | Scoots | MI | 49088-9314 | |
| Kenneth Wright | | 3100 S Winter St Apt H13 | | Adrian | MI | 49221 | |
| Kenneth Wuthrich | | 1417 Chaparral Rd | | Burkburnett | TX | 76354 | |
| Kenneth York Ii | | 152 Bowen St | | Abbeville | GA | 31001 | |
| Kenney Carnley | | 104 Private Rd 1741 | | Chico | TX | 76431 | |
| Kennith Johnson | | 2704 Boulder Dr | | Wichita Falls | TX | 76306 | |
| Kennith York | | 20546 County Rd 41 | | Addison | AL | 35540 | |
| Kenny Bennett | | 3511 S Ebright | | Muncie | IN | 47302 | |
| Kenny Fralix | | PO Box 52 | | Elkton | TN | 38455 | |
| Kenny Garrison | | 1920 County Rd 29 | | Mount Hope | AL | 35651 | |
| Kenny Shattles | | 109 Puckett Dr | | Fitzgerald | GA | 31750 | |
| Kenny Timmons | | 763 Dogwood Rd | | Hillsboro | AL | 35643 | |
| Kent Blandford | | 6191 Sandy Ln | | Burton | MI | 48519 | |
| Kent Davis | | 4364 Porter Ctr Rd | | Ransomville | NY | 14131 | |
| Kent Dever | | 522 Bellmeade St Sw | | Decatur | AL | 35601 | |
| Kent Edwards | | 2319 Ivy Dr | | Anderson | IN | 46011 | |
| Kent Hollenbeck | | 4626 Waltan Rd | | Vassar | MI | 48768 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kent Hooverman | | 6775 Hess Rd | | Saginaw | MI | 48601 | |
| Kent Kramer | | 303 Harrison St | | Bay City | MI | 48708 | |
| Kent Mangiamele | | 2144 Stablegate Dr | | Canandaigua | NY | 14424 | |
| Kent Munro | | 4540 Berrywood Dr W | | Saginaw | MI | 48603 | |
| Kent Peterson | | 3603 St Andrews Ct 206 | | Racine | WI | 53405 | |
| Kent Robinson | | 1893 Upper Mt Rd | | Lewiston | NY | 14092 | |
| Kent Sanderson | | 9575 Devils Lake Hwy Lot 46 | | Manitou Beach | MI | 49253 | |
| Kent Shevchuk | | 1245 Holley Rd | | Webster | NY | 14580 | |
| Kent Trentman | | 1532 South J | | Elwood | IN | 46036 | |
| Kent Tuterow | | 3869 Saddle Brook Way | | Sevierville | TN | 37862 | |
| Kenton Vogel | | 928 E Salzburg Rd | | Bay City | MI | 48706 | |
| Kenya Ayers | | 6148 Georges Pk Dr | | Canal Winchester | OH | 43110 | |
| Kenya Crayton Curry | | 2385 South St | | Saginaw | MI | 48601 | |
| Kenyatta Rice | | 208 Howard Irvin Dr | | Eutaw | AL | 35462 | |
| Kenyetta Parker | | 3356 Studor | | Saginaw | MI | 48601 | |
| Keondre Davis | | 3742 1st Court | | Tuscaloosa | AL | 35402 | |
| Keosha Langston | | 1113 Ramsgate Rd Apt 7 | | Flint | MI | 48532 | |
| Keri Belanger | | 3355 Fayette Sw | | Grandville | MI | 49418 | |
| Keri Haas | | 6376 Dale Rd | | Newfane | NY | 14108 | |
| Keri Johnson | | 3621 Brown St | | Anderson | IN | 46013 | |
| Keri Zuwala | | 4054 Conroy St | | Flint | MI | 48506 | |
| Kerisa Muffoletto | | 5746 Ridge Rd | | Lockport | NY | 14094 | |
| Kermit Craig | | 6910 Clio Rd Apt 232 | | Flint | MI | 48504 | |
| Kermit Howell | | 2405 E Blue Ridge Blvd | | Kansas City | MO | 64146 | |
| Kermit Madden | | 2335 County Rd 268 | | Town Creek | AL | 35672 | |
| Kermitt Troxell | | 1187 E Gilmore Rd | | Markleville | IN | 46056 | |
| Kernie Loftin | | 2050 Cambrian Dr | | Flint | MI | 48532 | |
| Kerri Gordon | | 13400 Lucas Ferry Rd | | Athens | AL | 35611 | |
| Kerri May | | 5224 Sabra Ave | | Huber Heights | OH | 45424 | |
| Kerri Napieralski | | 221 Bright Ave | | Cheektowaga | NY | 14206 | |
| Kerri Newman | | 8482 Lake Rd | | Barker | NY | 14012 | |
| Kerry Bremer | | 56 S New York St | | Lockport | NY | 14094 | |
| Kerry Foley | | 6029 E Frances Rd | | Mt Morris | MI | 48458 | |
| Kerry Groff | | 10234 Root River Dr | | Caledonia | WI | 53108 | |
| Kerry Hafer | | 1235 Helke Rd | | Vandalia | OH | 45377 | |
| Kerry Hardaway | | 2913 42nd Ave | | Tuscaloosa | AL | 35401 | |
| Kerry Hendricks | | 235 S 2nd St Box 57 | | Freeland | MI | 48623 | |
| Kerry Hobbs | | 12609 N Jackley Rd | | Elwood | IN | 46036 | |
| Kerry Kozel | | 16367 Oakley Rd | | Chesaning | MI | 48616 | |
| Kerry Kumrits | | 562 Helen Ave | | Mt Morris | MI | 48458 | |
| Kerry Mitchell | | 3440 Melody Ln | | Saginaw | MI | 48601 | |
| Kerry Pardee | | 5376 Bridgeman Rd | | Sanborn | NY | 14132 | |
| Kerry Whigham | | 2004 Drexel Dr | | Anderson | IN | 46011 | |
| Keven Stadelman | | 1588 Daffodil Pl | | Lewis Ctr | OH | 43035 | |
| Kevin Allen | | 77282 Mckee St | | Lawton | MI | 49065 | |
| Kevin Anderson | | 4626 Baylor Ct | | Saginaw | MI | 48604 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit - Pg 394 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kevin Anson | | 1451 Dangelo Dr | | N Tonawanda | NY | 14120 | |
| Kevin Bacon | | 813 Saginaw St | | Vassar | MI | 48768 | |
| Kevin Bald | | 7727 Rochester Rd | | Gasport | NY | 14067 | |
| Kevin Bannister | | 5953 Whites Bridge Rd | | Belding | MI | 48809 | |
| Kevin Beardslee | | 4170 Seidel Pl | | Saginaw | MI | 48603 | |
| Kevin Becton | | 216 Ariel Ct | | Kokomo | IN | 46901 | |
| Kevin Bivins | | 2317 Orleans Ave | | Niagara Falls | NY | 14303 | |
| Kevin Blight | | 3842 Delaware Ave | | Flint | MI | 48506 | |
| Kevin Bohrer | | 56 Crosby Ln | | Rochester | NY | 14612 | |
| Kevin Boyd | | 2530 Wickersham Dr S | | Kokomo | IN | 46901 | |
| Kevin Branch | | PO Box 29 | | Barker | NY | 14012 | |
| Kevin Branch | | 4478 N 72nd St | | Milwaukee | WI | 53218 | |
| Kevin Brennan | | 5575 Christyway | | Bay City | MI | 48706 | |
| Kevin Bricker | | 2047 Cleveland Rd | | Sandusky | OH | 44870 | |
| Kevin Bronz | | 170 Wardin Ln | | Hemlock | MI | 48626 | |
| Kevin Brown | | 4289 Plank Rd | | Lockport | NY | 14094 | |
| Kevin Brown | | 3312 E Stoneway Dr | | Sandusky | OH | 44870 | |
| Kevin Bunce | | 3626 Lake Ave | | Rochester | NY | 14612 | |
| Kevin Carlson | | 4637 10th St | | Wayland | MI | 49348 | |
| Kevin Carpenter | | 8030 Mcdermitt 10 | | Davison | MI | 48423 | |
| Kevin Cater | | 1578 Fraser Rd | | Kawkawlin | MI | 48631 | |
| Kevin Claerhout | | 1606 S Jefferson | | Bay City | MI | 48708 | |
| Kevin Clar | | 281 Chestnut Ridge Rd | | Rochester | NY | 14624 | |
| Kevin Conrad | | 2502 W Wilson Rd | | Clio | MI | 48420 | |
| Kevin Craft | | 33 Georgia Ave | | Lockport | NY | 14094 | |
| Kevin Croley | | 206 Michael Ave | | West Alexandria | OH | 45381 | |
| Kevin Cussans | | 5489 Deland Rd | | Flushing | MI | 48433 | |
| Kevin Davis | | 28910 Old Scholl House Rd | | Ardmore | AL | 35739 | |
| Kevin Davis | | 12230 Moceri Dr | | Grand Blanc | MI | 48439 | |
| Kevin Diggs | | 1301 S Van Buren Apt 1 | | Bay City | MI | 48708 | |
| Kevin Dillon | | 7510 Sunnydale Rd | | Niagara Falls | NY | 14304 | |
| Kevin Dix | | 203 Cedar Brook Ln | | Sandusky | OH | 44870 | |
| Kevin Dodd | | 309 Church St Ne | | Decatur | AL | 35601 | |
| Kevin Douponce | | 3366 Grande Ct | | Bay City | MI | 48706 | |
| Kevin Doyle | | 1208 N Chilson | | Bay City | MI | 48706 | |
| Kevin Dubay | | 222 Coolidge Dr | | Bay City | MI | 48706 | |
| Kevin Egelston | | 107 Frank St | | Dayton | OH | 45409 | |
| Kevin England | | 608 Trailwood Dr | | Painesville | OH | 44077 | |
| Kevin Fahy | | 274 Willowen Dr | | Rochester | NY | 14609 | |
| Kevin Farley | | 31307 Red Oak Ln | | Waterford | WI | 53185 | |
| Kevin Feary Ii | | 15 Burke Dr | | Batavia | NY | 14020 | |
| Kevin Flynn | | 4570 N Ctr Rd | | Saginaw | MI | 48604 | |
| Kevin Gaskell | | 5879 Ambassador Dr Apt 3 | | Saginaw | MI | 48603 | |
| Kevin Goodrow | | 2293 M 33 | | Alger | MI | 48610 | |
| Kevin Griffin | | 6012 Arrowhead Blvd | | Kokomo | IN | 46902 | |
| Kevin Griffin | | 3425 Trimm Rd | | Saginaw | MI | 48609 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kevin Grimes | | PO Box 1225 | | Fitzgerald | GA | 31750 | |
| Kevin Hacker | | 5858 Sundrops Ave | | Galloway | OH | 43119 | |
| Kevin Hardy | | 3203 Beecher Rd | | Flint | MI | 48503 | |
| Kevin Harry | | 7732 W 950 N | | Middletown | IN | 47356 | |
| Kevin Hayes | | 8019 Mull Ln | | Freeland | MI | 48623 | |
| Kevin Hickmott | | 11630 W Brady Rd | | Chesaning | MI | 48616 | |
| Kevin Hicks | | 276 Pine St | | Lockport | NY | 14094 | |
| Kevin Hillman | | 112 West State St | | Albion | NY | 14411 | |
| Kevin Hoffman | | 1591 Lake Rd | | Youngstown | NY | 14174 | |
| Kevin Hook | | 161 Coronilla Rd | | Morresville | NC | 28117 | |
| Kevin Horton | | G 6308 W Court St | | Flint | MI | 48532 | |
| Kevin Houck | | 109 Laura Ln | | Brockport | NY | 14420 | |
| Kevin Howard | | 402 N Washington St | | Castalia | OH | 44824 | |
| Kevin Huber | | 5530 Marlette Rd | | Marlette | MI | 48453 | |
| Kevin Hughes | | 3757 Colin Court | | North Tonawanda | NY | 14120 | |
| Kevin Hunt | | 7522 Beebe Hwy | | Tipton | MI | 49287 | |
| Kevin Hunter | | 6525 Rounds Rd | | Newfane | NY | 14108 | |
| Kevin Hyme | | 493 North Harris Ave | | Columbus | OH | 43204 | |
| Kevin Jackson | | 9066 N Maura Ln | | Brown Deer | WI | 53223 | |
| Kevin Jerge | | 8131 West Ave | | Gasport | NY | 14067 | |
| Kevin Jordan | | 21 Mcintosh Dr | | Lockport | NY | 14094 | |
| Kevin Kahler | | 1900 Crittenden Rd Apt 3 | | Rochester | NY | 14623 | |
| Kevin Kanalley | | 6639 Wicks | | Lockport | NY | 14094 | |
| Kevin Keller | | 353 West Ave | | Lockport | NY | 14094 | |
| Kevin Kilbourn | | 12600 Ithaca Rd | | Saint Charles | MI | 48655 | |
| Kevin Klemm | | PO Box 352 | | Adrian | MI | 49221 | |
| Kevin Knowlton | | 6050 Country Way N | | Saginaw | MI | 48603 | |
| Kevin Kolb | | 120 North Greece Rd | | Hilton | NY | 14468 | |
| Kevin Kopp | | 18 Stacy Dr | | Ransomville | NY | 14131 | |
| Kevin Kulinski | | 1575 Crawford Rd | | Deford | MI | 48729 | |
| Kevin Kyle | | 2020 Paddy La | | Ontario | NY | 14519 | |
| Kevin Lane | | 11289 Vienna Rd | | Montrose | MI | 48457 | |
| Kevin Lincoln | | 12525 Burt Rd | | Birch Run | MI | 48415 | |
| Kevin Lindsay | | 1378 Birch Dr | | N Tonawanda | NY | 14120 | |
| Kevin Little | | 3931 Cottage Grove Ct | | Saginaw | MI | 48604 | |
| Kevin Lord | | 446 Almay Rd | | Rochester | NY | 14616 | |
| Kevin Lukowski | | 8470 Ericson Dr | | Clarence | NY | 14221 | |
| Kevin Luss | | 7239 Wilrose Ct | | N Tonawanda | NY | 14120 | |
| Kevin Madewell | | 26531 Austin Whitt Rd | | Ardmore | TN | 38449 | |
| Kevin Magri | | 80 Reddick Ln | | Rochester | NY | 14624 | |
| Kevin Marzetta | | 3510 Village Green | | Dayton | OH | 45414 | |
| Kevin Mc Call | | 408 Whispering Rd | | Englewood | OH | 45322 | |
| Kevin Mcgee | | PO Box 521 | | Vermilion | OH | 44089 | |
| Kevin Mcgillivray | | 9838 Sigler Rd | | New Carlisle | OH | 45344 | |
| Kevin Meyer | | 2112 Mckinley St | | Bay City | MI | 48708 | |
| Kevin Moran | | 8429 Homestead Ave | | Niagara Falls | NY | 14304 | |

12/28/2007 11:02 AM

CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kevin Morris | | 4314 Meadowbrook Ct | | Grand Blanc | MI | 48439 | |
| Kevin Morrison | | 16 Raven Way | | Rochester | NY | 14606 | |
| Kevin Morse | | 529 Clarion St | | Clio | MI | 48420 | |
| Kevin Myers | | 119 Pesh Homes Trail | | Brockport | NY | 14420 | |
| Kevin Olaughlin | | 2149 E Cody Estey Rd | | Pinconning | MI | 48650 | |
| Kevin Perry | | 8174 W 00 Ns | | Kokomo | IN | 46901 | |
| Kevin Pilon | | 17 Burgundy Terrance | | Amherst | NY | 14228 | |
| Kevin Raffel | | 77 Jackson Ave | | N Tonawanda | NY | 14120 | |
| Kevin Randall | | 2673 Cannon Point Ct Apt F | | Columbus | OH | 43209 | |
| Kevin Rashad Ii | | 6176 Mapleridge Dr | | Flint | MI | 48532 | |
| Kevin Roland | | 436 Borden Rd | | West Seneca | NY | 14224 | |
| Kevin Ross | | 2281 S Oak Rd | | Davison | MI | 48423 | |
| Kevin Ryle | | 5435 Rose Dale Pl | | Saginaw | MI | 48638 | |
| Kevin Sayers | | 8188 Wyncrest Dr | | Blacklick | OH | 43004 | |
| Kevin Schiefer | | 145 Shoshone Trl | | Toney | AL | 35773 | |
| Kevin Scott | | 8855 W 300 S | | Russiaville | IN | 46979 | |
| Kevin Shea | | 499 Vintage Ln | | Rochester | NY | 14615 | |
| Kevin Skelly | | 146 Wildmere Rd | | Rochester | NY | 14617 | |
| Kevin Smith | | 16477 Hi Land Trl | | Linden | MI | 48451 | |
| Kevin Spurgon | | 617 W Nelson | | Marion | IN | 46952 | |
| Kevin Steffenhagen | | 1960 Townline 12 Rd | | Willard | OH | 44890 | |
| Kevin Stephens | | 574 S Meadow Ln E Dr | | Frankfort | IN | 46041 | |
| Kevin Stierhoff | | 512 1/2 Wilber Ave | | Huron | OH | 44839 | |
| Kevin Stoutenburg | | 11067 E Mt Morris Rd Lot 17 | | Davison | MI | 48423 | |
| Kevin Szymanski | | 173 Aurora St | | Lancaster | NY | 14086 | |
| Kevin Taylor | | 5891 Ormes Rd | | Vassar | MI | 48768 | |
| Kevin Thompson | | 3817 Sterling St | | Flint | MI | 48504 | |
| Kevin Wallace | | 2212 S Gallatin St | | Marion | IN | 46953 | |
| Kevin Washington | | 2210 W Stewart Ave | | Flint | MI | 48504 | |
| Kevin White | | 10215 Us Hwy 72 West | | Athens | AL | 35611 | |
| Kevin White | | 1517 Arlington Ave | | Columbus | OH | 43211 | |
| Kevin White | | 750 College Ave | | Adrian | MI | 49221 | |
| Kevin Whitehead | | 1911 E Bradford Rd | | Midland | MI | 48640 | |
| Kevin Wiedman | | 311 Eagle Ave | | Roscommon | MI | 48653 | |
| Kevin Wierenga | | 1880 Milford Nw | | Grand Rapids | MI | 49504 | |
| Kevin Wilcox | | 2045 Bradleyville | | Reese | MI | 48757 | |
| Kevin Wombold | | 11294 Sweet Potato Ridge Rd | | Brookville | OH | 45309 | |
| Kevise Wallace | | 802 Sun Valley Dr | | Anderson | IN | 46016 | |
| Keyona Johnson | | 3021 17th St | | Niagara Falls | NY | 14305 | |
| Keyonia Sankey | | 2490 Weston Ave | | Niagara Falls | NY | 14305 | |
| Khaisha Alexander | | 1432 Camp St | | Sandusky | OH | 44870 | |
| Khang Thai | | 1 Winners Circle | | Penfield | NY | 14526 | |
| Khrista Niedzielski | | 6353 W Lakefield Dr 5 | | Milwaukee | WI | 53219 | |
| Khristi Morath | | 1311 35th St | | Wichita Falls | TX | 76302 | |
| Kil Detro | | 4901 Pk Rd | | Kokomo | IN | 46902 | |
| Kim Bailey | | 3372 S 740 E | | Bringhurst | IN | 46913 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kim Belfort | | 2445 Hemmeter Rd | | Saginaw | MI | 48603 | |
| Kim Benschoter | | 625 S Scott St | | Adrian | MI | 49221 | |
| Kim Bledsoe | | 27211 Newby Lot 88 | | Athens | AL | 35613 | |
| Kim Bowman | | 3295 Sandy Beach Rd | | Grand Island | NY | 14072 | |
| Kim Buffum | | PO Box 7016 | | Kokomo | IN | 46904 | |
| Kim Cady | | 5057 Territorial West | | Gr Blanc | MI | 48439 | |
| Kim Delucas | | 4910 Sunset Dr | | Lockport | NY | 14094 | |
| Kim Deyarmin | | 4085 Bates Rd | | Medina | NY | 14103 | |
| Kim Draper Stoeckl | | 6381 W Stanley Rd | | Mt Morris | MI | 48458 | |
| Kim Freeman | | 7484 Butternut Ct | | Mt Morris | MI | 48458 | |
| Kim Geitman | | 3113 Moran Rd | | Birch Run | MI | 48415 | |
| Kim Goodlander | | 7522 Porter Rd | | Grand Blanc | MI | 48439 | |
| Kim Gorman | | 810 S Curve St | | Alexandria | IN | 46001 | |
| Kim Hamilton | | 11315 Geddes Rd | | Freeland | MI | 48623 | |
| Kim Hawley | | 353 Carpenter Rd | | Fostoria | MI | 48435 | |
| Kim Heather | | 6442 Ray Rd | | Swartz Creek | MI | 48473 | |
| Kim James | | 4841 N 35th St | | Milwaukee | WI | 53209 | |
| Kim Kyle | | 1275 Losson Rd | | Cheektowaga | NY | 14227 | |
| Kim Landers | | 269 East Ave | | Brockport | NY | 14420 | |
| Kim Lee | | 1421 S Darby | | Kokomo | IN | 46902 | |
| Kim Lyons | | 2115 Sanderson | | Prescott | MI | 48756 | |
| Kim Male | | 40 Almay Rd | | Rochester | NY | 14616 | |
| Kim Matson | | 11017 W Church St | | Franklin | WI | 53132 | |
| Kim Mckillips | | 1830 Mills St | | Sandusky | OH | 44870 | |
| Kim Morton | | 5179 Ctr St | | Fairgrove | MI | 48733 | |
| Kim Pallone | | PO Box 512 | | Wilson | NY | 14172 | |
| Kim Paulk | | 54 Burben Way | | Rochester | NY | 14624 | |
| Kim Phillips | | 8263 Harcourt Rd 343d | | Indianapolis | IN | 46260 | |
| Kim Sage | | PO Box 42 | | Medway | OH | 45341 | |
| Kim Schaffter | | 303 Bogart Rd | | Huron | OH | 44839 | |
| Kim St Pierre | | 6895 Chapman CtPO Box 212 | | Donnelsville | OH | 45319 | |
| Kim Weigl | | 4440 Denby Dr | | Saginaw | MI | 48603 | |
| Kim Wittcop Jr | | 5777 Locust St Ext | | Lockport | NY | 14094 | |
| Kim Wright | | 11121 Trillium Ridge | | Grant | MI | 49327 | |
| Kimbelry Brown | | 3206 Williams Dr | | Kokomo | IN | 46902 | |
| Kimberlee Aldrich | | 3768 Trimm | | Saginaw | MI | 48609 | |
| Kimberlee Barker | | 6145 Washburn Rd | | Goodrich | MI | 48438 | |
| Kimberlee Novak | | 700 36th St | | Bay City | MI | 48708 | |
| Kimberley Brown | | 18 Tee Court | | Williamsville | NY | 14221 | |
| Kimberley Smith | | 1338 W Maumee Apt 142 | | Adrian | MI | 49221 | |
| Kimberlie Terry | | 173 Seneca Springs Dr | | Trinity | AL | 35673 | |
| Kimberly Adam | | 2900 N Apperson Lot 38 | | Kokomo | IN | 46901 | |
| Kimberly Allen | | 8509 E 180 S | | Greentown | IN | 46936 | |
| Kimberly Allison | | 303 Rugby Ave | | Rochester | NY | 14619 | |
| Kimberly Anderson | | 541 Ramona St | | Rochester | NY | 14615 | |
| Kimberly Apple Repovg | | 209 S Mccann | | Kokomo | IN | 46901 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 398 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kimberly Bannan | | 5970 Vanhorn St | | Burt | NY | 14028 | |
| Kimberly Basham | | 8188 Wyncrest | | Blacklick | OH | 43004 | |
| Kimberly Bear | | 2812 Northlake Ct | | Dayton | OH | 45414 | |
| Kimberly Birge | | 12 Clinton St | | Bergen | NY | 14416 | |
| Kimberly Bontumasi | | 376 Elm St | | Mt Morris | MI | 48458 | |
| Kimberly Breen | | PO Box 796 | | Franklin | OH | 45005 | |
| Kimberly Bronnenberg | | 210 W Harrison St | | Converse | IN | 46919 | |
| Kimberly Brown | | 206 N 22nd St | | Columbus | OH | 43203 | |
| Kimberly Burgess | | 74 Cardinal Rd | | Hartselle | AL | 35640 | |
| Kimberly Burton | | 6736 Akron Rd | | Lockport | NY | 14094 | |
| Kimberly Calloway | | 324 Williams St | | Albany | GA | 31705 | |
| Kimberly Campbell | | 2131 Bedell Rd | | Grand Island | NY | 14072 | |
| Kimberly Catt | | 377 W 550 N | | Kokomo | IN | 46901 | |
| Kimberly Cichowicz | | 989 Bridgetown Dr | | Troy | MI | 48098 | |
| Kimberly Collins | | 1338 W Maumee Apt 87 | | Adrian | MI | 49221 | |
| Kimberly Conley | | 1125 Maple St | | Rochester | NY | 14611 | |
| Kimberly Coombs | | 5406 Longbow Dr | | Kokomo | IN | 46902 | |
| Kimberly Cowan | | 7227 Gale Rd | | Grand Blanc | MI | 48439 | |
| Kimberly Crawford | | 3018 7th St E | | Tuscaloosa | AL | 35404 | |
| Kimberly Davis | | 5334 Don Shenk | | Swartz Creek | MI | 48473 | |
| Kimberly Dodd | | 2311 Shelburne Av | | Decatur | AL | 35603 | |
| Kimberly Dumoulin | | 2119 Olds Dr | | Kokomo | IN | 46902 | |
| Kimberly Eddy | | 722 N Porter | | Saginaw | MI | 48602 | |
| Kimberly Fluker | | 1811 29th Ave | | Tuscaloosa | AL | 35401 | |
| Kimberly Gioeli | | 77 Irving St | | Lockport | NY | 14094 | |
| Kimberly Gogolack | | 7016 Charlotteville Rd | | Newfane | NY | 14108 | |
| Kimberly Gordon | | 8 Villa Circle | | Brookville | OH | 45309 | |
| Kimberly Gould | | 913 Odast | | Davison | MI | 48423 | |
| Kimberly Greear | | 2102 1/2 Campbell St | | Sandusky | OH | 44870 | |
| Kimberly Green | | 107 Mulberry | | Sulphur Springs | IN | 47388 | |
| Kimberly Grubbs | | 4640 Kings Hwy | | Dayton | OH | 45406 | |
| Kimberly Hall | | 123 Eastside Church Rd 40 | | Fitzgerald | GA | 31750 | |
| Kimberly Harris | | 3715 Lakebend Dr | | Dayton | OH | 45404 | |
| Kimberly Harris | | 4106 Midway Ave | | Dayton | OH | 45417 | |
| Kimberly Hatcher | | 219 Branded Ct | | Kokomo | IN | 46901 | |
| Kimberly Howe | | 8530 Delaney Dr | | Freeland | MI | 48623 | |
| Kimberly Johnson | | 519 Old Cullman Rd | | Addison | AL | 35540 | |
| Kimberly Johnson | | 6672 Al Hwy 157 | | Danville | AL | 35619 | |
| Kimberly Jones | | 1938 Co Rd 246 | | Moulton | AL | 35650 | |
| Kimberly Jones | | 1508 E Wheeler St | | Kokomo | IN | 46902 | |
| Kimberly Jordan | | Apt 223 3611 Maplewood Ave | | Wichita Falls | TX | 76308 | |
| Kimberly Kennedy Wilson | | 4090 E Wheeler Dr | | Bay City | MI | 48706 | |
| Kimberly Martinez | | 1909 Collingwood | | Saginaw | MI | 48601 | |
| Kimberly Maurer | | 116 Hager Rd | | Rochester | NY | 14616 | |
| Kimberly Mcwhirter | | 3295 N Thomas Rd | | Freeland | MI | 48623 | |
| Kimberly Morgan | | 6363 Gale Rd PO Box 51 | | Atlas | MI | 48411 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kimberly Mosley | | 1579 Allenford Court | | Columbus | OH | 43232 | |
| Kimberly Orzech | | 4674 S 50 E | | Kokomo | IN | 46902 | |
| Kimberly Paylor | | 1030 Barrington Dr | | Flint | MI | 48503 | |
| Kimberly Pendergrass | | 6170 Karen Ave | | Newfane | NY | 14108 | |
| Kimberly Pitts | | PO Box 40513 | | Cincinnati | OH | 45246 | |
| Kimberly Plothow | | 5203 S 200 W | | Peru | IN | 46970 | |
| Kimberly Quillen | | 2513 Lauren Ln | | Kokomo | IN | 46901 | |
| Kimberly Reding | | 610 Clearview St Sw | | Decatur | AL | 35601 | |
| Kimberly Reed | | 585 Bimini Dr | | Sandusky | OH | 44870 | |
| Kimberly Richardson | | 816 E Wellington | | Flint | MI | 48503 | |
| Kimberly Riley | | 309 Meadow Grove Dr | | Englewood | OH | 45322 | |
| Kimberly Robertson | | 5033 Main St | | Anderson | IN | 46013 | |
| Kimberly Short | | 5455 Wilson Burt Rd | | Burt | NY | 14028 | |
| Kimberly Smith | | 105 Windswood Way | | Sandusky | OH | 44870 | |
| Kimberly Stefl | | 3861 E Carpenter Ave | | Cudahy | WI | 53110 | |
| Kimberly Steger | | 14477 E 256th St | | Arcadia | IN | 46030 | |
| Kimberly Tijerina | | 1218 Lamson | | Saginaw | MI | 48601 | |
| Kimberly Wackerle | | 926 E Linwood Rd | | Linwood | MI | 48634 | |
| Kimberly Wilson | | 1623 W North St | | Kokomo | IN | 46901 | |
| Kimberly Ziegler | | 1630 E Deckerville Rd | | Caro | MI | 48723 | |
| Kimbrow Harris | | 1703 Perkins | | Saginaw | MI | 48601 | |
| Kimi Creen | | 4907 Universal Dr 12 | | Midland | MI | 48640 | |
| Kiodahio Warren | | 193 Winchester St | | Rochester | NY | 14615 | |
| Kip Conaway | | 4662 S 800 W | | Russiaville | IN | 46979 | |
| Kip Grant | | 475 Beechwood Dr | | Caledonia | NY | 14423 | |
| Kipp Campbell | | 9304 Mcafee Rd | | Montrose | MI | 48457 | |
| Kipp Melder | | 17276 Lakeshore Rd | | Hamlin | NY | 14464 | |
| Kirk Beatty | | 8198 W Lincoln Rd | | Elwell | MI | 48832 | |
| Kirk Broom | | 6028 Dumon Rd | | Belding | MI | 48809 | |
| Kirk Brown | | 244 Orville St Apt10 | | Fairborn | OH | 45324 | |
| Kirk Brown | | 6405 Chesaning Rd | | Chesaning | MI | 48616 | |
| Kirk Fitzgerald | | 601 N 9 Mile Rd | | Sanford | MI | 48657 | |
| Kirk Ford | | 10307 Ataberry Dr | | Clio | MI | 48420 | |
| Kirk Gordon | | 4340 Murphy Lake Rd | | Millington | MI | 48746 | |
| Kirk Horden | | 6691 Bay Gladwin Co Line Rd | | Bentley | MI | 48613 | |
| Kirk Morrow | | 1517 Meadowbrook Dr | | Kokomo | IN | 46902 | |
| Kirk Redburn | | 5020 E Huron Rd | | Au Gres | MI | 48703 | |
| Kirk Reinbold | | 9440 Busch Rd | | Birch Run | MI | 48415 | |
| Kirk Saunders | | 1930 Corunna Ave | | Owosso | MI | 48867 | |
| Kirk Sowry | | PO Box 24 | | West Milton | OH | 45383 | |
| Kirk Strasser | | 10860 S 200 E | | Fairmount | IN | 46928 | |
| Kirk Vansickel | | 3665 Clover Ln | | Kokomo | IN | 46901 | |
| Kirk Wiley | | 1527 W Walnut St | | Kokomo | IN | 46901 | |
| Kirk Young | | 4517 Gateway Blvd | | Swartz Creek | MI | 48473 | |
| Kirsten Littlejohn | | 5684 Bay City Forestville | | Unionville | MI | 48767 | |
| Kirt Bistricky | | 574 Perry House Rd | | Fitzgerald | GA | 31750 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 400 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kisha Minor | | 3522 2nd Ave | | Tuscaloosa | AL | 35401 | |
| Kisha Pulverenti | | 2137 S 870 W | | Russiaville | IN | 46979 | |
| Kisha Tiggs | | 2111 Spring Av Sw | | Decatur | AL | 35601 | |
| Kito Moore | | 1304 S Buckeye St | | Kokomo | IN | 46902 | |
| Klaus Zander | | 10953 West River Rd | | Columbia Station | OH | 44028 | |
| Kneco Uqdah | | 1731 N Ctr Rd | | Saginaw | MI | 48603 | |
| Knekisha Stitt | | 347 Browning Ave | | Flint | MI | 48507 | |
| Kofi Lucky | | 216 Jefferson | | Norwalk | OH | 44857 | |
| Konstantinos Zaharopoulos | | 4481 Windemere Dr | | Saginaw | MI | 48603 | |
| Kori Herberger | | 374 Rumbold Ave | | N Tonawanda | NY | 14120 | |
| Kory Riccardi | | 118 Keystone Dr | | Meridianville | AL | 35759 | |
| Kory Rosenberg | | 4 Tudor Ln Apt 2 | | Lockport | NY | 14094 | |
| Kostas Karvounidis | | 70 Forest Meadow Dr | | Rochester | NY | 14624 | |
| Kraig Haske | | 10171 S Brennan Rd | | Brant | MI | 48614 | |
| Kraig Kuehnemund | | 101 E Main St Apt C | | Flushing | MI | 48433 | |
| Kris Boyd | | 4655 E 100 S | | Tipton | IN | 46072 | |
| Kris Ganske | | 11682 Plaza Dr Apt 7 | | Clio | MI | 48420 | |
| Krista Anthony | | 8982 Church St | | Vassar | MI | 48768 | |
| Krista Gorman | | 18 Harrison St | | Lockport | NY | 14094 | |
| Krista Schilling | | 30 W Church St PO Box 504 | | Milan | OH | 44846 | |
| Krista Wass | | 8502 Lake Rd | | Barker | NY | 14012 | |
| Kristacy Pickens | | 5134 Indian Hills Trl | | Flint | MI | 48506 | |
| Kristen Aprile | | 50 Elm Rd | | Amherst | NY | 14226 | |
| Kristen Becker | | 2921 Weiss | | Saginaw | MI | 48602 | |
| Kristen Hansen Bullock | | 9480 Tiger Run | | Davison | MI | 48423 | |
| Kristen Hazel | | 5535 Mapleton Rd | | Lockport | NY | 14094 | |
| Kristen Knisley | | 1342 Ashland Ave | | Dayton | OH | 45420 | |
| Kristen Macconnell | | 4815 Cardinal Dr | | Bay City | MI | 48706 | |
| Kristen Purcell | | 7042 W Main St Lot 6 | | Lima | NY | 14485 | |
| Kristen Reinert | | 9258 Bray Rd | | Millington | MI | 48746 | |
| Kristen Shortino | | 11 Windrush Valley Rd | | Fairport | NY | 14450 | |
| Kristen Williams | | 2307 Winona St | | Flint | MI | 48504 | |
| Kristi Douglas | | 1338 W Maumee St 67 | | Adrian | MI | 49221 | |
| Kristi Evans | | 808 Hillcrest Dr | | Kokomo | IN | 46901 | |
| Kristi Goley | | 5617 Lance Dr | | Kokomo | IN | 46902 | |
| Kristi Kapke | | 5530 Fraser | | Bay City | MI | 48706 | |
| Kristi Morris | | 11035 Havard Ave Apt 10 | | Mt Morris | MI | 48458 | |
| Kristi Pace | | 1416 Bryan St Circle | | Douglas | GA | 31533 | |
| Kristiana Myers | | 3516 Southlea Dr | | Kokomo | IN | 46902 | |
| Kristie Fernandes | | 138 Glenora Gardens Apt 2 | | Rochester | NY | 14615 | |
| Kristie Giorgis | | 2738 Midland Rd | | Bay City | MI | 48706 | |
| Kristie Ross | | 1550 Glendale Ave | | Saginaw | MI | 48638 | |
| Kristie Stansbury | | 8528 Seaman Raod | | Gasport | NY | 14067 | |
| Kristie Wald | | 11285 N Lewis Rd | | Clio | MI | 48420 | |
| Kristin Boomsliter | | 11332 W North Ave | | Wauwatosa | WI | 53226 | |
| Kristin File | | 4067 Hoadley | | Weston | MI | 49289 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 401 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kristin Jamieson | | 6755 Hatter Rd | | Newfane | NY | 14108 | |
| Kristin Jones | | 646 S 15th | | Saginaw | MI | 48601 | |
| Kristin Norris | | 2229 Sonnington Dr | | Dublin | OH | 43016 | |
| Kristin Ryan | | 5093 S Dixie Hwy | | Franklin | OH | 45005 | |
| Kristin Schmitz | | 11555 Sarle Rd | | Freeland | MI | 48623 | |
| Kristin Tantillo | | 1221 Brandi Dr | | Niagara Falls | NY | 14304 | |
| Kristin Williams | | 25501 Portsmouth Rd | | Wind Lake | WI | 53185 | |
| Kristina Abraham | | 3331 Elenora Dr | | Flint | MI | 48532 | |
| Kristina Campbell | | 3246 Morrow Dr | | Kokomo | IN | 46902 | |
| Kristina Hales | | 5168 Loganberry | | Saginaw | MI | 48603 | |
| Kristina Johnson | | 350 Union Hill Circle Apt H | | West Carrolton | OH | 45449 | |
| Kristina Moore | | 2735 Citrus Lake Dr | | Kokomo | IN | 46902 | |
| Kristina Parkinson | | 2922 Colorado | | Flint | MI | 48506 | |
| Kristina Purdy | | 59 Blue Grass Ln | | Rochester | NY | 14626 | |
| Kristina Regling | | 1732 East Ave | | Barker | NY | 14012 | |
| Kristine Johnson | | 1508 Van Buren St | | Saginaw | MI | 48602 | |
| Kristine Kinsman | | 15 Madera Dr | | Rochester | NY | 14624 | |
| Kristine Pachciarz | | 1425 Mallard Dr | | Burton | MI | 48509 | |
| Kristine Wyrobeck | | 1137 W York St | | Oak Creek | WI | 53154 | |
| Kristofor Popham | | 7826 Harshmanville Rd | | Huber Heights | OH | 45424 | |
| Kriston Terry | | 1155 Pickens St Ap C7 | | Moulton | AL | 35650 | |
| Kristoper Pendrak | | 167 Lincroft Rd | | Lackawanna | NY | 14218 | |
| Kristopher Calligaro | | 3253 Winter St | | Saginaw | MI | 48604 | |
| Kristopher Cox | | 5507 N 53rd St | | Milwaukee | WI | 53218 | |
| Kristopher Daigler | | 4726 Tonawanda Creek Rd | | North Tonawanda | NY | 14120 | |
| Kristopher Sutton | | 2520 Co Rd 150 | | Moulton | AL | 35650 | |
| Kristy Kuzbiel | | 138 W Gloucester Dr | | Saginaw | MI | 48609 | |
| Krystal Anderson | | 20 Geraldine Dr | | Rochester | NY | 14624 | |
| Krystal Delbridge | | 14167 Montle Rd | | Clio | MI | 48420 | |
| Krystal Watson | | 2361 Village Woods Dr | | Grand Blanc | MI | 48439 | |
| Krystin Gatliff | | 1910 N Market | | Kokomo | IN | 46901 | |
| Krystle Buckley | | 526 Superior St | | Sandusky | OH | 44870 | |
| Krystyna Jamrozik | | 921 Mohawk Dr | | Burkburnett | TX | 76354 | |
| Kurkie Morris Ii | | 2411 Phoenix St | | Saginaw | MI | 48601 | |
| Kurt Barikmo | | S77 W22180 Eleanor | | Muskego | WI | 53150 | |
| Kurt Bohnstadt | | 3200 Andrew Rd | | Ransomville | NY | 14131 | |
| Kurt Bruske | | 2181 Wetters Rd | | Kawkawlin | MI | 48631 | |
| Kurt Carpenter | | 2404 Fuller Rd | | Newfane | NY | 14028 | |
| Kurt English | | 7097 Fieldcrest Dr | | Lockport | NY | 14094 | |
| Kurt Fandell | | 1147 W Walnut St | | Saint Charles | MI | 48655 | |
| Kurt Fulton | | 6427 W Gary Rd | | Chesaning | MI | 48616 | |
| Kurt Hall | | 524 Lincoln Ave | | Huron | OH | 44839 | |
| Kurt Kramer | | 1434 Timothy St | | Saginaw | MI | 48638 | |
| Kurt Krumnauer | | 2300 S Vassar Rd | | Vassar | MI | 48768 | |
| Kurt Lalonde | | 564 W Gloucester | | Saginaw | MI | 48609 | |
| Kurt Makarewicz | | 984 Poplar | | Saginaw | MI | 48609 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kurt Mc Donald | | 3661 S Shore Dr | | Lapeer | MI | 48446 | |
| Kurt Mott | | 16850 Roosevelt Hwy | | Kendall | NY | 14476 | |
| Kurt Musselwhite | | 1108 Collins Ave | | Mt Morris | MI | 48458 | |
| Kurt Neveau | | 2445 Dewyse Rd | | Bay City | MI | 48708 | |
| Kurt Radina | | 11970 Holland Rd | | Reese | MI | 48757 | |
| Kurt Reinhardt | | 305 E Jenny St | | Bay City | MI | 48706 | |
| Kurt Ringwall | | 8011 Salt Rd | | Clarence Ctr | NY | 14032 | |
| Kurt Rosenbrock | | 2980 E Baker Rd | | Midland | MI | 48642 | |
| Kurt Sillen | | 452 Washington St | | Spencerport | NY | 14559 | |
| Kurt Stacy | | 13 Sunset Hills Nw | | Grand Rapids | MI | 49544 | |
| Kurt Zinger | | 1065 Scheurmann Rd | | Essexville | MI | 48732 | |
| Kurt Zwerg | | 5919 Pilgrim Way | | Racine | WI | 53406 | |
| Kutana Ponder | | 608 West 19th St | | Tifton | GA | 31794 | |
| Kwame Lee | | 500 Snows Mill Ave 908 | | Tuscaloosa | AL | 35406 | |
| Kyandre Paige | | 1801 Harper Rd Lot 63 | | Northport | AL | 35476 | |
| Kyeron Bradley | | 337 10th St | | Niagara Falls | NY | 14303 | |
| Kyla Crim | | 1515 Dewey St | | Anderson | IN | 46016 | |
| Kyle Bozeman | | 708 W Chattahoochee St | | Fitzgerald | GA | 31750 | |
| Kyle Bradway | | 5923 Leix Rd | | Mayville | MI | 48744 | |
| Kyle Burnum | | 3900 W Kilgore Ave Lot 37 | | Muncie | IN | 47304 | |
| Kyle Cavender | | 3548 S Quincy Ave | | Milwaukee | WI | 53207 | |
| Kyle Caylor | | 11608 Crestview Blvd | | Kokomo | IN | 46901 | |
| Kyle Contrino | | 1138 Lake Rd W Fork | | Hamlin | NY | 14464 | |
| Kyle Cygan | | 608 Hart St | | Essexville | MI | 48732 | |
| Kyle Davis | | 2563 E Curtis | | Birch Run | MI | 48415 | |
| Kyle Detwiler | | 3130 Rock Fence Dr | | Columbus | OH | 43221 | |
| Kyle Dinsmore | | 10122 Eason Rd | | New Lothrop | MI | 48460 | |
| Kyle Dubay | | 5963 Dewhirst | | Saginaw | MI | 48603 | |
| Kyle Dykas | | 6233 S Barland Ave | | Cudahy | WI | 53110 | |
| Kyle Eyre | | 205 Hill St | | Bay City | MI | 48708 | |
| Kyle Hooker | | 2531 Macarthur Dr | | Adrian | MI | 49221 | |
| Kyle Jeffery | | 3640 N Ridge Rd | | Lockport | NY | 14094 | |
| Kyle Koester | | 4392 Richards Rd | | Davison | MI | 48423 | |
| Kyle Kuchek | | 609 S Chilson | | Bay City | MI | 48706 | |
| Kyle Lindner | | 4007 W Acre Ave | | Franklin | WI | 53132 | |
| Kyle Morris | | 923 Gulf Shore Blvd | | Kokomo | IN | 46902 | |
| Kyle Niedrich | | 407 Hart St | | Essexville | MI | 48732 | |
| Kyle Payne | | 1628 Pennoyer Ave | | Grand Haven | MI | 49417 | |
| Kyle Peebles | | 1858 W Brownstone Ct Sw | | Decatur | AL | 35603 | |
| Kyle Rabideau | | S77 W20298 Woodberry Ln | | Muskego | WI | 53150 | |
| Kyle Roth | | 1328 Central Ave | | Sandusky | OH | 44870 | |
| Kyle Shagena | | 2607 Spielman Rd | | Adrian | MI | 49221 | |
| Kyle Stevens | | 1890 Wesst Isabella Rd | | Midland | MI | 48640 | |
| Kyle Talbot | | 12080 Elm St | | Birch Run | MI | 48415 | |
| Kyle Tumblin | | 5048 Ctr | | Fairgrove | MI | 48733 | |
| Kyle Yaklin | | 2460 Meadowbrook Ln | | Clio | MI | 48420 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 403 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kymbralee Wilson | | 513 James Dr | | Kokomo | IN | 46902 | |
| Kyndall Hollis | | 813 Black Ave | | Flint | MI | 48505 | |
| Kyron Martin | | 5245 Lippincott Blvd | | Burton | MI | 48519 | |
| L Balderstone Booth | | 4945 E Washington Rd | | Saginaw | MI | 48601 | |
| L Bonner Jr | | 905 Whitmore | | Anderson | IN | 46012 | |
| L Childs | | 9936 Van Geisen Rd | | Reese | MI | 48757 | |
| L Minor | | PO Box 90604 | | Burton | MI | 48509 | |
| L Pearson | | 329 Reese St | | Sandusky | OH | 44870 | |
| L Stitts | | 704 E Broadway | | Kokomo | IN | 46901 | |
| L Weiss | | 9148 W Caro Rd | | Reese | MI | 48757 | |
| L Willcox Jr | | 1113 Jackson Ln | | Mc Rae | GA | 31055 | |
| L Wykoski | | 3365 22nd St | | Hopkins | MI | 49328 | |
| La Vada Wade | | 2150 E Hill Rd Apt 36 | | Gr Blanc | MI | 48439 | |
| Lacandra Barbary | | 714 E Mulberry | | Kokomo | IN | 46901 | |
| Lacey Rhinebarger | | 601 Marsha Ct Apt 39 | | Kokomo | IN | 46902 | |
| Lacrystal Baker | | 16111 W Glenn Valley Dr | | Athens | AL | 35611 | |
| Lacy Nagelkerke | | 615 West Ellis Ave | | Belding | MI | 48809 | |
| Lacy Silcox | | 107 Hi Point Dr | | Lockport | NY | 14094 | |
| Ladawn Sebree | | 1922 Elva Dr | | Kokomo | IN | 46901 | |
| Ladean Akins | | 711 W Stockdale | | Flint | MI | 48504 | |
| Ladislav Cikos | | 794 N Colony Rd | | Grand Island | NY | 14072 | |
| Ladonna Ehrmantraut | | 6045 Bayou | | Cheboygan | MI | 49721 | |
| Ladonna Fuller | | 11708 Pitts Blvd | | Tanner | AL | 35671 | |
| Ladoris Hill | | 5419 Bromwick Dr | | Dayton | OH | 45426 | |
| Lafance Ellison | | 2167 Fox Hill Dr Apt 6 | | Grand Blanc | MI | 48439-5229 | |
| Lahoma Buckley | | 670 W Linwood Rd | | Linwood | MI | 48634 | |
| Lakeeta Baker | | 304 Church St Nw | | Decatur | AL | 35601 | |
| Lakentrell Smith | | 4310 Greenlawn Dr | | Flint | MI | 48504 | |
| Lakeva Price | | 806 Emerson | | Saginaw | MI | 48607 | |
| Lakeya Bruce | | 8 Burning Brush Dr | | Rochester | NY | 14606 | |
| Lakiesha Palmer | | 270 Pkside Court | | Saginaw | MI | 48601 | |
| Lakisha Allen | | 2012 Flagstone Dr 1509 | | Madison | AL | 35758 | |
| Lakisha Calhoun | | 128 Woodward Dr | | Saginaw | MI | 48601 | |
| Lakitsha Johnson | | 7226 Brook Blvd | | Reynoldsburg | OH | 43068 | |
| Lamar Lawson | | 1740 Rainbow Pk | | Columbus | OH | 43203 | |
| Lamar Plymel | | 1493 Friendship | | Somerville | AL | 35670 | |
| Lamar Price | | 2334 Middlehurst Dr | | Columbus | OH | 43219 | |
| Lamar Shacks | | 3232 Glenwood | | Saginaw | MI | 48601 | |
| Lamon Jackson | | 5237 Pollard Way | | Huber Heights | OH | 45424 | |
| Lamont Klecot | | 199 Watersedge Cir | | Burlington | WI | 53105 | |
| Lamonte Hayes | | 300 Oxford Ave 2b | | Dayton | OH | 45406 | |
| Lana Deford | | 165 West 8th St | | Peru | IN | 46970 | |
| Lana Houston | | 501 S Meade St 10 | | Flint | MI | 48503 | |
| Lana Oldfather | | 2695 S 400 E | | Kokomo | IN | 46902 | |
| Lana Puterbaugh | | 2880 S 1100 E | | Peru | IN | 46970 | |
| Lana Rubow | | 510 Holiday Ct | | Greentown | IN | 46936 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Incorporating    Pg 404 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lanae Wills | | 4544 Owens Dr | | Dayton | OH | 45406 | |
| Lance Blackchief | | 546 Bloomingdale Rd | | Basom | NY | 14013 | |
| Lance Bolton | | 1705 Edward St | | Athens | AL | 35611 | |
| Lance Bouwhuis | | 2591 Northville | | Grand Rapids | MI | 49525 | |
| Lance Clayton | | 29 Glenville Dr | | Rochester | NY | 14606 | |
| Lance Forrest | | 321 Jacob Ridge | | Lapeer | MI | 48446 | |
| Lance Holcomb | | 2319 Columbus Ave | | Sandusky | OH | 44870 | |
| Lance Merritt | | 5749 Eddy Ridge Rd | | Williamson | NY | 14589 | |
| Lance Munson | | 221 Washington Ct | | Sandusky | OH | 44870 | |
| Lance Rivers | | 4937 W 80 S | | Kokomo | IN | 46902 | |
| Lance Russell | | 5840 Millwood Rd | | Greensboro | AL | 36744 | |
| Lance Simmons | | 640 Lakeview Dr | | Cicero | IN | 46034 | |
| Lane Bordeau | | 103 Webb St | | Lockport | NY | 14094 | |
| Lane Scharich | | 1707 River Rd | | Bay City | MI | 48708 | |
| Laneisha Washington | | 1411 N Lindsey St | | Kokomo | IN | 46901 | |
| Lani Morton | | 5179 Ctr St | | Fairgrove | MI | 48733 | |
| Lanie Stroud | | 5005 Trinidad Dr | | Wichita Falls | TX | 76310 | |
| Lanny Gaines | | 3419 Debra Dr | | Anderson | IN | 46012 | |
| Lanny Holland | | 9517 Mary Davis Hollow Rd | | Athens | AL | 35614 | |
| Lanny Mcqueen | | 104 Maxwell St | | Burkburnett | TX | 76354 | |
| Lanny Melville | | 808 E Howard Ave | | Milwaukee | WI | 53207 | |
| Lanny Moore | | 23093 Kirby Ln | | Athens | AL | 35613 | |
| Lanora Bryan | | 3030 E Moore Rd | | Saginaw | MI | 48601 | |
| Laquana Alexander | | 404 Jackson St | | Sandusky | OH | 44870 | |
| Laquanda Brinson | | 63 Bronson Ct | | Rochester | NY | 14608 | |
| Laquaysha Hodge | | 1013 Watertower Ln | | West Carrolton | OH | 45449 | |
| Laquitta Cowley | | 321 Lyle Circle | | Somerville | AL | 35670 | |
| Laraina Winfrey | | PO Box 5352 | | Flint | MI | 48505 | |
| Larhonda Coley | | 2617 Barth St | | Flint | MI | 48504 | |
| Larisha Falkenstein | | 114 Manchester St | | Rochester | NY | 14621 | |
| Laron Cohen | | 318 Co Rd 440 | | Hillsboro | AL | 35643 | |
| Larond Johnson | | 3115 Keyes | | Flint | MI | 48504 | |
| Laronda Shackelford | | 3205 Buick St | | Flint | MI | 48505 | |
| Larrie Packard | | 611 S Pk | | Saginaw | MI | 48607 | |
| Larrie Petty | | 515 W 11th St | | Peru | IN | 46970 | |
| Larris Mccutchen | | 608 W Suwanee St | | Fitzgerald | GA | 31750 | |
| Larry Abbott | | 170 N New Jasper Station Rd | | Xenia | OH | 45385 | |
| Larry Ables | | PO Box 431 | | Gordonville | TX | 76245 | |
| Larry Alexander | | PO Box 933 | | West Chester | OH | 45071 | |
| Larry Alsup | | 119 W Oyster Rd | | Rose City | MI | 48654 | |
| Larry Amore | | 3807 Barnes Rd | | North Branch | MI | 48461 | |
| Larry Armstrong | | 620 Gene Gustin Way | | Anderson | IN | 46011 | |
| Larry Baldwin | | 2481 Mccollum Ave | | Flint | MI | 48504 | |
| Larry Barnett | | 3810 Didion Dr | | Sandusky | OH | 44870 | |
| Larry Barrons | | 1301 S Kingston Rd | | Deford | MI | 48729 | |
| Larry Bates | | 30101 Clayton | | Ardmore | TN | 38449 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 405 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Larry Battaglia | | 24 Beech Hollow | | Fairport | NY | 14450 | |
| Larry Bauer | | 2394 North Union Rd | | Bay City | MI | 48706 | |
| Larry Beard | | 816 E Broadway | | Kokomo | IN | 46901 | |
| Larry Belcher | | 3000 Waterchase Way | | Wyoming | MI | 49519 | |
| Larry Bellah | | 2030 Torrance Ave | | Flint | MI | 48506 | |
| Larry Bigam | | 15381 Blain Rd | | Mt Sterling | OH | 43143 | |
| Larry Bishop | | 2105 Marietta Ave | | Muscle Shoals | AL | 35661 | |
| Larry Blades | | 1465 E 1100s | | Bunker Hill | IN | 46914 | |
| Larry Block | | 8150 Ndort Hwy | | Mt Morris | MI | 48458 | |
| Larry Bogema | | 8735 Joshua Ct Sw | | Byron Ctr | MI | 49315 | |
| Larry Boggs | | 314 Ketcham | | Saginaw | MI | 48601 | |
| Larry Bolden | | 247 Allanhurst Dr | | Vandalia | OH | 45377 | |
| Larry Bowman | | 3360 Cardinal Dr | | Saginaw | MI | 48601 | |
| Larry Bowman Ii | | 3360 Cardinal Dr | | Saginaw | MI | 48601 | |
| Larry Brown | | 17620 Tucker Ln Lot 2 | | Athens | AL | 35614 | |
| Larry Brown | | 6317 Weybridge Dr | | Trotwood | OH | 45426 | |
| Larry Brown Sr | | 1104 W Fairview Ave | | Dayton | OH | 45406 | |
| Larry Browne | | 700 N Saginaw St | | Saint Charles | MI | 48655 | |
| Larry Bryant Ii | | 4011 Gateway | | Englewood | OH | 45322 | |
| Larry Buchanan | | 2116 Lynn Dr | | Kokomo | IN | 46902 | |
| Larry Buchanan | | 1640 Marquette Ave | | So Milwaukee | WI | 53172 | |
| Larry Burnett | | 5865 Castle Brook Se | | Kentwood | MI | 49508 | |
| Larry Burr | | 20 Waterpoint Ln | | Hamilton | OH | 45013 | |
| Larry Burton | | 700 S Locke St | | Kokomo | IN | 46901 | |
| Larry Butterfield | | 4154 Fish Lake Rd | | North Branch | MI | 48461 | |
| Larry Byers | | 11162 E 400 N | | Greentown | IN | 46936 | |
| Larry Callahan | | 3704 Red Fox Run | | Franklin | OH | 45005 | |
| Larry Campbell | | 11701 E 200 N | | Greentown | IN | 46936 | |
| Larry Carroll | | 6817 Niagara Falls Blvd | | Niagara Falls | NY | 14304 | |
| Larry Charlton | | 2920 Eaton Pl | | Flint | MI | 48506 | |
| Larry Childs | | 9774 Chestnut Ridge Rd | | Middleport | NY | 14105 | |
| Larry Chrisman | | 1642 S St Rt 123 | | Lebanon | OH | 45036 | |
| Larry Christensen | | 1803 Westview Ave | | Danville | IL | 61832 | |
| Larry Clymer | | 3103 S Goyer Rd | | Kokomo | IN | 46902 | |
| Larry Coffee | | PO Box 1165 | | Fitzgerald | GA | 31750 | |
| Larry Collier | | 200 Cr 33 | | Killen | AL | 35645 | |
| Larry Collingsworth | | 8080 W 180 S | | Russiaville | IN | 46979 | |
| Larry Collins Ii | | 1111 Alpine Dr | | Sandusky | OH | 44870 | |
| Larry Copeny | | 1404 Sun Terrace Dr | | Flint | MI | 48532 | |
| Larry Corke | | 13819 Root Rd | | Albion | NY | 14411 | |
| Larry Cormier | | 545 Spring Meadow La | | Webster | NY | 14580 | |
| Larry Crawford | | 1585 Northwood Dr Ne | | Lancaster | OH | 43130 | |
| Larry Cusack | | 88 Constance Way W | | Rochester | NY | 14612 | |
| Larry Detgen Ii | | 4682 North St PO Box 52 | | Millington | MI | 48746 | |
| Larry Diem | | 5093 Merit Dr | | Flint | MI | 48506 | |
| Larry Dillard | | 3304 Loggers Pl Sw | | Decatur | AL | 35603 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Larry Douglas | | 1614 Crystal St | | Anderson | IN | 46012 | |
| Larry Dress | | 149 Gravel Bar Rd | | Lakeside | OH | 43440 | |
| Larry Earle | | 1607 Kurtis Ln | | Tipton | IN | 46072 | |
| Larry Ellis | | PO Box 313 | | Vandalia | OH | 45377 | |
| Larry Estep | | 14027 N Fenton Rd | | Fenton | MI | 48430 | |
| Larry Etherington | | 6715 E 350 S | | Bringhurst | IN | 46913 | |
| Larry Fague | | 668 Gillett Rd | | Spencerport | NY | 14559 | |
| Larry Fillyaw | | PO Box 398 | | Manchester | MI | 48158 | |
| Larry Fitzgerald Jr | | 1780 Byron Rd | | Lennon | MI | 48449 | |
| Larry Fogelberg | | 127 Madison Ave | | Flint | MI | 48503 | |
| Larry Formsma | | 5894 Leisure South Dr Se | | Kentwood | MI | 49548 | |
| Larry Fuller | | 2423 Ridge Rd | | Ransomville | NY | 14131 | |
| Larry Fullhart | | PO Box 1214 | | Kokomo | IN | 46903 | |
| Larry Gaca | | 4255 28th St | | Dorr | MI | 49323 | |
| Larry Gage | | 1240 E Kitchen Rd | | Pinconning | MI | 48650 | |
| Larry Gates | | 1410 14 Mile Rd Ne | | Sparta | MI | 49345 | |
| Larry Gatlin | | PO Box 861 | | Falkville | AL | 35622 | |
| Larry Gearing | | 625 Woodmill Dr | | Holley | NY | 14470 | |
| Larry Gell | | 7704 N Hollister Rd | | Elsie | MI | 48831 | |
| Larry Gere | | 9585 Sheridan Rd | | Millington | MI | 48746 | |
| Larry Glenn | | 5918 N 64th St | | Milwaukee | WI | 53218 | |
| Larry Goad | | 4626 W 450 N | | Kokomo | IN | 46901 | |
| Larry Goodwin | | PO Box 424 | | Trinity | AL | 35673 | |
| Larry Goodwin | | PO Box 215 | | Trinity | AL | 35673 | |
| Larry Graham Sr | | 3321 East St | | Saginaw | MI | 48601 | |
| Larry Gras | | 4435 72nd Ave | | Zeeland | MI | 49464 | |
| Larry Graves | | 1905 S Lafountain | | Kokomo | IN | 46902 | |
| Larry Grayson | | 5 Quamina Dr | | Rochester | NY | 14605 | |
| Larry Green | | 711 S Goyer Rd | | Kokomo | IN | 46901 | |
| Larry Gunsell Jr | | 11936 Winters Rd | | Sebewaing | MI | 48759 | |
| Larry Gurica | | 432 Raisin River Dr | | Adrian | MI | 49221 | |
| Larry Hagen | | 55 N Tippecanoe Dr | | Tipp City | OH | 45371 | |
| Larry Hagerty | | 123n Andre | | Saginaw | MI | 48603 | |
| Larry Haggitt | | 1014 N Henry | | Bay City | MI | 48706 | |
| Larry Hamilton | | 2843 N 47th St | | Milwaukee | WI | 53210 | |
| Larry Hanks | | 622 E Superior St | | Kokomo | IN | 46901 | |
| Larry Harris | | 154 S Shore | | Columbiaville | MI | 48421 | |
| Larry Hartlieb | | 2969 Apollo | | Saginaw | MI | 48601 | |
| Larry Hedrich | | 1506 S Fenmore Rd | | Merrill | MI | 48637 | |
| Larry Heinrich | | 3663 Canyon Dr | | Saginaw | MI | 48603 | |
| Larry Henderson | | 6363 Smoke Rise Trl | | Grand Blanc | MI | 48439 | |
| Larry Hetherly | | 283 Lock St | | Lockport | NY | 14094 | |
| Larry Hewitt | | 1704 Gay Ln | | Lansing | MI | 48912 | |
| Larry Hicks | | 4181 Van Dyke Rd | | Decker | MI | 48426 | |
| Larry Holmes | | 1801 Bellview Dr | | Athens | AL | 35611 | |
| Larry Holtsclaw | | 405 S 24th St | | Elwood | IN | 46036 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 407 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Larry Hooker | | 3100 S Winter St Apt F 6 | | Adrian | MI | 49221 | |
| Larry Houser | | 14704 Plank Rd | | Norwalk | OH | 44857 | |
| Larry Howe | | S68 W12922 Bristlecone Ln | | Muskego | WI | 53150 | |
| Larry Howerton | | 1002 Porto Bello St | | Pendleton | IN | 46064 | |
| Larry Hueston | | 1609 N Canal St | | Alexandria | IN | 46001 | |
| Larry Huffstutler | | 1920 County Rd 1212 | | Vinemont | AL | 35179 | |
| Larry Humes | | 1819 Woodside Ct | | Bay City | MI | 48708 | |
| Larry Humphries | | 6123 Flowerday Dr | | Mount Morris | MI | 48458 | |
| Larry Hurd | | 3197 W 900 N | | Alexandria | IN | 46001 | |
| Larry Huse | | 11031 Innisbrooke Ln | | Fishers | IN | 46038 | |
| Larry James | | 818 Brian Dr | | Anderson | IN | 46013 | |
| Larry Johnson | | 2690 Co Rd 188 | | Moulton | AL | 35650 | |
| Larry Johnson | | 2113 Buder Ave | | Burton | MI | 48529 | |
| Larry Johnston | | 23986 Robertson Rd | | La Cygne | KS | 66040 | |
| Larry Jones | | G 6130 West Court St | | Flint | MI | 48532 | |
| Larry Judd | | 9858 E Juddville | | Corunna | MI | 48817 | |
| Larry Karns | | 990 Olin Lakes Dr | | Sparta | MI | 49345 | |
| Larry Kastel | | 2924 Bent Oak Hwy | | Adrian | MI | 49221 | |
| Larry Kent | | 6273 Egypt Valley Ave Ne | | Rockford | MI | 49341 | |
| Larry Kerns | | 1310 Cadillac Dr W | | Kokomo | IN | 46902 | |
| Larry Kidd | | PO Box 742 | | Burkburnett | TX | 76354 | |
| Larry Kilgore | | 136 W Oak St | | Anderson | IN | 46012 | |
| Larry Kitt | | 101 Lyman St | | Brockport | NY | 14420 | |
| Larry Koob | | 5421 Donna Dr | | Anderson | IN | 46017 | |
| Larry Koogler | | 5184 Crescent Ridge Dr | | Clayton | OH | 45315 | |
| Larry Koon | | 6200 Birchwood Av | | Tuscaloosa | AL | 35405 | |
| Larry Lafray | | 3645 Frandor Pl | | Saginaw | MI | 48603 | |
| Larry Lapak | | 1866 S Reese Rd | | Reese | MI | 48757 | |
| Larry Lewis | | 31 Cape Henry Tr | | Rochester | NY | 14586 | |
| Larry Lewis | | 410 Genesee St | | Rochester | NY | 14608 | |
| Larry Lewis | | 6935 Cooks Ave | | Murfreesboro | TN | 37129-8225 | |
| Larry Leyrer | | 12445 Bell Rd | | Burt | MI | 48417 | |
| Larry Little | | 223 Harper Dr | | Saline | MI | 48176 | |
| Larry Logan | | 2817 Sweetbriar Dr | | Sandusky | OH | 44870 | |
| Larry Long | | 5672 Hawthorne Dr 54 | | Millington | MI | 48746 | |
| Larry Lubben | | 5891 Glen Eagle Dr | | Hudsonville | MI | 49426 | |
| Larry Lushnat | | 450 Old Orchard Dr Apt 24 | | Essexville | MI | 48732 | |
| Larry Matteson | | 10719 E 662 S | | Upland | IN | 46989 | |
| Larry Mayes | | 8480 E 200 S | | Greentown | IN | 46936 | |
| Larry Mc Intosh | | 5249 N Gale Rd | | Davison | MI | 48423 | |
| Larry Mccafferty | | 475 Jerusalem Rd Se | | Bremen | OH | 43107 | |
| Larry Mccollum | | 7101 Academy Ln | | Lockport | NY | 14094 | |
| Larry Mckeon | | PO Box 433 | | Saint Helen | MI | 48656 | |
| Larry Messer | | 8349 Hume Lever Rd | | London | OH | 43140 | |
| Larry Metzger | | 3025 E 7th St | | Anderson | IN | 46012 | |
| Larry Miller | | 1950 Schwilk Rd Se | | Lancaster | OH | 43130 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Larry Miller | | 13520 S 500 E | | Amboy | IN | 46911 | |
| Larry Miller | | 12751 Tamarack Dr | | Burt | MI | 48417 | |
| Larry Miller | | 7030 S Lovers Ln Rd | | Franklin | WI | 53132 | |
| Larry Miner | | 6352 State Rd | | Vassar | MI | 48768 | |
| Larry Moore | | 1708 Lindsay Ln N | | Athens | AL | 35613 | |
| Larry Morris | | 845 Windham Ave | | Cincinnati | OH | 45229 | |
| Larry Noble | | 4939 Atlanta St | | Anderson | IN | 46013 | |
| Larry Norman | | 450 Stone Run Rd | | Flatwoods | WV | 26621 | |
| Larry Norwood | | 3702 N 40th St | | Milwaukee | WI | 53216 | |
| Larry Okeefe | | 6112 Condren Rd | | Newfane | NY | 14108 | |
| Larry Oneil Jr | | 30325 Barnes Ln | | Waterford | WI | 53185 | |
| Larry Pack | | 1603 W White St | | Bay City | MI | 48706 | |
| Larry Padfield | | 4641 S 200 E | | Kokomo | IN | 46902 | |
| Larry Parks | | 3365 Wintergreen Dr W | | Saginaw | MI | 48603 | |
| Larry Parsons | | 2809 Sweetbrier Dr | | Sandusky | OH | 44870 | |
| Larry Patton | | 109 Loann Ln | | Huntsville | AL | 35811 | |
| Larry Peavler | | 8679 W County Rd 825 N | | Middletown | IN | 47356 | |
| Larry Pisano | | 407 Wyandotte Pl | | Huron | OH | 44839 | |
| Larry Priest | | 610 Woodside Ave | | Essexville | MI | 48732 | |
| Larry Proctor | | 1341 County Rd 234 | | Moulton | AL | 35650 | |
| Larry Proctor | | 2003 Co Rd 234 | | Moulton | AL | 35650 | |
| Larry Quinn | | 5511 Stone Rd | | Lockport | NY | 14094 | |
| Larry Raburn | | 5069 Ogden Hwy | | Adrian | MI | 49221 | |
| Larry Ramsey | | 1609 Waldman Ave | | Flint | MI | 48507 | |
| Larry Reeb | | 452 Colony Pk | | Pickerington | OH | 43147 | |
| Larry Reed | | PO Box 125 | | Onsted | MI | 49265 | |
| Larry Rendon Ii | | 5671 Maplecrest Lot 45 | | Millington | MI | 48746 | |
| Larry Rhanor | | 13271 19 Mile Rd | | Gowen | MI | 49326 | |
| Larry Rodas | | PO Box 225 | | Hamlin | NY | 14464 | |
| Larry Rowland | | 10956 Cassel Rd | | Vandalia | OH | 45377 | |
| Larry Russell | | 623 S 11th St | | Saginaw | MI | 48601 | |
| Larry Sanger | | 68 Stewart Ave | | Buffalo | NY | 14211 | |
| Larry Sawyer | | 13225 Larkspur Dr | | Burt | MI | 48417 | |
| Larry Scherzer | | 329 N 8 Mile Rd | | Linwood | MI | 48634 | |
| Larry Scott | | 312 Mcnaughton St | | Rochester | NY | 14606 | |
| Larry Scott | | 200 Grafton St | | Rochester | NY | 14621 | |
| Larry Seabolt | | 4790 Soderquist Rd | | Mancelona | MI | 49659 | |
| Larry Sellers | | G3417 Mallery St | | Flint | MI | 48504 | |
| Larry Shelby | | 2319 S 300 W | | Kok0m0 | IN | 46902 | |
| Larry Shields | | PO Box 7041 | | Kokomo | IN | 46904 | |
| Larry Shoemaker | | PO Box 218 | | Waters | MI | 49797 | |
| Larry Simpson | | 1906 N Salisbury Dr | | Gladwin | MI | 48624 | |
| Larry Smith | | 2115 Cypress St Sw | | Wyoming | MI | 49509 | |
| Larry Snyder | | 301 Hillcrest School Rd | | Tuscaloosa | AL | 35405 | |
| Larry Spain | | 210 Big Springs Circle | | West Blocton | AL | 35184 | |
| Larry Sparkman | | 520 Rockey Ford Rd | | Hartselle | AL | 35640 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Maureen Loratorio   Pg 409 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Larry Stanford | | 29 Stoneycreek Dr | | Rochester | NY | 14616 | |
| Larry Stolzenberg Ii | | 6172 Godfrey Rd | | Burt | NY | 14028 | |
| Larry Stookey | | 2096 Cleveland Rd | | Sandusky | OH | 44870 | |
| Larry Szczepanik | | 3176 N Mckinley Rd | | Flushing | MI | 48433 | |
| Larry Taylor | | 1051 Cora Dr | | Flint | MI | 48532 | |
| Larry Thomas | | 4302 Red Deer Ct Apt C | | Anderson | IN | 46013 | |
| Larry Tomczak | | 2808 E Fisher Rd | | Bay City | MI | 48706 | |
| Larry Trim | | 12348 Coldwater Rd | | Columbiaville | MI | 48421 | |
| Larry Tune | | 306 Edward St | | Auburn | MI | 48611 | |
| Larry Tygesen | | 610 Detroit St | | Portland | MI | 48875 | |
| Larry Urbain Jr | | 109 Clifford St | | St Charles | MI | 48655 | |
| Larry Van Tubbergen | | 8924 Old Spring St | | Racine | WI | 53406 | |
| Larry Vantol | | 580 N Farley Rd | | Bay City | MI | 48708 | |
| Larry Walter | | 3301 Starkweather St | | Flint | MI | 48506 | |
| Larry Wendland | | 2045 Plateau Rd | | Clearwater | FL | 33755 | |
| Larry West Jr | | 2403 Mackinaw St Apt E 31 | | Saginaw | MI | 48602 | |
| Larry Weston | | 5766 W Jackson St | | Lockport | NY | 14094 | |
| Larry Wheat | | 1717 E 80th St | | Newaygo | MI | 49337 | |
| Larry Whitfield | | 529 Umatilla St Se | | Grand Rapids | MI | 49507 | |
| Larry Wickware | | 1586 Mc Alpine | | Mt Morris | MI | 48458 | |
| Larry Wilhelm | | 918 County Rd 39 | | Fremont | OH | 43420 | |
| Larry Williamson | | 4045 Morris St | | Saginaw | MI | 48601 | |
| Larry Wills | | 158 High St | | Lockport | NY | 14094 | |
| Larry Wilson | | 2339 Perkins | | Saginaw | MI | 48601 | |
| Larry Winters | | 3581 Hartland Rd | | Gasport | NY | 14067 | |
| Larry Wissmueller | | 7638 Laurie Ln S | | Saginaw | MI | 48609 | |
| Larry Wohlabaugh | | 3452 Pkwood Common | | Hamburg | NY | 14075 | |
| Larry Woodman | | 2340 Maguire Ave Ne | | Grand Rapids | MI | 49525 | |
| Larry Woodruff | | PO Box 2824 | | Decatur | AL | 35602 | |
| Larry Woods | | 140 Mckenzie Ln | | Summertown | TN | 38483 | |
| Larry Woods | | 523 S Bond St | | Saginaw | MI | 48602 | |
| Larry Wortley | | 8899 Round Lake Hwy | | Addison | MI | 49220 | |
| Larry Young | | 3221 S Auburn Dr | | Saginaw | MI | 48601 | |
| Lary Parker | | 11672 Union Grove Rd | | Union Grove | AL | 35175 | |
| Lashanda Dabney | | 4137 W Court St Apt 2 | | Flint | MI | 48532 | |
| Lashawn Taylor | | 2518 Bennett Ave | | Flint | MI | 48506 | |
| Lashawnda Cater | | 1702 Robinhood Ct Sw | | Decatur | AL | 35603 | |
| Lashea Paulin | | 5226 Professional Dr Apt 260 | | Wichita Falls | TX | 76302 | |
| Lashonda Fenn | | 14 Brookwood Lns | | Saginaw | MI | 48601 | |
| Lashone Montgomery | | 3698 Roswell Dr | | Columbus | OH | 43227 | |
| Lastar Walker | | 3444 N 17th St1 | | Milwaukee | WI | 53206 | |
| Latasha Bowe | | 7001 Spring Dr Lot 6 | | Cottondale | AL | 35453 | |
| Latasha Hamilton | | 1745 Mackenna Ave Apt 2 | | Niagara Falls | NY | 14305 | |
| Latasha Harris | | 3320 17th St | | Racine | WI | 53403 | |
| Latasha Hughes | | 314 4th Ave N E | | Aliceville | AL | 35442 | |
| Latasha Jones | | 3102 Sumac Rd Sw | | Decatur | AL | 35603 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Latasha King | | 808 Waller | | Saginaw | MI | 48602 | |
| Lateresa Peak | | 6220 Westford Rd | | Trotwood | OH | 45426 | |
| Latesha Crosby | | 23 Watchman Ct | | Rochester | NY | 14624 | |
| Latina Brown | | 2068 Eastern Se | | Grand Rapids | MI | 49507 | |
| Latina Gaillard | | 1242 1/2 S Cooper | | Kokomo | IN | 46902 | |
| Latishia Williams | | 100 Springbrook | | Tuscaloosa | AL | 35405 | |
| Latonya Hatton | | 3327 Fleming Rd | | Flint | MI | 48504 | |
| Latonya Horton | | PO Box 123 | | Leighton | AL | 35646 | |
| Latonya Mcneil | | 101 West Academy St | | Albion | NY | 14411 | |
| Latonya Peavy | | 701 S Jackson St | | Fitzgerald | GA | 31750 | |
| Latonya Stewart | | 55 Strathmore Circle 17b | | Rochester | NY | 14606 | |
| Latorian Woodward | | 229 North 12th | | Saginaw | MI | 48601 | |
| Latorik Wynn | | 329 Pinecrest Dr | | Douglas | GA | 31533 | |
| Latoya Davis | | 4207 N 21st St | | Milwaukee | WI | 53209 | |
| Latoya English | | 521 N Cedar | | Lansing | MI | 48912 | |
| Latoya Green | | 2981 Hanchett St | | Saginaw | MI | 48604 | |
| Latoya Hare | | 1614 Durand | | Saginaw | MI | 48602 | |
| Latoya Reed | | 1306 East Larchmont Dr | | Sandusky | OH | 44870 | |
| Latoya Scott | | 2216 Montgomery | | Saginaw | MI | 48601 | |
| Latoya Searcy Conethan | | 5480 Aldworth Ln 8 | | Columbus | OH | 43228 | |
| Latoya Thomas | | 6169 Magnolia | | Mt Morris | MI | 48458 | |
| Latoya Williams | | 2404 Faundale Rd | | Greensboro | AL | 36744 | |
| Latreall Crittenden | | 2927 Mckoon Ave | | Niagara Falls | NY | 14305 | |
| Latrece Madison | | PO Box 426 | | West Blocton | AL | 35184 | |
| Latrice Brooks | | 3714 N 39th St | | Milwaukee | WI | 53216 | |
| Latrice Conner | | 8211 Vanadia Dr | | Mt Morris | MI | 48458 | |
| Latrice Hall | | 3618 Comanche Ave | | Flint | MI | 48507 | |
| Latrice Okelley | | 9651 West Beatrice St | | Milwaukee | WI | 53224 | |
| Latrice Smith | | 9194 Suncrest Dr | | Flint | MI | 48504 | |
| Latriell Williamson | | 3707 Suffolk Ct | | Flushing | MI | 48433 | |
| Latrisha Dimarzio | | 206 S Holly | | Burkburnett | TX | 76354 | |
| Laura Alexander | | 1725 Lincoln Dr | | Flint | MI | 48503 | |
| Laura Allen | | 3707 Hull Rd | | Huron | OH | 44839 | |
| Laura Anthony | | 10523 Jennings Rd | | Grand Blanc | MI | 48439 | |
| Laura Aranjo | | 85 Elmview Ct | | Saginaw | MI | 48602 | |
| Laura Baird | | 487 Floyd | | Coopersville | MI | 49404 | |
| Laura Bartlett | | 715 10th St | | Chesterfield | IN | 46017 | |
| Laura Courtney | | 1111 Ruddell Dr | | Kokomo | IN | 46901 | |
| Laura Deane | | 42 Nanette Dr | | Rochester | NY | 14626 | |
| Laura Diez | | 9760 Haight Rd | | Barker | NY | 14012 | |
| Laura Dunn | | 3834 Whittier Ave | | Flint | MI | 48506 | |
| Laura Englebert | | 18379 Wallace Chapel Rd | | Vance | AL | 35490 | |
| Laura Fischer | | 250 Conrad Ct | | Flushing | MI | 48433 | |
| Laura Freeman | | 6480 E 50 N | | Greentown | IN | 46936 | |
| Laura Gandy | | 10420 Us Hwy 31 Lot353 | | Tanner | AL | 35671 | |
| Laura Gast | | 8499 Dalton Rd | | Onsted | MI | 49265 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating Pg 411 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Laura Hayes | | 330 Law St Apt 13 | | Lapeer | MI | 48446 | |
| Laura Heise | | 3255 E Normandy Dr | | Oak Creek | WI | 53154 | |
| Laura Hittman | | 6445 S Howell Ave | | Oak Creek | WI | 53154 | |
| Laura Horn | | 19103 Baldwin Circle | | Holly | MI | 48442 | |
| Laura Hutchinson | | 126 Ash St | | Port Clinton | OH | 43452 | |
| Laura Johnson | | 900 W Silver Lake Rd | | Fenton | MI | 48430 | |
| Laura Krause | | N28 W29803 Shorewood Rd | | Pewaukee | WI | 53072 | |
| Laura Mccorkle | | 114 S Hunt St | | Greentown | IN | 46936 | |
| Laura Miller | | 1712 Lakeview Ave | | South Milwaukee | WI | 53172 | |
| Laura Murray | | 3640 Ward Dr | | Duncanville | AL | 35456 | |
| Laura Neese | | 604 N Short 12th St | | Elwood | IN | 46036 | |
| Laura Neitzke | | 901 North St | | Midland | MI | 48640 | |
| Laura Rankins | | 808 S Western Ave | | Marion | IN | 46953 | |
| Laura Rick | | 2483 W Pine River Rd | | Breckenridge | MI | 48615 | |
| Laura Ross | | 3175 S Meridian | | Merrill | MI | 48637 | |
| Laura Schirle | | 71 Le Brun Raod | | Buffalo | NY | 14215 | |
| Laura Smith | | 2252 N 175 E | | Peru | IN | 46970 | |
| Laura Spence | | 6226 W Forest Home 2 | | Milwaukee | WI | 53215 | |
| Laura Stephens | | 1912 Mohr Dr | | Kokomo | IN | 46902 | |
| Laura Stepherson | | 1225 Votech Dr | | Fitzgerald | GA | 31750 | |
| Laura Tanner | | 1040 Richland East | | Hemlock | MI | 48626 | |
| Laura Taylor | | 1329 Prospect St | | Sandusky | OH | 44870 | |
| Laura Thomas | | 3892 Lockport Olcott Rd | | Lockport | NY | 14094 | |
| Laura Willis | | PO Box 212 | | Clyde | OH | 43410-0212 | |
| Laurel Burthay | | 1100 S Calumet St | | Kokomo | IN | 46902 | |
| Laurel Red Cloud | | 3935 E Maple St | | Oak Creek | WI | 53154 | |
| Lauren Bahun | | 5101 Outerview Dr | | Springfield | OH | 45502 | |
| Lauren Eggert | | 5404 Drumcally Ln | | Dublin | OH | 43017 | |
| Lauren Koval | | 9331 S Orchard Pkcircle 2a | | Oak Creek | WI | 53154 | |
| Lauren Mccollum | | 4524 Upper Mountain Rd | | Lockport | NY | 14094 | |
| Lauren Vincent | | 14267 N Duffield Rd | | Montrose | MI | 48457 | |
| Laurence Boddy | | PO Box 239 | | Vermontville | NY | 12989 | |
| Laurence Bowen Jr | | 7276 Kober Dr | | Lima | NY | 14485 | |
| Laurence Davis Iii | | 20072 Hwy 20 | | Trinity | AL | 35673 | |
| Laurence Davis Iv | | 20072 Al Hwy 20 | | Trinity | AL | 35673 | |
| Laurence Heller | | 2164 Bates Rd | | Mount Morris | MI | 48458 | |
| Laurence Huntley | | 11828 Maple Rd | | Beulah | MI | 49617 | |
| Laurence Perry | | P O 1351 | | Decatur | AL | 35602 | |
| Laurence Wheelock | | 2350 Miami Beach Dr | | Flint | MI | 48507 | |
| Laurie Best | | 1766 Jeannie Dr | | Marblehead | OH | 43440 | |
| Laurie Bohmann | | 4888 W Berkshire Dr | | Franklin | WI | 53132 | |
| Laurie Canaday | | 9341 Golfcrest Circle | | Davison | MI | 48423 | |
| Laurie Dwigans | | PO Box 158 | | Kempton | IN | 46049 | |
| Laurie George | | 3365 Hess Rd | | Lockport | NY | 14094 | |
| Laurie Gray | | 3503 S Meridian | | Marion | IN | 46952 | |
| Laurie Hawkins | | 7555 Mt Hood | | Huber Heights | OH | 45424 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 412 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Laurie Mackenzie | | 341 Fielding Rd | | Rochester | NY | 14626 | |
| Laurie Notestine | | 809 Meigs St | | Sandusky | OH | 44870 | |
| Laurie Reinbolt | | 5785 S Graham | | St Charles | MI | 48655 | |
| Laurie Shelton | | 3075 S 450 E | | Anderson | IN | 46017 | |
| Laurie Smith | | 7131 Albosta Dr | | Saginaw | MI | 48609 | |
| Laurie Webber | | 1326 Seymour Rd | | Flint | MI | 48532 | |
| Laurie Williams | | 4207 Manor Dr | | Grand Blanc | MI | 48439 | |
| Lauzunga Roberts | | 5932 York Rd | | Lauderdale | MS | 39335 | |
| Lavada Howard | | 55 White Oak Bnd | | Rochester | NY | 14624 | |
| Lavaughn Yates | | 904 E Frank St | | Adrian | MI | 49221 | |
| Lavele Hillman | | 812 N Wagon Wheel | | Lafayette | IN | 47909 | |
| Lavell Stevens | | 303 Saranac | | Buffalo | NY | 14216 | |
| Lavelle Washington | | 193 Sdivision St | | Buffalo | NY | 14204 | |
| Lavera Shields | | 1028 W Kurtz Ave | | Flint | MI | 48505 | |
| Lavern Maike | | 14851 Corunna Rd | | Chesaning | MI | 48616 | |
| Lavern Wilkins | | 140 Downsview Dr | | Rochester | NY | 14606 | |
| Laverne Allensworth Dorsey | | 1824 Euclid Dr | | Anderson | IN | 46011 | |
| Laverne Arns | | PO Box 226 | | Brookwood | AL | 35444 | |
| Laverne Strablow | | 83 Georgia Ave | | Lockport | NY | 14094 | |
| Lavon Halbrooks | | 717 Roundtop Rd | | Falkville | AL | 35622 | |
| Lavon Ross | | 354 Rogers Rd | | Adrian | MI | 49221 | |
| Lavon Rutledge | | 1091 E Main St | | Trotwood | OH | 45426 | |
| Lavonda Gholston | | PO Box 401 | | Mccalla | AL | 35111 | |
| Lavonda Hall | | 221 Depew St | | Rochester | NY | 14611 | |
| Lavonda Smith | | 1017 S Bell St | | Kokomo | IN | 46902 | |
| Lavonnia Dobbins | | 230 Co Rd 567 | | Town Creek | AL | 35672 | |
| Lavonta Frazier | | 904 Bardshar Rd | | Sandusky | OH | 44870 | |
| Lawanda Hunter | | 1924 Prescott Ave | | Saginaw | MI | 48601 | |
| Lawrance Cross | | 2501 Tausend St | | Saginaw | MI | 48601 | |
| Lawrence Adams | | 11633 Wahl Rd | | Saint Charles | MI | 48655 | |
| Lawrence Berger | | 6888 Bunnell Hill Rd | | Springboro | OH | 45066 | |
| Lawrence Bird | | 0 726 Bylsma Nw | | Grand Rapids | MI | 49534 | |
| Lawrence Bishop | | 4162 Ferden Rd | | New Lothrop | MI | 48460 | |
| Lawrence Bukowski | | 609 S Lincoln Rd | | Bay City | MI | 48708 | |
| Lawrence Callan | | 8205 Laughlin Dr | | Niagara Falls | NY | 14304 | |
| Lawrence Carpenter | | PO Box 315 | | Medway | OH | 45341 | |
| Lawrence Castellano | | 84 Woodmill Dr | | Rochester | NY | 14626 | |
| Lawrence Cavallo | | 19 Tudor Ln Apt 5 | | Lockport | NY | 14094 | |
| Lawrence Cavanaugh | | 1239 8 Mile Rd | | Kawkawlin | MI | 48631 | |
| Lawrence Collison | | 213 Hubbard St | | Midland | MI | 48640 | |
| Lawrence Cooke | | 355 N Transit St | | Lockport | NY | 14094 | |
| Lawrence Croisdale Ii | | 32 Regent St | | Lockport | NY | 14094 | |
| Lawrence Dantuono | | 256 71st St | | Niagara Falls | NY | 14304 | |
| Lawrence Dauer | | 1259 E Beaver Rd | | Kawkawlin | MI | 48631 | |
| Lawrence Dawson | | 5305 Rossman Rd | | Kingston | MI | 48741 | |
| Lawrence De Prez | | 5984 Pittsford Palmyra Rd | | Fairport | NY | 14450 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lawrence Debo Jr | | 5959 Bowmiller Rd | | Lockport | NY | 14094 | |
| Lawrence Douglas | | 1304 Kenmore Ave | | Buffalo | NY | 14216 | |
| Lawrence Dowsett | | 4533 Division St | | Palo | MI | 48870 | |
| Lawrence Drouillard | | 209 Superior St | | Saginaw | MI | 48602 | |
| Lawrence Duewiger | | 16 Ravenwood Dr | | Lancaster | NY | 14086 | |
| Lawrence Evans | | 720 S Line St | | Chesaning | MI | 48616 | |
| Lawrence Fifield | | 378 W County Line | | Sand Lake | MI | 49343 | |
| Lawrence Fowlkes | | 653 N Dawson Ave | | Columbus | OH | 43219 | |
| Lawrence Gauthier | | 2100 Kaiser Tower | | Pinconning | MI | 48650 | |
| Lawrence Gerard Ii | | 401 Aplin Ave | | Bay City | MI | 48706 | |
| Lawrence Girard | | 1601 Morgan Rd | | Clio | MI | 48420 | |
| Lawrence Hartley | | 16163 County Rd 34 | | Bellevue | OH | 44811 | |
| Lawrence Hatten | | 4612 County Rd 456 | | Meridian | MS | 39301 | |
| Lawrence Helminiak | | 52 Northwood Dr | | Depew | NY | 14043 | |
| Lawrence Herzog | | 15963 E Transit Church Rd | | Albion | NY | 14411 | |
| Lawrence Hesch | | 6605 Old Niagara Rd | | Lockport | NY | 14094 | |
| Lawrence Holman | | 419 W 6th St | | Port Clinton | OH | 43452 | |
| Lawrence Johnson | | 123 S Wildridge Dr | | Kokomo | IN | 46901 | |
| Lawrence Jungnitsch Jr | | 21301 W Gary Rd | | Brant | MI | 48614 | |
| Lawrence Keller | | 5907 Lyons Hwy | | Adrian | MI | 49221 | |
| Lawrence Koltak | | 16067 Kenowa Ave Nw | | Grand Rapids | MI | 49544 | |
| Lawrence Kopacz | | 5637 Young Rd | | Lockport | NY | 14094 | |
| Lawrence Kraus | | 10145 Clarence Ctr Rd | | Clarence | NY | 14031 | |
| Lawrence Kuiper | | 9215 108th St | | Middleville | MI | 49333 | |
| Lawrence Labarber | | 1131 Haeberle Ave | | Niagara Falls | NY | 14301 | |
| Lawrence Lee | | PO Box 73 | | Omer | MI | 48749 | |
| Lawrence Limberger | | 8579 Mcmillan Rd | | Cass City | MI | 48726 | |
| Lawrence Lindgren | | 5094 Hartland Dr | | Flint | MI | 48506 | |
| Lawrence Lochotzki | | 2704 Huron Avery Rd | | Huron | OH | 44839 | |
| Lawrence Love | | 3805 Brown St | | Flint | MI | 48532 | |
| Lawrence Marciano | | 386 Upper Valley Rd | | Rochester | NY | 14624 | |
| Lawrence Mccahill | | 5922 E Division | | Newaygo | MI | 49337 | |
| Lawrence Mclain | | 11454 Wilson Rd | | Otisville | MI | 48463 | |
| Lawrence Michalski | | 34685 Fendt St | | Farmingtn Hls | MI | 48335 | |
| Lawrence Mitchell | | 56 W Hudson Ave | | Dayton | OH | 45405 | |
| Lawrence Mock | | 3854 E Ctrville Rd | | Spring Valley | OH | 45370 | |
| Lawrence Moehring | | 5196 Petersburg Rd | | Petersburg | KY | 41080 | |
| Lawrence Moll Iii | | 4890 King Rd | | Saginaw | MI | 48601 | |
| Lawrence Morrow | | 2239 Lake Rd | | Hamlin | NY | 14464 | |
| Lawrence Moxham | | 75 Trowbridge St Apt B | | Lockport | NY | 14094 | |
| Lawrence Moyer | | 10595 Miland Rd | | Clarence Ctr | NY | 14032 | |
| Lawrence Moyer | | 5108 Rockwood Dr | | Castalia | OH | 44824 | |
| Lawrence Musson | | 1432 Manitou Rd | | Hilton | NY | 14468 | |
| Lawrence Neering | | 1618 S Monroe St | | Bay City | MI | 48708 | |
| Lawrence Neville | | 3639 Northcreek Run | | North Tonawanda | NY | 14120 | |
| Lawrence Nycz | | W329 S10080 West Pointe Dr | | Mukwonago | WI | 53149 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lawrence Ososki | | 3862 Wheeler Rd | | Standish | MI | 48658 | |
| Lawrence Peake | | 6237 E Bristol Rd | | Burton | MI | 48519 | |
| Lawrence Pedro | | 8951 N 575 W | | Frankton | IN | 46044 | |
| Lawrence Peet | | PO Box 246 | | Wilson | NY | 14172 | |
| Lawrence Pietsch | | 3319 Hull St | | Flint | MI | 48507 | |
| Lawrence Piotrowski | | 5271 Grouse Ct | | Beaverton | MI | 48612 | |
| Lawrence Prindible | | 3994 Andrews Rd | | Ransomville | NY | 14131 | |
| Lawrence Rejman | | 19 Maishoos St | | Cheektowaga | NY | 14227 | |
| Lawrence Risio | | 1287 94th St | | Niagara Falls | NY | 14304 | |
| Lawrence Russell Iii | | 2722 Kensington Dr | | Saginaw | MI | 48601 | |
| Lawrence Sennett | | 3 Dean Rd | | Spencerport | NY | 14559 | |
| Lawrence Shananaquet | | 3808 Timberlee Ave Nw | | Grand Rapids | MI | 49544 | |
| Lawrence Sheppard | | 3809 Hunt Rd | | Lapeer | MI | 48446 | |
| Lawrence Sommer | | 2828 Harnisch Rd | | Saginaw | MI | 48601 | |
| Lawrence Sonner | | 6880 London Groveport Rd | | Grove City | OH | 43123 | |
| Lawrence Spagnuolo | | 600 Victor Dr | | Saginaw | MI | 48609 | |
| Lawrence Spearman Jr | | 541 W Pulaski | | Flint | MI | 48505 | |
| Lawrence Stadler | | 7846 Geddes Rd | | Saginaw | MI | 48609 | |
| Lawrence Struck Iii | | 15800 Stuart Rd | | Chesaning | MI | 48616 | |
| Lawrence Szatkowski | | 11142 West Shelby Rd | | Medina | NY | 14103 | |
| Lawrence Thrall | | 6285 E Sanilac | | Kingston | MI | 48741 | |
| Lawrence Thurman | | 219 Hartshorn Dr | | Vandalia | OH | 45377 | |
| Lawrence Turney | | 1214 S Sarasota Dr | | Yorktown | IN | 47396 | |
| Lawrence Vandusen | | 5920 Belmont | | Belmont | MI | 49306 | |
| Lawrence Wahoski | | 6855 Suzanne Ct | | Howard City | MI | 49329 | |
| Lawrence Walker | | 2033 Aitken Ave | | Flint | MI | 48503 | |
| Lawrence Ward | | 2025 Arnold Ave Sw Apt 2 | | Wyoming | MI | 49509 | |
| Lawrence Washbon | | 11776 Munzel Rd | | Medina | NY | 14103 | |
| Lawrence Weaver | | 323 S Wheeler St | | Saginaw | MI | 48602 | |
| Lawrence Weese | | 2740 Oak Orchard River Rd | | Medina | NY | 14103 | |
| Lawrence Wells | | 244 Wheatfield St | | North Tonawanda | NY | 14120 | |
| Lawrence Williams | | 91 State St | | Holley | NY | 14470 | |
| Lawrence Willyard | | 959 N Huron Rd | | Linwood | MI | 48634 | |
| Lawrence Wolgast | | 2955 Sweet Home Rd | | Amherst | NY | 14228 | |
| Lawrence Young | | 4623 Poinsettia St | | Kentwood | MI | 49508 | |
| Lawrence Zeisloft | | 9060 Maplewood Dr | | Clio | MI | 48420 | |
| Lawson Fletcher Jr | | 1522 Cypress St Se | | Decatur | AL | 35601 | |
| Lazaro Chappins Jr | | 1805 S Wheeler | | Saginaw | MI | 48602 | |
| Lazaro Gonzales | | 2676 Indiana Ave | | Saginaw | MI | 48601 | |
| Lc Riley | | PO Box 1562 | | Saginaw | MI | 48601 | |
| Ld Riley | | 2508 S Nebraska St | | Marion | IN | 46953 | |
| Lea Fuller | | 1150 S Clark St | | Kokomo | IN | 46902 | |
| Lea Wolan | | PO Box 519 | | Genesee | MI | 48437 | |
| Leagie Kindred | | 143 S 15th St | | Saginaw | MI | 48601 | |
| Leah Guyse | | 2412 Elliott St | | Decatur | AL | 35601 | |
| Leah Mcclure | | 1745 Catalpa Dr | | Dayton | OH | 45406 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of four volumes Pg 415 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Leah Mcrae | | 162 Pond View Heights | | Rochester | NY | 14612 | |
| Leah Pursley | | 4864 Betsy Dr | | Franklin | OH | 45005 | |
| Leah Scott | | 1030 N 26th St | | Milwaukee | WI | 53233 | |
| Leah Switalski | | 101 Hubbell Ave | | Buffalo | NY | 14220 | |
| Leandro Quevedo | | PO Box 67745 | | Rochester | NY | 14617 | |
| Leann Turner | | 116 S East St | | Vassar | MI | 48768 | |
| Leanne Brindle | | 579 W 6th St | | Peru | IN | 46970 | |
| Leanne Morin | | 5181 Justin Dr | | Flint | MI | 48507 | |
| Leanord Robinson | | PO Box 88 | | Courtland | AL | 35618 | |
| Leatha Francis | | 4122 Joan Dr | | Dorr | MI | 49323 | |
| Leatrice Small | | 12095 Juniper Way Apt 616 | | Grand Blanc | MI | 48439 | |
| Leawna Dayberry | | 391 Troy Rd | | Windthorst | TX | 76389 | |
| Lechea Walker | | 824 E Wellington Ave | | Flint | MI | 48503 | |
| Lee Ann Kennedy | | 9670 Hill St | | Reese | MI | 48757 | |
| Lee Ann Metz | | 5353 Belsay Rd | | Grand Blanc | MI | 48439 | |
| Lee Benzenberg | | 2118 Vermont St | | Saginaw | MI | 48602 | |
| Lee Bergstrom | | 2912 S 750 W | | Russiaville | IN | 46979 | |
| Lee Birt Davis Jr | | 1903 Arrow Ave | | Anderson | IN | 46016 | |
| Lee Bolender | | 2673 Van Horn Ave | | Newfane | NY | 14108 | |
| Lee Boring | | 15305 Ridge Rd W | | Albion | NY | 14411 | |
| Lee Caron | | 7995 Jordan Rd | | Lewisburg | OH | 45338 | |
| Lee Davis | | 230 Cambridge Ave | | Buffalo | NY | 14215 | |
| Lee Deary | | 3357 L And L Ct | | Bay City | MI | 48706 | |
| Lee Eshleman | | 429 Grover Rd | | Muskegon | MI | 49442 | |
| Lee Evans | | 401 Yoder Ln | | Vestaburg | MI | 48891 | |
| Lee French | | 1500 Daniels Rd | | Willard | OH | 44890 | |
| Lee Gansworth | | 2222 Mount Hope Rd | | Sanborn | NY | 14132 | |
| Lee Ginter | | 224 Cosmos Dr | | W Carrollton | OH | 45449 | |
| Lee Goodwin | | 813 King St | | Selma | AL | 36701 | |
| Lee Gusho | | 7660 Quincy Ave | | Oak Creek | WI | 53154 | |
| Lee Hampton Ii | | 2016 Gilmartin St | | Flint | MI | 48503 | |
| Lee Holland | | 1704 Buchanan St | | Sandusky | OH | 44870 | |
| Lee Holland | | 1403 E Mclean Ave | | Burton | MI | 48529 | |
| Lee Horn | | PO Box 128 | | Olcott | NY | 14126 | |
| Lee Jean Jr | | PO Box 382 | | Auburn | MI | 48611 | |
| Lee Juchniewicz | | 2169 S 59th St | | West Allis | WI | 53219 | |
| Lee Kasmeier | | 314 2130 Westmeade Dr Sw | | Decatur | AL | 35603 | |
| Lee Lort | | 399 Fletcher St | | Port Charlott | FL | 33954 | |
| Lee Marshall | | 5390 E Mt Morris Rd | | Mt Morris | MI | 48458 | |
| Lee Martin | | 4981 S County Rd 200 E | | Logansport | IN | 46947 | |
| Lee Mcgehee | | 3437 S State Rd 19 | | Tipton | IN | 46072 | |
| Lee Perkins | | 1424 Lake Crest Dr Sw | | Decatur | AL | 35603 | |
| Lee Pringle | | 9600 Birch Run Rd | | Millington | MI | 48746 | |
| Lee Schneider | | 18990 8th Ave | | Conklin | MI | 49403 | |
| Lee Swartz | | 637 92nd St | | Niagara Falls | NY | 14304 | |
| Lee Taylor Jr | | 109 Withey Se | | Grand Rapids | MI | 49507 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lee Tellkamp | | 580 Canada Rd | | Bailey | MI | 49303 | |
| Lee Thornton | | 10359 Hwy 72 | | Rogersville | AL | 35652 | |
| Lee Turner | | 1933 S Armstrong | | Kokomo | IN | 46902 | |
| Lee Turner Jr | | 1943 S Averill Ave | | Flint | MI | 48503 | |
| Lee Washington | | 66 Patrician Dr S | | Rochester | NY | 14623 | |
| Leeann Bradley | | 801 Grand | | Owosso | MI | 48867 | |
| Leeann Talkington | | 110 Camelot Dr Apt B7 | | Saginaw | MI | 48603 | |
| Leeland Schmitt | | 368 Dellwood Rd | | Rochester | NY | 14616 | |
| Leeman Woods | | 911 Garden St | | Hartselle | AL | 35640 | |
| Leeta Evans | | 5350 Ken Sealy Dr Apt E150 | | Cottondale | AL | 35453 | |
| Leigh Adjiri | | 807 Salem Dr | | Kokomo | IN | 46902 | |
| Leighann Berger | | 104 Waverly Ave | | Medina | NY | 14103 | |
| Leighton Dohring | | 6853 Ridge Rd | | Lockport | NY | 14094 | |
| Leila Salo | | 3280 State St Rd | | Bay City | MI | 48706 | |
| Lekale Campbell White | | 2624 Nichol Ave | | Anderson | IN | 46011 | |
| Lekia Buford | | 1514 Miami Chapel Rd | | Dayton | OH | 45408 | |
| Lekindra Clark | | 100 E Sandefer Rd Spt 145 | | Athens | AL | 35611 | |
| Leland Jones | | G5200 Clio Rd Ste 1 | | Flint | MI | 48504 | |
| Leland Sims | | 12740 S Beyer Rd | | Birch Run | MI | 48415 | |
| Leland Thompson | | 2618 W K Bar L Dr | | Midland | MI | 48640 | |
| Leland Williams Iii | | 2138 N 226th St | | Milwaukee | WI | 53205 | |
| Leman Johnson | | 1344 Co Rd 241 | | Moulton | AL | 35650 | |
| Lemann Dea | | 2329 Westdale Ct | | Kokomo | IN | 46901 | |
| Lemarcus Williams | | 1925 Clement St | | Flint | MI | 48504 | |
| Lemmie Fuller | | 114 E Van Wagoner | | Flint | MI | 48505 | |
| Lemond Cantin | | 2117 Avalon Cir | | Bay City | MI | 48708 | |
| Lemuel Ruiz | | 228 Maple St | | Rochester | NY | 14611 | |
| Lemyron Peters | | 7471 Vassar Rd | | Otisville | MI | 48463 | |
| Len Waldrop | | 15510 Wire Rd | | Cottondale | AL | 35453 | |
| Lenard Bauer | | 1281 East Robinson Rd | | N Tonawanda | NY | 14120 | |
| Lenard Sciortino | | 4447 W 100 S | | Russiaville | IN | 46979 | |
| Lenard Wollett | | 12200 Culbert Rd | | Hudson | MI | 49247 | |
| Lennis Waltemyer | | 707 Mccormick St | | Bay City | MI | 48708 | |
| Lenny Dishaw | | 740 Bay Rd | | Bay City | MI | 48706 | |
| Lenny Recore | | 32 Morris Circlie | | Depew | NY | 14043 | |
| Lenore Ritchie | | 9676 N Cr 700 W | | Middletown | IN | 47356 | |
| Leo Bailey | | 1313 Kirk | | Flint | MI | 48503 | |
| Leo Hartung | | 12876 Wilder Rd | | Reese | MI | 48757 | |
| Leo Horton | | 3155 11 Mile | | Rockford | MI | 49341 | |
| Leo Laport | | 6367 Robinson Rd Apt 7 | | Lockport | NY | 14094 | |
| Leo Markel | | 3880 W Vassar Rd | | Reese | MI | 48757 | |
| Leo Marr | | 6124 Blackmore PO Box 313 | | Mayville | MI | 48744 | |
| Leo Mcilaney Iii | | 4427 N Seven Mile Rd | | Pinconning | MI | 48650 | |
| Leo Mcilaney Jr | | 508 S Woodbridge St | | Bay City | MI | 48706 | |
| Leo Raymond | | 143 E State St | | Montrose | MI | 48457 | |
| Leo Robinson | | 2137 Griffith Dr Nw | | Huntsville | AL | 35810 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 417 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Leo Stack | | 607 E Smith St | | Bay City | MI | 48706 | |
| Leo Vincent | | 2306 1st St | | Sandusky | OH | 44870 | |
| Leola Bridges | | 3913 Dupont St | | Flint | MI | 48504 | |
| Leola Holmes | | 5921 Willowbrook Dr | | Saginaw | MI | 48603 | |
| Leon Burgess Jr | | 42 Pinewood Knl | | Rochester | NY | 14624 | |
| Leon Burns | | 906 Sherman Rd | | Saginaw | MI | 48604 | |
| Leon Cade Jr | | 105 Rodney Ave | | Buffalo | NY | 14214 | |
| Leon Fournier Jr | | 4370 Seneca Hwy | | Clayton | MI | 49221 | |
| Leon Groszkowski | | 5727 Bowmiller Rd | | Lockport | NY | 14094 | |
| Leon Knigga | | 14612 N 200 W | | Summitville | IN | 46070 | |
| Leon Lachat | | 7225 Gant Rd | | Caldwell | OH | 43724 | |
| Leon Littlejohn | | 6859 Wengerlawn Rd | | Brookville | OH | 45309 | |
| Leon Mason | | 2205 Noe Bixby Rd | | Columbus | OH | 43232 | |
| Leon Mccray | | 3415 Russell | | Saginaw | MI | 48601 | |
| Leon Morford | | 1675 Ribble Rd | | Saginaw | MI | 48601 | |
| Leon Nix | | 2056 Tennessee Ave | | Niagara Falls | NY | 14305 | |
| Leon Pitzer | | 1213 Alpine Dr | | Sandusky | OH | 44870 | |
| Leon Pratcher | | 3302 Clovertree 4 | | Flint | MI | 48532 | |
| Leon Qualls Jr | | 6919 W Clovernook St | | Milwaukee | WI | 53223 | |
| Leon Schoenborn | | 14145 8th Ave | | Marne | MI | 49435 | |
| Leon Siekman | | 1560 Sherwood Ave Se | | Grand Rapids | MI | 49506 | |
| Leon Uhrich | | 31 Country Pl | | Lancaster | NY | 14086 | |
| Leon Vinson | | 656 E Ave | | Hamilton | OH | 45011 | |
| Leon Washington | | 42 Midvale Ter | | Rochester | NY | 14619 | |
| Leon White | | 123 Brizee St | | E Rochester | NY | 14445 | |
| Leona Croskey | | 1006 Kensington Ave | | Grosse Pointe | MI | 48230 | |
| Leona Esposito | | 58 East Pk Dr | | Lockport | NY | 14094 | |
| Leona Linville | | 628 S Smithville Rd | | Dayton | OH | 45403 | |
| Leonard Addenbrooke | | 2790 W Creek Rd | | Newfane | NY | 14108 | |
| Leonard Anderson | | 307 Roncroff Dr | | N Tonawanda | NY | 14120 | |
| Leonard Bailey | | 13334 Bailey Rd | | Coker | AL | 35452 | |
| Leonard Boudot | | 4440 N Orr Rd | | Freeland | MI | 48623 | |
| Leonard Brandt | | 26 Orchard St | | River Rouge | MI | 48218 | |
| Leonard Brown | | 8192 Highland Apt B | | White Lake | MI | 48386 | |
| Leonard Brozak Jr | | 85 Karrat Dr | | Rochester | NY | 14622 | |
| Leonard Burns | | PO Box 14742 | | Saginaw | MI | 48601 | |
| Leonard Cahoon Jr | | 4188 Mohawk Trl | | Adrian | MI | 49221 | |
| Leonard Chatman | | 10331 Rawsonville Rd | | Belleville | MI | 48111 | |
| Leonard Cordaro | | 52 Winding Country La | | Spencerport | NY | 14559 | |
| Leonard Donston | | 1109 Calvin Ave Se | | Grand Rapids | MI | 49506 | |
| Leonard Doran | | 2236 Trenton St | | Saginaw | MI | 48602 | |
| Leonard Estrada | | 1566b S Layton Blvd | | Milwaukee | WI | 53215 | |
| Leonard Fairbanks | | W186 S7756 Lincoln Dr | | Muskego | WI | 53150 | |
| Leonard Flaty | | 4107 Colter Dr | | Kokomo | IN | 46902 | |
| Leonard Forth | | 700 Westwood Trail | | Macedon | NY | 14502 | |
| Leonard Gilliam | | 1808 Becky Ln | | Scottsboro | AL | 35769 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Leonard Griph | | 5556 S Disch Ave | | Cudahy | WI | 53110 | |
| Leonard Hapeman Jr | | 2523 Stoelting Dr | | Niagara Falls | NY | 14304 | |
| Leonard Heard | | 3220 Martha Rose Ct | | Flint | MI | 48504 | |
| Leonard Herrick | | 208 W Main St | | Sterling | MI | 48659 | |
| Leonard Hopkins | | 6276 Dunns Fall Rd | | Enterprise | MS | 39330 | |
| Leonard Kijowski | | 138 Sunset Dr | | Wilson | NY | 14172 | |
| Leonard Kirby | | 192 Maddox Rd | | Danville | AL | 35619 | |
| Leonard Kubitz | | 16484 E Thompson Twp Rd 178 | | Bellevue | OH | 44811 | |
| Leonard Lamar | | 266 Dodge St | | Buffalo | NY | 14208 | |
| Leonard Lester | | 158 Shelter St | | Rochester | NY | 14611 | |
| Leonard Luyk | | 52 Mason St | | Rochester | NY | 14613 | |
| Leonard Lysogorski | | 2175 W Stoker Dr | | Saginaw | MI | 48604 | |
| Leonard Metzger | | 5875 Sebewaing Rd | | Owendale | MI | 48754 | |
| Leonard Najmulski | | 2422 Milligan Grv | | Grove City | OH | 43123 | |
| Leonard Parisi | | 7641 Soper Circle | | Indianapolis | IN | 46214 | |
| Leonard Patterson | | 2117 Atwood Dr | | Anderson | IN | 46016 | |
| Leonard Pavia | | 111 Kinmont Dr | | Rochester | NY | 14612 | |
| Leonard Raybon | | 525 12th Av Nw | | Decatur | AL | 35601 | |
| Leonard Surber | | 3664 Pauley Ln | | Russiaville | IN | 46979 | |
| Leonard Tacey | | 8400 Black Rd | | Akron | MI | 48701 | |
| Leonard Uzar | | 481 Leydecker Ave | | West Seneca | NY | 14224 | |
| Leonard Webb | | 1726 S Buckeye | | Kokomo | IN | 46901 | |
| Leonard Williams | | 1021 North Price Rd | | Buford | GA | 30518 | |
| Leonard Woodill Jr | | 235 Gina Way | | Brockport | NY | 14420 | |
| Leonard Zak Jr | | 1467 Willard Rd | | Birch Run | MI | 48415 | |
| Leonor Castellon | | 413 S Lincoln St | | Saint Louis | MI | 48880 | |
| Leonor Chacon | | 5771 S 13th St | | Milwaukee | WI | 53221 | |
| Leora Thompson | | PO Box 348 | | Otisville | MI | 48463 | |
| Leotha Jackson | | 335 S 28th St | | Saginaw | MI | 48601 | |
| Lequetta Kennedy | | 1525 N Buckeye | | Kokomo | IN | 46901 | |
| Leronza Allen | | 3954 N 24th Pl | | Milwaukee | WI | 53206 | |
| Leroshawn Rosenthal | | PO Box 353 | | Buffalo | NY | 14205 | |
| Leroy Aiken | | 6245 Titan Rd | | Mount Morris | MI | 48458 | |
| Leroy Barnes | | 1353 E Outer Dr | | Saginaw | MI | 48601 | |
| Leroy Barnes Jr | | 151 Barbara Ln | | Saginaw | MI | 48601 | |
| Leroy Booker Iii | | 3248 Haddington Dr | | Reynoldsburg | OH | 43068 | |
| Leroy Carlisle | | 2752 W North Union Lot 48 | | Midland | MI | 48642 | |
| Leroy Carter | | 1623 Oak St | | Danville | IL | 61832 | |
| Leroy Chatmon | | 33 Wilton Terrace | | Rochester | NY | 14619 | |
| Leroy Clark Jr | | PO Box 13 | | Mount Hope | AL | 35651 | |
| Leroy Earsing | | 40 Clifton Rd | | Churchville | NY | 14428 | |
| Leroy Filkins | | 9056 Lippincott Blvd | | Davison | MI | 48423 | |
| Leroy Gates | | 3186 84th St Sw | | Byron Ctr | MI | 49315 | |
| Leroy Howell | | 1207 S Garner Rd | | Reese | MI | 48757 | |
| Leroy Keipinger | | 1224 Three Miles Rd Nw | | Grand Rapids | MI | 49544 | |
| Leroy Kivi | | 5973 S Elaine Ave | | Cudahy | WI | 53110 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Leroy Latoski | | 8430 Pine Creek Rd | | Manistee | MI | 49660 | |
| Leroy Lyvere | | 334 W Lynn St | | Saginaw | MI | 48604 | |
| Leroy Mcclelland | | PO Box 2292 | | Douglas | GA | 31534 | |
| Leroy Morgan | | 1204 S Tennessee Ave | | Muncie | IN | 47302 | |
| Leroy Powell | | 11136 Grand Blanc Rd | | Gaines | MI | 48436 | |
| Leroy Roberson | | 6401 N 40th St | | Milwaukee | WI | 53209 | |
| Leroy Warren | | 198 Rockway Dr | | Rochester | NY | 14612 | |
| Leroy Witzke | | 5160 2 Mile Rd | | Bay City | MI | 48706 | |
| Leroy Wolfe | | 8689 Coleman Rd | | Barker | NY | 14012 | |
| Leroy Zabinski | | 6054 N 122nd St | | Milwaukee | WI | 53225 | |
| Leshauna Brown | | 1027 W 11th St | | Anderson | IN | 46016 | |
| Leslee Jacoby | | 5436 Kriss Pl | | Saginaw | MI | 48638 | |
| Leslee Polak | | 1609 Edgewood Ave | | So Milwaukee | WI | 53172 | |
| Lesley Anderson | | 10157 Willowbrook Dr | | Flushing | MI | 48433 | |
| Leslie Addison | | 2114 Thatcher St | | Saginaw | MI | 48601 | |
| Leslie Browley | | 1335 Gladstone Se | | Grand Rapids | MI | 49506 | |
| Leslie Brown | | 4336 S Water | | Sanford | MI | 48657 | |
| Leslie Burdick | | 27 Hillcrest Dr | | Lockport | NY | 14094 | |
| Leslie Crawford | | 4478 N 72nd St | | Milwaukee | WI | 53218 | |
| Leslie Davis | | 13131 Harbor Landings Dr | | Fenton | MI | 48430 | |
| Leslie Grant | | 12 W Sunrise Ave | | Trotwood | OH | 45426 | |
| Leslie Harrison | | 4150 Green Isle Way Apt 1 | | Saginaw | MI | 48603 | |
| Leslie Hutfilz | | 4817 Garfield Rd Apt L22 | | Auburn | MI | 48611 | |
| Leslie Johnson | | 4261 S 00 Ew | | Kokomo | IN | 46902 | |
| Leslie Johnson | | 619 Aldridge Dr | | Kokomo | IN | 46902 | |
| Leslie Johnson | | 7066 Lindale Dr | | Mount Morris | MI | 48458 | |
| Leslie Mc Fall | | 9157 E Richfield Rd | | Davison | MI | 48423 | |
| Leslie Mclaughlin | | 3202 Milan Rd | | Sandusky | OH | 44870 | |
| Leslie Parris | | 245 Mount Hope Ave Apt 1415 | | Rochester | NY | 14620 | |
| Leslie Pearse | | 10 Clermont Court | | Lancaster | NY | 14086 | |
| Leslie Schwieterman | | 4047 Rushton Dr | | Beavercreek | OH | 45431 | |
| Leslie Shamel | | 6033 Freedom Ln | | Flint | MI | 48506 | |
| Leslie Spalding | | 6426 Indian Lake Dr | | Gladwin | MI | 48624 | |
| Leslie Sullivan | | 2299 Schimperle Dr Ne | | Grand Rapids | MI | 49525 | |
| Leslie Terry | | 694 County Rd 251 | | Moulton | AL | 35650 | |
| Leslie Warner Eno | | PO Box 400 | | Madison | AL | 35758 | |
| Leslie Weaver | | 637 S Warren Ave | | Columbus | OH | 43204 | |
| Leslie Wise | | 45 Lee Circle Dr | | Rochester | NY | 14626 | |
| Lester Burch Jr | | 6035 Stransit St Lot 435 | | Lockport | NY | 14094 | |
| Lester Coleman | | 445 Washburn St | | Lockport | NY | 14094 | |
| Lester Cummings | | 12308 Swift Mills Rd | | Akron | NY | 14001 | |
| Lester Deak | | 4554 Meyer Rd | | N Tonawanda | NY | 14120 | |
| Lester Hall | | 6010 Southwest Rd | | Castalia | OH | 44824 | |
| Lester Hargis | | 1005 Free Rd | | New Carlisle | OH | 45344 | |
| Lester Mc Dade | | 57 Dorris | | Buffalo | NY | 14215 | |
| Lester Mcquiston | | 8750 Pettit Rd | | Birch Run | MI | 48415 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lester Prosser | | 515 Gartland Ave | | Sandusky | OH | 44870 | |
| Lester Spicer | | 141 Turner Ave | | Fitzgerald | GA | 31750 | |
| Lester Spoth Jr | | 6465 Townline Rd | | N Tonawanda | NY | 14120 | |
| Lester Trochelman | | 911 West Springvalley Pike | | Centerville | OH | 45459 | |
| Lester Worden | | 9400 Worth Rd D | | Davison | MI | 48423 | |
| Letha Hare | | 2211 Montgomery St | | Saginaw | MI | 48601 | |
| Letitia Bell | | 3 Burke Terrace Apt6 | | Rochester | NY | 14609 | |
| Lettie Sanders | | 3759 York Dr | | Saginaw | MI | 48601 | |
| Lettye Gray | | 4005 21st St | | Racine | WI | 53405 | |
| Levar Johnson | | 93 Earl Pl | | Buffalo | NY | 14211 | |
| Levell Hildreth | | 3401 Santa Clara Ct | | Flint | MI | 48504 | |
| Levi Boyd | | 2600 Zephyr Rd | | Killeen | TX | 76543 | |
| Levi Joseph | | 319 1/2 Jefferson St | | Port Clinton | OH | 43452 | |
| Levincent Morgan | | 2160 Hedgerow Rd Unit B | | Columbus | OH | 43220 | |
| Levolia Birt | | 311 Graves Blvd | | Hillsboro | AL | 35643 | |
| Levolia Smith Jr | | PO Box 431 | | Courtland | AL | 35618 | |
| Levon Hardwick | | 1008 52nd St | | Tuscloosa | AL | 35405 | |
| Levon Pears | | 2201 48th St E 624 | | Tuscaloosa | AL | 35404 | |
| Lewis Ackerson Jr | | 8704 Lake Rd 18 | | Barker | NY | 14012 | |
| Lewis Belcher | | 514 E 1000 N | | Fortville | IN | 46040 | |
| Lewis Bruman | | 2120 Burnside Rd | | North Branch | MI | 48461 | |
| Lewis Cole | | 3814 S Walnut Bend | | Marion | IN | 46953 | |
| Lewis English | | 121 Camelot Dr E 10 | | Saginaw | MI | 48638 | |
| Lewis Gushwa Jr | | 871 Echo Ln | | Kokomo | IN | 46902 | |
| Lewis Gutierrez | | 2021 S Irish Rd | | Davison | MI | 48423 | |
| Lewis Harden | | 15602 Little Elk | | Athens | AL | 35611 | |
| Lewis Hollins | | 11238 Lapeer Rd | | Davison | MI | 48423 | |
| Lewis Lindsey Sr | | 7499 Troutwood Dr Ste 1a | | Grand Blanc | MI | 48439-9299 | |
| Lewis Long | | 1518 Kingsley Circle North | | Sandusky | OH | 44870 | |
| Lewis Masterson | | 2063 Co Rd 129 | | Russellville | AL | 35654 | |
| Lewis Mattheis | | Rr1 Mint Rd Box 19121 | | Vicksburg | MI | 49097 | |
| Lewis Schultz | | 6844 Hatter Rd | | Newfane | NY | 14108 | |
| Lewis Studer | | 351 Baymidline | | Midland | MI | 48634 | |
| Lewis Stuhr | | 1918 West Erickson | | Linwood | MI | 48634 | |
| Lewis Wagner | | 8428 Chapman Rd | | Gasport | NY | 14067 | |
| Lewis Wallace | | 101 Tanglewood Dr | | Anderson | IN | 46012 | |
| Lewis Webster | | 4609 Arbor Dr | | Midland | MI | 48640 | |
| Lewis Wilson | | 2522 W Strub Rd | | Sandusky | OH | 44870 | |
| Lewis Witt | | 8114 Derrymore Dr | | Davison | MI | 48423 | |
| Lexie Gontko | | 3817 Boyscout Rd | | Bay City | MI | 48706 | |
| Liana Balley | | 7740 Bell Rd | | Birch Run | MI | 48415 | |
| Lida Zielinski | | 11193 Pinewood Dr | | Jerome | MI | 49249 | |
| Lila Mash | | 4144 W 50th St | | Mount Morris | MI | 48458 | |
| Lilia Orum | | 3315 Fulton St | | Saginaw | MI | 48601 | |
| Liliane Pinheiro | | 316 42nd St | | Sandusky | OH | 44870 | |
| Liliya Kuyava | | 604 East Robinson St | | North Tonawanda | NY | 14120 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 421 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Liljana Stefanovski | | 6 Emerald Pt | | Rochester | NY | 14624 | |
| Liljana Veljovski | | 1053 C Spencerport Rd | | Rochester | NY | 14606 | |
| Lillia Pugh | | 3444 Creekwood Dr | | Saginaw | MI | 48601 | |
| Lillia Zimmerman | | 404 Country Ln | | Kokomo | IN | 46902 | |
| Lillian Abraham | | 2230 Lily Ct | | Davison | MI | 48423 | |
| Lillian Franklin | | 3970 Olive St | | Saginaw | MI | 48601 | |
| Lillian Greggs | | 296 Troup St | | Rochester | NY | 14608 | |
| Lillian Henning | | 13310 Litchfield Rd | | Montrose | MI | 48457 | |
| Lillian Lang | | 162 Overland Trl | | W Henrietta | NY | 14586 | |
| Lillian Shackelford | | 185 County Rd 384 | | Hillsboro | AL | 35643 | |
| Lillian Thompson | | 1514 Winona St | | Flint | MI | 48504 | |
| Lillian Truscio | | 7501 Congressional Dr | | Lockport | NY | 14094 | |
| Lillian Williams | | 1219 Dillon St | | Saginaw | MI | 48601 | |
| Lillie Carlysle | | 1812 Gilmartin | | Flint | MI | 48503 | |
| Lillie Carter | | 4153 Nancy Dr | | Saginaw | MI | 48601 | |
| Lillie Collins | | 3013 Bakerhill Rd | | Columbus | OH | 43207 | |
| Lillie Dodd | | 2917 Mallery St | | Flint | MI | 48504 | |
| Lillie Gentry | | 6806 Sally Ct | | Flint | MI | 48505 | |
| Lilton Morris | | 395 Woodlawn Ave | | Columbus | OH | 43228 | |
| Lily Snider | | 7167 E Bristol Rd | | Davison | MI | 48423 | |
| Linda Ailing | | 20 Glenridge Rd | | East Aurora | NY | 14052 | |
| Linda Airgood | | 3896 Wilson Cambria Rd | | Ransomville | NY | 14131 | |
| Linda Aldridge | | 28607 Copeland Rd | | Toney | AL | 35773 | |
| Linda Alercia | | 774 Clarkson Hamlin Town Line Rd | | Hamlin | NY | 14464 | |
| Linda Alessi | | 36 Pool St | | Rochester | NY | 14606 | |
| Linda Amico | | 355 Lake Meadow Dr | | Rochester | NY | 14612 | |
| Linda Anderson | | 4241 Cleveland Ave | | Dayton | OH | 45410 | |
| Linda Augustinak | | 7449 S Pennsylvania Ave | | Oak Creek | WI | 53154 | |
| Linda Bach | | 4676 W 200 N | | Kokomo | IN | 46901 | |
| Linda Bailey Davidson | | 10120 Ray Rd | | Gaines | MI | 48436 | |
| Linda Ball | | 303 W Ohoopee St | | Fitzgerald | GA | 31750 | |
| Linda Batrow | | 903 Edison Rd | | Saginaw | MI | 48604 | |
| Linda Beaudin | | 2807 Pk Ln | | Sandusky | OH | 44870 | |
| Linda Bedell | | PO Box 443 | | Adrian | MI | 49221 | |
| Linda Behm | | 13 Richard Dr | | Essexville | MI | 48732 | |
| Linda Bice | | 806 W Virginia Ave | | Kokomo | IN | 46902 | |
| Linda Bivens | | 3103 Williams Dr | | Kokomo | IN | 46902 | |
| Linda Boos | | 549 Cleveland Rd W Apt Q | | Huron | OH | 44839 | |
| Linda Bouwkamp | | 5161 Alexandria Dr | | Grandville | MI | 49418 | |
| Linda Bovee | | 2385 Kenwood Dr | | Adrian | MI | 49221 | |
| Linda Brackin | | 1686 Fussell | | Town Creek | AL | 35672 | |
| Linda Braeutigan | | 5010 S Washington Rd | | Saginaw | MI | 48601 | |
| Linda Brandt | | 18 Amelia St | | Lockport | NY | 14094 | |
| Linda Brant | | 1210 Magnolia Ave | | Frankfort | IN | 46041 | |
| Linda Breidinger | | 308 N Auburn Rd | | Auburn | MI | 48611 | |
| Linda Broadnax | | 421 N Broadway St Apt5 | | Trotwood | OH | 45426 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 422 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Linda Brown | | 4449 Bristolwood Dr | | Flint | MI | 48507 | |
| Linda Brubaker | | Rr 5 Box 184a | | Peru | IN | 46970 | |
| Linda Bryant | | 5404 Arrowhead Blvd | | Kokomo | IN | 46902 | |
| Linda Bunce | | 4342 S 500 E | | Kokomo | IN | 46902 | |
| Linda Burocki | | 14578 24th Ave | | Marne | MI | 49435 | |
| Linda Butler | | 7380 N Ctr Rd | | Mt Morris | MI | 48458 | |
| Linda Byers | | 10654 W 800 S | | Redkey | IN | 47373 | |
| Linda Caldwell Burnett | | 607 N Berkley Rd | | Kokomo | IN | 46901 | |
| Linda Carey | | 514 Ferndale Nw | | Grand Rapids | MI | 49534 | |
| Linda Carroll | | 325 Burroughs Ave | | Flint | MI | 48507 | |
| Linda Carter | | 1815 Timberlane Dr | | Flint | MI | 48507 | |
| Linda Chandler | | 801 E 31st St | | Marion | IN | 46953 | |
| Linda Chapman | | 630 N Cooper St | | Kokomo | IN | 46901 | |
| Linda Chivis | | 3405 Oriole Ave Sw | | Wyoming | MI | 49509 | |
| Linda Chutko | | 8437 Carroll Rd | | Gasport | NY | 14067 | |
| Linda Coby | | 208 Bartlett St | | Rochester | NY | 14611 | |
| Linda Coleman | | 22535 Nelson Rd | | Elkmont | AL | 35620 | |
| Linda Collier | | 16295 Roosevelt Rd | | Hemlock | MI | 48626 | |
| Linda Compton | | 1728 Maumee Dr | | Xenia | OH | 45385 | |
| Linda Conner | | 7645 W Oo Ns Rd | | Kokomo | IN | 46902 | |
| Linda Corbett | | 3167 Bowdoin Cir | | Columbus | OH | 43204 | |
| Linda Cottingham | | 2202 Kerri Lynn Dr | | Kokomo | IN | 46902 | |
| Linda Cretelle | | 11 Willhurst Dr | | Rochester | NY | 14606 | |
| Linda Crum | | 1644 Valley Crest Dr | | Columbus | OH | 43228 | |
| Linda Cusano | | 73 East Shoreway Dr | | Sandusky | OH | 44870 | |
| Linda Davis | | 722 Gardenwood Dr | | Lockport | NY | 14094 | |
| Linda Dennis | | PO Box 6687 | | Kokomo | IN | 46904 | |
| Linda Donovan | | 1021 N Forest Dr | | Kokomo | IN | 46901 | |
| Linda Dougherty | | 2858 Mckoon Ave Apt 2 | | Niagara Falls | NY | 14305 | |
| Linda Downhour | | 804 Tomahawk Blvd | | Kokomo | IN | 46904 | |
| Linda Dugger | | 28401 Hwy 251 | | Ardmore | AL | 35739 | |
| Linda Dybas | | 3700 Kaiser Rd | | Pinconning | MI | 48650 | |
| Linda Ealy | | 6301 Robinson Rd Apt 2 | | Lockport | NY | 14094 | |
| Linda Ehrhardt | | PO Box 842 | | Sandusky | OH | 44871 | |
| Linda English | | 4117 Brownell Blvd | | Flint | MI | 48504 | |
| Linda Feagin | | 3840 N Ridge Rd | | Lockport | NY | 14094 | |
| Linda Forster | | 8238 Katie Ln | | Williamsville | NY | 14221 | |
| Linda Fowler | | 916 Elmhurst Dr | | Kokomo | IN | 46901 | |
| Linda Garber | | 11049 Reynolds Rd | | Lewisburg | OH | 45338 | |
| Linda Gean | | 10630 Busch Rd | | Birch Run | MI | 48415 | |
| Linda Geiger | | 1261 Sherwood Forest Dr | | W Carrollton | OH | 45449 | |
| Linda Goldsberry | | PO Box 393 | | Walton | IN | 46994 | |
| Linda Griffin | | 16789 Poplar Creek Rd | | Athens | AL | 35611 | |
| Linda Gromoll | | 4239 Ransomville Rd | | Ransomville | NY | 14131 | |
| Linda Groulx | | 5028 S 3 Mile | | Bay | MI | 48706 | |
| Linda Hahn | | 3319 Hosmer Rd | | Gasport | NY | 14067 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Linda Haines | | 5034 Daly Blvd | | Flint | MI | 48506 | |
| Linda Hairston | | 1069 Tahoe Trail | | Flint | MI | 48532 | |
| Linda Hanlon | | 4935 River View Dr | | Bridgeport | MI | 48722 | |
| Linda Haskin | | 1844 Warhawk Rd | | Peru | IN | 46970 | |
| Linda Heath | | 6056 Churchwood Circle | | Greendale | WI | 53129 | |
| Linda Heidl | | 4620 Vencie Heights Blvd Apt 151 | | Sandusky | OH | 48870-1684 | |
| Linda Hetherington | | 2518 Solarwood Dr | | Davison | MI | 48423 | |
| Linda Hillman | | 13235 S New Lothrop | | Byron | MI | 48418 | |
| Linda Horsman | | 214 N Washington St | | Greentown | IN | 46936 | |
| Linda Huffer | | 317 Mill Rd Burlington | | Cutler | IN | 46920 | |
| Linda Hughes | | 310 13th Av Nw | | Decatur | AL | 35601 | |
| Linda Hughes | | 2814 Bridgestone Circle | | Kokomo | IN | 46902 | |
| Linda Hunter | | 9 Crane Lake Dr | | Linden | MI | 48451 | |
| Linda Hutto | | 570 County Rd 283 | | Courtland | AL | 35618 | |
| Linda Jackson | | 244 Oak St | | Montrose | MI | 48457 | |
| Linda Jefferson | | 1301 W Kilgore | | Muncie | IN | 47305 | |
| Linda Johnson | | 1815 County Rd 305 | | Moulton | AL | 35650 | |
| Linda Johnson | | 402 Hendry St | | Sandusky | OH | 44870 | |
| Linda Johnson | | 2600 Grace Ct | | Saginaw | MI | 48603 | |
| Linda Jones | | 1939 Ponderosa Rd | | Burt | MI | 48417 | |
| Linda Jordan | | 4189 Phelps Rd | | Lake City | MI | 49651 | |
| Linda Joyner | | 1457 Munson St | | Burton | MI | 48509 | |
| Linda Kendall | | 1228 S Armstrong St | | Kokomo | IN | 46902 | |
| Linda Knight | | 2858 Culver Rd | | Rochester | NY | 14622 | |
| Linda Kolhoff | | 13946 S County Rd 400 E | | Galveston | IN | 46932 | |
| Linda Kutsch | | 5541 Shattuck Rd | | Saginaw | MI | 48603 | |
| Linda Lambert | | 3997 San Marino St | | Kettering | OH | 45440 | |
| Linda Lamphere | | 1727 Colonial Dr | | Lapeer | MI | 48446 | |
| Linda Langley | | 642 W 600 S | | Atlanta | IN | 46031 | |
| Linda Lee | | 98 Nicholls St | | Lockport | NY | 14094 | |
| Linda Leffew | | 712 Terri Dr | | Brookville | OH | 45309 | |
| Linda Letson | | 5614 County Rd 327 | | Trinity | AL | 35673 | |
| Linda Lindgren | | 1088 13th Ave | | Arkdale | WI | 54613 | |
| Linda Little | | 1402 Casimir St | | Saginaw | MI | 48601 | |
| Linda Louchart | | 1527 Kern Rd | | Reese | MI | 48757 | |
| Linda Louthen | | 2861 S Us Hwy 31 | | Tipton | IN | 46072 | |
| Linda Love | | 1818 Francis Se | | Grand Rapids | MI | 49507 | |
| Linda Luke | | 8823 National Rd | | Brookville | OH | 45309 | |
| Linda Lyde | | 215 W Spring St | | Henrietta | TX | 76365 | |
| Linda Mandrik | | 6807 Hayes Ave | | Sandusky | OH | 44870 | |
| Linda Martin | | 1611 4th Av Sw | | Decatur | AL | 35601 | |
| Linda Mastrodonato | | 77 Maida Dr | | Spencerport | NY | 14559 | |
| Linda Mccall | | 1575 Ribble | | Sagniaw | MI | 48601 | |
| Linda Mcconnell | | 5490 W Saginaw Rd | | Vassar | MI | 48768 | |
| Linda Mccreary | | 1185 Northwood Circle | | New Albany | OH | 43054 | |
| Linda Mcgaw | | 6217 Weiss | | Saginaw | MI | 48603 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service    Pg 424 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Linda Mcginnis | | 1402 Ruhl Meadows Ct | | Kokomo | IN | 46902 | |
| Linda Mckinnon | | 4136 Flajole Rd | | Rhodes | MI | 48652 | |
| Linda Mclemore | | 23375 M 82 | | Howard City | MI | 49329 | |
| Linda Mcphearson | | 4399 N 200 E | | Anderson | IN | 46012 | |
| Linda Meese | | 3121 Chicago Blvd | | Flint | MI | 48503 | |
| Linda Meyer | | 8092 N 94th St | | Milwaukee | WI | 53224 | |
| Linda Meyers | | 3209 Springdale Dr | | Kokomo | IN | 46902 | |
| Linda Meyers | | 5020 Bowerman Dr | | Tecumseh | MI | 49286 | |
| Linda Michael | | 5710 Oak Ln | | Lockport | NY | 14094 | |
| Linda Mickelson | | 5130 E 100 N | | Kokomo | IN | 46901 | |
| Linda Miller | | 2736 S Outer Dr | | Saginaw | MI | 48601 | |
| Linda Miller | | 14200 S Haven Rd | | Grandview | MO | 64030 | |
| Linda Mintner | | W145 S7845 Durham Dr | | Muskego | WI | 53150 | |
| Linda Moore | | 12633 Laketon | | Ravenna | MI | 49451 | |
| Linda Morris | | PO Box 99 | | Kempton | IN | 46049 | |
| Linda Mounts | | 942 Demorest Rd | | Columbus | OH | 43204 | |
| Linda Mrasek | | 2084 Belle Meade Dr | | Davison | MI | 48423 | |
| Linda Mulla | | 1237 Bay Rd Apt 6c | | Webster | NY | 14580 | |
| Linda Munger | | 2163 Brady Ave | | Burton | MI | 48529 | |
| Linda Munro | | 330 Kingston Rd | | Kokomo | IN | 46901 | |
| Linda Musgrove | | 7550 Dysinger Rd | | Lockport | NY | 14094 | |
| Linda Myers | | 341 Laramie Ln | | Kokomo | IN | 46901 | |
| Linda Nelson | | 2636 S 30th St | | Milwaukee | WI | 53215 | |
| Linda Newton | | 1819 Barker St | | Sandusky | OH | 44870 | |
| Linda Notaro | | 5055 Upper Mountain Raod | | Lockport | NY | 14094 | |
| Linda Nunnally | | 327 E Poplar St | | Kokomo | IN | 46902 | |
| Linda Osborne | | 3691 Township Rd 161 | | Marengo | OH | 43334 | |
| Linda Osentoski | | 6148 W 100 N | | Kokomo | IN | 46901 | |
| Linda Oteham | | 10475 W 700 N | | Russiaville | IN | 46979 | |
| Linda Owsley | | 1038 E Firmin St | | Kokomo | IN | 46902 | |
| Linda Pasterz | | 291 Young St Apt 3 | | Wilson | NY | 14172 | |
| Linda Pavel | | 67 Tyler St | | Buffalo | NY | 14214 | |
| Linda Penazek | | 138 Southampton Dr | | Rochester | NY | 14616 | |
| Linda Peters | | 740 County Rd 212 56 | | Fremont | OH | 43420 | |
| Linda Petroci | | 7146 Rapids Rd | | Lockport | NY | 14094 | |
| Linda Pettyjohn | | 9521 W Sandy View Dr | | Mears | MI | 49436 | |
| Linda Phillips | | 1108 S Bell St | | Kokomo | IN | 46902 | |
| Linda Phipps | | 1103 Teepee Dr | | Kokomo | IN | 46902 | |
| Linda Porter | | 307 Birchwood Dr | | Sandusky | OH | 44870 | |
| Linda Pritchett Ross | | 2215 Owen St | | Saginaw | MI | 48601 | |
| Linda Provenzano | | 236 Clinton St | | Lockport | NY | 14094 | |
| Linda Pudvay | | 9277 E Mount Morris Rd | | Otisville | MI | 48463 | |
| Linda Rayburn | | 674 County Rd 208 | | Danville | AL | 35619 | |
| Linda Raymond | | 12302 Creekside Dr | | Clio | MI | 48420 | |
| Linda Rector | | 212 Hanna Ave | | Dayton | OH | 45427 | |
| Linda Reed | | 3959 N 1100 E | | Forest | IN | 46039 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Linda Reinhardt | | 355 Ohio St | | Lockport | NY | 14094 | |
| Linda Ridenour | | 10395 W 700 N | | Russiaville | IN | 46979 | |
| Linda Rinehart | | 3497 North Karwood Dr | | Port Clinton | OH | 43452 | |
| Linda Roessl | | 4104 E Barton Rd | | Oak Creek | WI | 53154 | |
| Linda Rogers | | 11528 E 100 N | | Greentown | IN | 46936 | |
| Linda Rossman | | 729 E Cassville Rd | | Kokomo | IN | 46901 | |
| Linda Rydzynski | | 31 Century Dr | | Buffalo | NY | 14224 | |
| Linda Schroeder | | 3617 Manor Rd | | Anderson | IN | 46011 | |
| Linda Scott | | 330 Wickersham Dr W | | Kokomo | IN | 46901 | |
| Linda Shaw | | 1606 Wesleyan Rd | | Dayton | OH | 45406 | |
| Linda Shields | | 5325 Territorial 214 | | Grand Blanc | MI | 48439 | |
| Linda Sholty | | 2208 Ridgewood Dr | | Kokomo | IN | 46901 | |
| Linda Shrontz | | 2327 Tomlinson Rd | | Caro | MI | 48723 | |
| Linda Simpson | | 3125 Proctor Ave | | Flint | MI | 48504 | |
| Linda Singleton | | 1227 Penn Ne | | Grand Rapids | MI | 49505 | |
| Linda Smith | | 15506 Clodessa Dr | | Athens | AL | 35611 | |
| Linda Smith | | 5036 Shannon Creek Rd | | Good Springs | TN | 38460 | |
| Linda Smith | | 311 Norton Rd | | Laurel | MS | 39443 | |
| Linda Smith | | 3107 Nova Vw | | Louisville | KY | 40216 | |
| Linda Smith | | 1849 Eckley Ave | | Flint | MI | 48503 | |
| Linda Sojda | | 4878 Sunset Dr | | Lockport | NY | 14094 | |
| Linda Solomon | | 3536 Gloucester | | Flint | MI | 48503 | |
| Linda Spencer | | 6225 Autumnview Station | | Newfane | NY | 14108 | |
| Linda Spinella | | 12250 Northland Dr | | Cedar Springs | MI | 49319 | |
| Linda Sprow | | 84 Palmer Dr | | Sandusky | OH | 44870 | |
| Linda Stacy | | 611 Sycamore St | | Tipton | IN | 46072 | |
| Linda Stanislowski | | 8022 Wildwood Dr 101 | | Oak Creek | WI | 53154 | |
| Linda Stevenson | | 2224 Fox Ln | | Flint | MI | 48507 | |
| Linda Stopka | | 4101 Arlington St | | Midland | MI | 48642 | |
| Linda Stout | | 5711 Arrowhead Blvd | | Kokomo | IN | 46902 | |
| Linda Stringer | | 7636 W 200 N | | Kokomo | IN | 46901 | |
| Linda Susedik | | 1741 Oak St | | So Milwaukee | WI | 53172 | |
| Linda Taunton | | 2180 Seymour | | Swartz Creek | MI | 48473 | |
| Linda Teall | | 247 Pepperidge Dr | | Rochester | NY | 14626 | |
| Linda Thiel | | 5311 Threasa St | | Saginaw | MI | 48603 | |
| Linda Tomasczak | | 5519 County Rd G | | Caledonia | WI | 53108 | |
| Linda Traylor | | 6076 South Edge Way | | Grand Blanc | MI | 48439 | |
| Linda Vetter | | 5661 Falkenbury Rd | | North Branch | MI | 48461 | |
| Linda Vincent | | 3025 Johnson Creek Rd | | Middleport | NY | 14105 | |
| Linda Wade | | 22 Lovers Ln | | Laurel | MS | 39443 | |
| Linda Warden | | 1316 Imperial Dr | | Kokomo | IN | 46902 | |
| Linda Warford | | 2101 Bliss Rd | | Caro | MI | 48723 | |
| Linda Wash | | 1303 Council Ct | | Kokomo | IN | 46902 | |
| Linda Washington | | 1851 Mcphail St | | Flint | MI | 48503 | |
| Linda Wessel | | 710 E Grand River Rd | | Owosso | MI | 48867 | |
| Linda Westmoreland | | 3745 N 53rd St | | Milwaukee | WI | 53216 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Linda Whicker | | 540 S 400 E | | Kokomo | IN | 46902 | |
| Linda Wick | | 2945 S 126th St | | New Berlin | WI | 53151 | |
| Linda Wilke | | 600 E Oakwood Rd | | Oak Creek | WI | 53154 | |
| Linda Williams | | 2211 N 55th St | | Milwaukee | WI | 53208 | |
| Linda Wilson | | 7437 Woerner Rd | | Adrian | MI | 49221 | |
| Linda Winkowski | | 4122 Lake Ave | | Lockport | NY | 14094 | |
| Linda Yeary | | 117 Lee Dr | | Sharpsville | IN | 46068 | |
| Linda York | | PO Box 273 | | Atlanta | IN | 46031 | |
| Linda Yott | | 2964 Meisner Ave | | Flint | MI | 48506 | |
| Linda Zimmerman | | 22711 Spooncreek Rd | | Edgerton | KS | 66021 | |
| Lindell Newton | | 13701 Hwy 64 | | Lexington | AL | 35648 | |
| Lindell Whitfield | | 1826 Lafayette Ave Se | | Grand Rapids | MI | 49507 | |
| Lindsay Belford | | 759 Hibbs Rd | | Lockborne | OH | 43137 | |
| Lindsay Brooks | | 8060 Calkins Rd | | Flint | MI | 48532 | |
| Lindsay Gasparovic | | 10325 Milliman Rd | | Millington | MI | 48746 | |
| Lindsay Johnson | | 455 East 18th Ave E | | Columbus | OH | 43201 | |
| Lindsay Maurinus | | 179 Lawson Rd | | Rochester | NY | 14616 | |
| Lindsay Stevenson | | 919 Gulfshore Blvd | | Kokomo | IN | 46902 | |
| Lindsey Bradford | | 1094 Co Rd 254 | | Town Creek | AL | 35672 | |
| Lindsey Mickler | | 117 S 550 W | | Tipton | IN | 46072 | |
| Lindsey Smith | | 1603 Browning Dr Sw | | Decatur | AL | 35603 | |
| Lindsey Story | | 2781 Taos | | Miamisburg | OH | 45342 | |
| Lindsey Zemaitis | | 130 Holyoke St Apt 24 | | Rochester | NY | 14615 | |
| Lindy Bublitz Jr | | 5200 East St | | Saginaw | MI | 48601 | |
| Linette Hoffman | | 6036 Godfrey Rd | | Burt | NY | 14028 | |
| Linnie Glassburn | | 7128 E 00 Ns | | Greentown | IN | 46936 | |
| Linsey Ivison | | 6478 Freeman Rd | | South Byron | NY | 14557 | |
| Linwood Dunn | | 4708 26th St E | | Tuscaloosa | AL | 35404 | |
| Linzi Sell | | 3011 Matthew Dr Apt B | | Kokomo | IN | 46902 | |
| Lionel Sheppard | | 10 Dobbs Pvt Dr | | Hartselle | AL | 35640 | |
| Lionel Tetrault | | 6407 Drake Settlement Rd | | Burt | NY | 14028 | |
| Lionella De Girolamo | | PO Box 26773 | | Rochester | NY | 14626 | |
| Lisa Adamczyk | | 2820 Froede Rd | | Kingston | MI | 48741 | |
| Lisa Anderson | | 445 Hanna Branch Rd | | Prospect | TN | 38477 | |
| Lisa Armatys | | 348 Abbington Ave | | Buffalo | NY | 14223 | |
| Lisa Barnett | | 1111 Way Thru The Woods Sw | | Decatur | AL | 35603 | |
| Lisa Bilby | | 316 E Highland Ave | | Muncie | IN | 47303 | |
| Lisa Bonner | | 6158 Bermuda Ln | | Mt Morris | MI | 48458 | |
| Lisa Bourff | | 6274 N 900 W | | Sharpsville | IN | 46068 | |
| Lisa Burns | | 6358 Ward Rd | | Sanborn | NY | 14132 | |
| Lisa Busha | | 77 Gumwood Dr | | Davison | MI | 48423 | |
| Lisa Butterworth | | 5340 Silver Creek | | Columbus | OH | 43228 | |
| Lisa Cook | | 871 E Ctr Rd | | Kokomo | IN | 46902 | |
| Lisa Cooper | | 6126 St Rt 123 | | Franklin | OH | 45005 | |
| Lisa Czeher | | 13800 Rolling Creek | | Lowell | MI | 49331 | |
| Lisa Davis | | 417 E Elizabeth St | | Flora | IN | 46929 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lisa Eastman | | 2430 Salzburg | | Bay City | MI | 48706 | |
| Lisa Elkins | | 4130 Rifle Rive Trl | | Prescott | MI | 48756 | |
| Lisa Elliott Crannie | | 5492 Kathy Dr | | Flint | MI | 48506 | |
| Lisa Fording | | 4368 S 580 W | | Russiaville | IN | 46979 | |
| Lisa Fuller | | 4953 Fontaine Blvd F3 | | Saginaw | MI | 48603 | |
| Lisa Glosser | | 389 Davison Rd Apt 2 | | Lockport | NY | 14094 | |
| Lisa Goodall | | 9170 Corunna Rd | | Flint | MI | 48532 | |
| Lisa Gunnell | | 4625 Tylar Chase | | Grove City | OH | 43123 | |
| Lisa Guzman | | 1121 Monroe | | Saginaw | MI | 48602 | |
| Lisa Hall | | 7640 Ellis Rd | | Millington | MI | 48746 | |
| Lisa Hebbs | | 47 Coolidge Rd | | Rochester | NY | 14622 | |
| Lisa Heinrich | | 3663 Canyon Dr | | Saginaw | MI | 48603 | |
| Lisa Herzog | | 158 E Bogart Rd | | Sandusky | OH | 44870 | |
| Lisa Horner | | 712 Witherspoon Dr | | Kokomo | IN | 46901 | |
| Lisa Houser | | 4290 St Rt 601 Apt 208 B | | Norwalk | OH | 44857 | |
| Lisa Jenkins | | 760 Siebert St | | Columbus | OH | 43206 | |
| Lisa Jenkins | | 1440 W Kemper Rd Apt 107 | | Cincinnati | OH | 45240 | |
| Lisa Johnson | | 2725 W 16th St Apt E9 | | Anderson | IN | 46011 | |
| Lisa Jones | | 294 Cypress Rd | | Fitzgerald | GA | 31750 | |
| Lisa Kehoe | | 7454 Dry Creek Dr | | Grand Blanc | MI | 48439 | |
| Lisa Landry | | 699 Heritage Dr | | Rochester | NY | 14615 | |
| Lisa Lee | | 6790 Charlotteville Rd | | Newfane | NY | 14108 | |
| Lisa Leever | | 1209 N Anderson St Apt 82 | | Elwood | IN | 46036 | |
| Lisa Lesh | | 750 Homeway Dr | | New Lebanon | OH | 45345 | |
| Lisa Mccall | | 3239 Lexington Dr | | Saginaw | MI | 48601 | |
| Lisa Mcgillivray | | 9838 Sigler Rd | | New Carlisle | OH | 45344 | |
| Lisa Miller | | 1690 County Rd 243 | | Fremont | OH | 43420 | |
| Lisa Moore | | 5804 Seneca Trl | | Kokomo | IN | 46902 | |
| Lisa Morey | | 144` Redman Rd | | Hamlin | NY | 14464 | |
| Lisa Morris | | 7595 Ridge Rd | | Gasport | NY | 14067 | |
| Lisa Neph | | 11292 Van Natter Rd | | Otisville | MI | 48463 | |
| Lisa Newman | | 134 E Concordia Ave | | Milwaukee | WI | 53212 | |
| Lisa Newton | | 2630 Al Hwy 101 | | Town Creek | AL | 35672 | |
| Lisa Oneal | | 7360 National Rd | | Brookville | OH | 45309 | |
| Lisa Poore | | 18825 Elder Dr | | Conklin | MI | 49403 | |
| Lisa Rechichi | | 544 Heritage Dr | | Rochester | NY | 14615 | |
| Lisa Rivers | | 586 Evergreen Rd | | Lockport | NY | 14094 | |
| Lisa Rutherford | | 211 S Western Ave | | Kokomo | IN | 46901 | |
| Lisa Schimanski | | 9519 Caddy Ln | | Caledonia | WI | 53108 | |
| Lisa Scott | | 6303 W St Rt 245 | | Wliberty | OH | 43357 | |
| Lisa Scruggs | | 2017 8th St Sw | | Decatur | AL | 35601 | |
| Lisa Sims | | 7605 Irish Rd | | Millington | MI | 48746 | |
| Lisa Sines | | 1120 S Waugh St | | Kokomo | IN | 46902 | |
| Lisa Staugh | | 4411 Bardshar Rd | | Castalia | OH | 44824 | |
| Lisa Stitt | | 3141 S Reed Rd | | Kokomo | IN | 46902 | |
| Lisa Thomas | | 161 Spiller Circle | | Aliceville | AL | 35442 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 428 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lisa Thrasher | | 3026 Ridgeway Dr Sw | | Decatur | AL | 35603 | |
| Lisa Trombley | | 7179 Ridge Rd | | Lockport | NY | 14094 | |
| Lisa Walker | | 7001 Convention Blvd | | Warren | MI | 48092 | |
| Lisa Wallermann | | 2129 S 85th St | | West Allis | WI | 53227 | |
| Lisa White | | 2510 Robert T Longway 19 | | Flint | MI | 48503 | |
| Lisa Williams | | 4824 N Pk Way | | Kokomo | IN | 46901 | |
| Lisa Williams | | 705 Webb Dr 2 | | Bay City | MI | 48706 | |
| Lisa Zientek | | 2951 S 47th St | | Milwaukee | WI | 53219 | |
| Lise Hansknecht | | 4855 Paramount Dr Ne | | Grand Rapids | MI | 49525 | |
| Lise Urujeni | | 40 Holt St | | Dayton | OH | 45402 | |
| Lithea Mcgee | | 315 Meigs St Apt 2 | | Rochester | NY | 14607 | |
| Livio Belardi | | 6969 Deborah Ln | | Niagara Falls | NY | 14304 | |
| Liza Middleton | | 47 Waterman St | | Lockport | NY | 14094 | |
| Lizabeth Weber | | 8605 S Stone Creek Dr | | Oak Creek | WI | 53154 | |
| Llewis Witt | | 842 E 8th St | | Flint | MI | 48503 | |
| Lloyd Allen | | 601 E Atherton Rd | | Flint | MI | 48507 | |
| Lloyd Cuskaden | | 606 First Ave | | Athens | AL | 35611 | |
| Lloyd Dixon | | 16187 Moon Rd | | Mt Orab | OH | 45154 | |
| Lloyd Edwards | | 826 Roxanna Rd | | Vandalia | OH | 45377 | |
| Lloyd Groves | | 3400 Beechwood Dr | | Kokomo | IN | 46902 | |
| Lloyd Hairston | | 401 W Grace St | | Flint | MI | 48505 | |
| Lloyd Holland | | 2173 E River Rd | | Muskegon | MI | 49445 | |
| Lloyd Kumpf | | 249 Fries Rd | | Tonawanda | NY | 14150 | |
| Lloyd Mccullum | | 245 Green Acres Dr | | Springfield | OH | 45504 | |
| Lloyd Pippel | | 2186 Fernwood Dr | | Jenison | MI | 49428 | |
| Lloyd Sloan | | 2514 Lynn Ave | | Dayton | OH | 45406 | |
| Lloyd Thomas | | 1910 W Pierson Rd | | Flint | MI | 48504 | |
| Lloyd Trimble Jr | | 591 N Clayton Rd | | New Lebanon | OH | 45345 | |
| Lloyd Walton | | 2625 13th St | | Sandusky | OH | 44870 | |
| Lloyd Webster | | 4619 Eaton St | | Anderson | IN | 46013 | |
| Lloyd White | | 36 White Oak Bend | | Rochester | NY | 14624 | |
| Lois Bentley | | 468 3rd St | | Lupton | MI | 48635 | |
| Lois Boorsma | | 8505 Fruit Ridge Ave Nw | | Sparta | MI | 49345-9724 | |
| Lois Bowers | | 9420 E North A St | | Forest | IN | 46039 | |
| Lois Clemons | | 1416 Bloomfield Blvd | | Saginaw | MI | 48601 | |
| Lois Fontaine | | PO Box 112 | | Greentown | IN | 46936 | |
| Lois Hitt | | PO Box 185 | | Decatur | AL | 35602 | |
| Lois Holmes | | 244 Lexington Ave | | Rochester | NY | 14613 | |
| Lois Hubbard | | 14950 Gulf Blvd Apt 1206 | | Madeira Beach | FL | 33708 | |
| Lois Jasienski | | 221 Niagara St | | Bay City | MI | 48706 | |
| Lois Kelley | | 1200 S 300 E | | Kokomo | IN | 46902 | |
| Lois Martin | | 5 King George Iii Dr | | Flint | MI | 48507 | |
| Lois Mc Dowell | | PO Box 13357 | | Flint | MI | 48501 | |
| Lois Millander | | 4079 Squire Hill Dr | | Flushing | MI | 48433 | |
| Lois Parent | | PO Box 5647 | | Saginaw | MI | 48603-0647 | |
| Lois Pizzuto | | 2312 Delon Ave | | Kokomo | IN | 46901 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 429 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lois Rupert | | 4690 Kathy Lee Court | | Trotwood | OH | 45416 | |
| Lois Stein | | 6095 Walnut St | | Newfane | NY | 14108 | |
| Lois Walker | | 478 W 550 N | | Kokomo | IN | 46901 | |
| Lola Harris | | 118 Schum Ln | | Rochester | NY | 14609 | |
| Lola Wright | | 1514 Grand Traverse | | Flint | MI | 48503 | |
| Lolita Boyce Walker | | 116 W Taylor St | | Flint | MI | 48505 | |
| Lolita Bright | | 837 E 7th St | | Flint | MI | 48503 | |
| Lolita Oliver | | 831 E Ctr Rd | | Kokomo | IN | 46902 | |
| Lon Axtell | | 11721 E Lennon Rd | | Lennon | MI | 48449 | |
| Lon Randolph | | 1210 Shady Ln | | Tecumseh | MI | 49286 | |
| Lon Thompson | | 3328 Barton St | | Mims | FL | 32754 | |
| Lon Wood | | 7 Carolin Dr | | Brockport | NY | 14420 | |
| Londell Tressel | | 1212 W Blvd | | Kokomo | IN | 46902 | |
| London Ray | | 13 Rio Grande | | Trotwood | OH | 45426 | |
| Lonell Taylor | | 405 Michigan Ave | | Sandusky | OH | 44870 | |
| Lonester Coleman | | 2012 Tiffin Ave | | Sandusky | OH | 44870 | |
| Lonnie Brewer | | 608 N Madison St | | Spring Hill | KS | 66083 | |
| Lonnie Coates | | 4814 W Villard Ave | | Milwaukee | WI | 53218 | |
| Lonnie Dunbar | | 12139 Stainsby Ln | | Charlotte | NC | 28273 | |
| Lonnie Everett | | 34 Theodore St | | Buffalo | NY | 14211 | |
| Lonnie Hinton Jr | | 4236 Brownell Ave | | Flint | MI | 48504 | |
| Lonnie Jamison | | 770 Preble County Line Rd N | | W Alexandria | OH | 45381 | |
| Lonnie Keen | | 20 Dogwood Ct | | Springboro | OH | 45066 | |
| Lonnie Murphy | | 900 Douglas | | Vermilion | OH | 44089 | |
| Lonnie Perez | | 9291 Saginaw Rd | | Richville | MI | 48758 | |
| Lonnie Stamper | | 10599 Locust Pike | | Ryland Hgts | KY | 41015 | |
| Lonnie Velliquette | | 6206 Maple Hills Dr | | Castalia | OH | 44824 | |
| Lonnie Weiler | | 4314 Mertz Rd | | Mayville | MI | 48744 | |
| Lonnie Whitehead | | 1290 Sunfish Ct | | Cicero | IN | 46034 | |
| Lonny Acker Jr | | 815 S Plate | | Kokomo | IN | 46901 | |
| Lonny Green | | 718 Leland St | | Flint | MI | 48507 | |
| Lonny Pierce | | PO Box 637 | | Cedar Springs | MI | 49319 | |
| Lora Bloodworth | | 9356 Lewis Rd | | Vassar | MI | 48768 | |
| Lora Mckellar | | 1285 Graf Rd | | Caro | MI | 48723 | |
| Loraine Reed | | 7306 N 43rd St | | Milwaukee | WI | 53209 | |
| Loralee Love | | 2510 S 1050 E | | Greentown | IN | 46936 | |
| Lorance Stelwagen | | 2869 Baron Ct Sw | | Grandville | MI | 49418 | |
| Loren Donaldson | | 2324 Us Route 68 S | | Xenia | OH | 45385 | |
| Loren Laughlin | | 56 Cherry St | | Milan | OH | 44846 | |
| Loren Strickland | | 215 S St | | Lockport | NY | 14094 | |
| Loren Wiechmann | | 12700 Tamarack Dr | | Burt | MI | 48417 | |
| Lorena French | | 10085 Webster Rd | | Clio | MI | 48420 | |
| Lorene Anderson | | 634 S 25th St | | Saginaw | MI | 48601 | |
| Lorene Haynes | | 906 E 8th St | | Flint | MI | 48503 | |
| Lorene Parsley | | 1315 Minnesota Ave | | South Milwaukee | WI | 53172 | |
| Lorene Smith | | 75 Ashley St Se | | Decatur | AL | 35603 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 430 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lorenia Yarber | | 6406 Belltree Ln | | Flint | MI | 48504 | |
| Lorenzo Aaron | | 401 1/2 Reese St | | Sandusky | OH | 44870 | |
| Lorenzo Brown | | 4719 Winton Rd | | Cincinnati | OH | 45232 | |
| Lorenzo Burt | | 408 14th Av Nw | | Decatur | AL | 35601 | |
| Lorenzo Manassa | | 2203 38th Ave | | Tuscaloosa | AL | 35401-5131 | |
| Lorenzo Swoope | | 65 Forest Home Dr | | Trinity | AL | 35673 | |
| Loretta Beroshok | | 8180 S 800 W | | Fairmount | IN | 46928 | |
| Loretta Downhour | | 8844 Jackson St | | Indianapolis | IN | 46231 | |
| Loretta Fincher | | 357 Linwood Ave | | Columbus | OH | 43205 | |
| Loretta Freeman | | 5404 W 200 N | | Kokomo | IN | 46901 | |
| Loretta Gray | | 6908 Cranwood Dr | | Flint | MI | 48505 | |
| Loretta Kolek | | 256 Ontario St | | Lockport | NY | 14094 | |
| Loretta Lee | | 1338 E Scyamore Rd | | Burkburnett | TX | 76354 | |
| Loretta Moody | | 1814 Fulton St | | Anderson | IN | 46016 | |
| Loretta Sanders | | 3721 State St Rd | | Bay City | MI | 48706 | |
| Loretta Stapleton | | 3897 W 400 N | | Peru | IN | 46970 | |
| Lori Acord | | 904 Springwater Rd | | Kokomo | IN | 46902 | |
| Lori Ann Ganus | | 14880 W Small Rd | | New Berlin | WI | 53151 | |
| Lori Arilotta | | 502 Chestnut Ridge Rd | | Rochester | NY | 14624 | |
| Lori Boggs | | 6266 S State Route 73 | | Wilmington | OH | 45177 | |
| Lori Brewer | | 230 Co Rd 94 | | Moulton | AL | 35650 | |
| Lori Bublitz | | 1415 S Vanburen | | Bay City | MI | 48708 | |
| Lori Casilio | | 7005 Sunnydale | | Niagara Falls | NY | 14304 | |
| Lori Copeland | | 823 S Lewis | | Kokomo | IN | 46901 | |
| Lori Dilk | | 14916 W 7th St | | Daleville | IN | 47334 | |
| Lori Everett | | 148 Darien Ave | | Columbus | OH | 43228 | |
| Lori Foco | | 5835 State Rd | | Pinconning | MI | 48650 | |
| Lori Gallaher | | 1613 S Dixon Rd | | Kokomo | IN | 46902 | |
| Lori Gromaski | | 2116 Weber Ct | | Bay City | MI | 48708 | |
| Lori Grooms | | 5090 Lapeer Rd | | Burton | MI | 48509 | |
| Lori Hahn | | 211 Basket Rd | | Webster | NY | 14580 | |
| Lori Hogan | | 35 Chestnut Dr | | Hamlin | NY | 14464 | |
| Lori Hughes | | 3153 Springwater Ct | | Kokomo | IN | 46902 | |
| Lori Kade | | 3255 E Tittabawassee | | Hemlock | MI | 48626 | |
| Lori Karpuk | | 14990 Stuart Rd | | Chesaning | MI | 48616 | |
| Lori Korabik | | 13110 W Prospect Dr | | New Berlin | WI | 53151 | |
| Lori Perry | | 2262 Maplerow Ave | | Walker | MI | 49534 | |
| Lori Perry Dwyer | | 2210 Wstoker Dr | | Saginaw | MI | 48604 | |
| Lori Pokorny | | 2516 Scheid Rd | | Huron | OH | 44839 | |
| Lori Pritchard | | 8365 River Terrace Dr | | Franklin | WI | 53132 | |
| Lori Warner | | 2280 Lenawee Hwy | | Palmyra | MI | 49268 | |
| Lori Webster | | 5385 Lisa Dr | | Bay City | MI | 48706 | |
| Lori Wilkerson | | 2216 Savoy Ave | | Burton | MI | 48529 | |
| Lori Winkler | | 4714 Transit Rd Apt 14 | | Depew | NY | 14043 | |
| Lorie Penna | | 4810 Lyell Rd | | Spencerport | NY | 14559 | |
| Lorilee Hull | | 4820 Brookgate Dr Nw | | Comstock Pk | MI | 49321 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit - Pg 431 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lorin Mauck | | 2909 Sheila Dr Apt F | | Kokomo | IN | 46902 | |
| Lorita Kniesly | | 976 W 550 N | | Kokomo | IN | 46901 | |
| Lorna Bosch | | 9709 76th Ave | | Allendale | MI | 49401 | |
| Lorne Gillespie | | 2316 S 1000 E | | Marion | IN | 46953 | |
| Lorraine Bond | | 3817 Nugget Creek Court | | Saginaw | MI | 48603 | |
| Lorraine Booth | | 7083 Hackett Rd | | Freeland | MI | 48623 | |
| Lorraine Edwards | | 2122 Aitken Ave | | Flint | MI | 48503 | |
| Lorraine Gross | | 5536 S Anita Dr | | Saginaw | MI | 48601 | |
| Lorraine Huff | | 4441 Eleven Mile Rd | | Auburn | MI | 48611 | |
| Lorraine Iwanicki | | 1255 Doebler Dr | | N Tonawanda | NY | 14120 | |
| Lorraine Mendyk | | 527 N Oakley St | | Saginaw | MI | 48602 | |
| Lorraine Popejoy | | 304 N Jefferson St | | Flora | IN | 46929 | |
| Lorraine Psiuk | | 9457 Morrish Rd | | Birch Run | MI | 48415 | |
| Lorraine Riggins | | 2306 E 5th St | | Anderson | IN | 46012 | |
| Lorraine Sheremeta | | 6674 Draper Rd | | Akron | NY | 14001 | |
| Lorria Moses | | 702 North Oak St | | Ocilla | GA | 31774 | |
| Lorrie Boswell | | PO Box 19583 | | Rochester | NY | 14619 | |
| Lorrie Lindke | | 4719 Cottage Rd | | Gasport | NY | 14067 | |
| Lorrie Palmer | | PO Box 1574 | | Sandusky | OH | 44871 | |
| Lottie Jones | | 1418 Leo St | | Saginaw | MI | 48638 | |
| Louann Jameson | | 524 Imy Ln | | Anderson | IN | 46013 | |
| Louann Love | | 2110 M65 | | Curran | MI | 48728 | |
| Louann Montney | | 5049 Wakefield Rd | | Grand Blanc | MI | 48439 | |
| Louetta Sibert | | 337 Lester St | | Castalia | OH | 44824 | |
| Louie Barnett | | 22059 Missy Leigh Ln | | Athens | AL | 35613 | |
| Louie Mercier Jr | | 11315 Dice Rd | | Freeland | MI | 48623 | |
| Louie Zinzigk | | 4646 Hialeah Pk | | Huber Heights | OH | 45424 | |
| Louis Adair | | 3310 State St | | Bay City | MI | 48706 | |
| Louis Aguilar | | 1451 Ruby Ann Dr | | Saginaw | MI | 48601 | |
| Louis Anderson | | 1909 Pk Forest Dr | | Flint | MI | 48507 | |
| Louis Beiring | | 305 Argus Dr | | Depew | NY | 14043 | |
| Louis Bianchi | | 132 Pacer Dr | | Henrietta | NY | 14467 | |
| Louis Cavicchioli | | 26 Brookridge Dr | | Rochester | NY | 14616 | |
| Louis Colombo | | 372 Whispering Pines | | Rochester | NY | 14612 | |
| Louis Coniglio | | 990 L Hopkins Rd | | Williamsville | NY | 14221 | |
| Louis Corriere | | 6408 Oconnor Dr | | Lockport | NY | 14094 | |
| Louis Durham | | 2132 Ledyard St | | Saginaw | MI | 48601 | |
| Louis Edwards Jr | | 9 Roxborough Rd | | Rochester | NY | 14619 | |
| Louis Emerton Jr | | 2175 E Baldwin Rd | | Grand Blanc | MI | 48439 | |
| Louis Engler | | 522 Washington St | | Port Clinton | OH | 43452 | |
| Louis Faust | | 6293 Tonawanda Creek Rd | | Lockport | NY | 14094 | |
| Louis Gutierrez | | 1361 Bay St | | Saginaw | MI | 48602 | |
| Louis Haynes Iii | | 89 Woodard | | Saginaw | MI | 48601 | |
| Louis Hevezi | | 4698 S Cross Rd 250 E | | Peru | IN | 46970 | |
| Louis Hobson | | 812 South Merrimac Dr | | Fitzgerald | GA | 31750 | |
| Louis Huff | | 101 Little Fawn Trail | | Toney | AL | 35773 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Louis Jablonski | | 3746 Bowen Rd | | Lancaster | NY | 14086 | |
| Louis Klein | | 19505 8th Ave | | Conklin | MI | 49403 | |
| Louis Martin | | 504 W Hosmer St | | St Charles | MI | 48655 | |
| Louis Medina | | PO Box 14508 | | Saginaw | MI | 48601 | |
| Louis Neifert | | 15278 Rapids Dr | | Hersey | MI | 49639 | |
| Louis Peer | | 18210 Mohawk Dr 3 | | Spring Lake | MI | 49456 | |
| Louis Price | | 197 Planet St | | Rochester | NY | 14606 | |
| Louis Razzani | | 6838 Errick Rd | | N Tonawanda | NY | 14120 | |
| Louis Sangiorgi | | 711 Stony Point Rd | | Spencerport | NY | 14559 | |
| Louis Scott | | 9331 W Silver Spring Dr | | Milwaukee | WI | 53225 | |
| Louis Scott | | PO Box 453 | | Wyatt | MO | 63882 | |
| Louis Sedlak | | 3246 Dorset Dr | | Brooklyn Hts | OH | 44131 | |
| Louis Stempek | | 305 E Ashman St | | Midland | MI | 48642 | |
| Louis Terry | | 558 Rivermoor Pkwy | | Waterford | WI | 53185 | |
| Louis Turkuc | | 9027 Wilson Rd | | Otisville | MI | 48463 | |
| Louis Yarbrough | | 16635 Carter Circle | | Athens | AL | 35611 | |
| Louisa Perry | | 3 Charing Ct | | Wichita Falls | TX | 76309 | |
| Louise Bolt | | 9431 Linda Dr | | Davison | MI | 48423 | |
| Louise Christianson | | 5970 S 118th St | | Hales Corners | WI | 53130 | |
| Louise Foster | | 2575 W 12th St | | Anderson | IN | 46011 | |
| Louise Fulton | | 38 Diringer Pl | | Rochester | NY | 14609 | |
| Louise Mc Carthy | | 7862 Clinton St PO Box 406 | | Bergen | NY | 14416 | |
| Louise Rorie | | 5220 Woodcliff Dr | | Flint | MI | 48504 | |
| Louvetus Hughes | | 143 Hillendale St | | Rochester | NY | 14619 | |
| Louvinia Henderson | | 108 Charlie Ward Rd | | Laurel | MS | 39443 | |
| Love Vell Hooper | | 241 Trier St | | Saginaw | MI | 48601 | |
| Loveda Cass | | 2462 S County Rd 1100 E | | Peru | IN | 46970 | |
| Lovell Baston | | 5211 Prestwick Dr Apt L 11 | | Saginaw | MI | 48603 | |
| Lovell Miller | | 2754 Milliken Ct | | Flint | MI | 48505 | |
| Lovell Wilkerson | | 1216 Meadow Ln | | Anderson | IN | 46011 | |
| Lovie Wilson | | 6407 Rustic Ridge | | Grand Blanc | MI | 48439 | |
| Lowell Barker | | 5448 New Carlisle Pike | | Springfield | OH | 45504 | |
| Lowell Gattes | | 156 Renfrew Ave | | Adrian | MI | 49221 | |
| Lowell Hall | | 4976 S 800 E | | Greentown | IN | 46936 | |
| Lowell Williams | | 210 W Main St | | Medway | OH | 45341 | |
| Loyd Alexander | | 2140 County Rd 59 | | Moulton | AL | 35650 | |
| Loyd Evans | | 5981 S Adrian Hwy | | Adrian | MI | 49221 | |
| Loyd Lisek | | 345 South Englehart Rd | | Deford | MI | 48729 | |
| Loyd Stafford Sr | | 2841 Donnahue Rd | | Pulaski | TN | 38478 | |
| Lozana Elias | | 125 Bay Knoll Rd | | Rochester | NY | 14622 | |
| Luann Genet | | 4025 Hartland Rd | | Gasport | NY | 14067 | |
| Luann Royce | | 7163 Wilson Rd | | Montrose | MI | 48457 | |
| Luba Kasinowski | | 467 Chambers St | | Spencerport | NY | 14559 | |
| Lucas Harville | | 316 Co Rd 125 | | Towncreek | AL | 35672 | |
| Lucas James | | 24440 Easter Ferry Rd | | Elkmont | AL | 35620 | |
| Lucas Jenkins | | 4952 Al Hwy 157 | | Danville | AL | 35619 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 433 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lucas Saltzman | | 6527 Blue Lake Rd | | Twin Lake | MI | 49457 | |
| Lucas Turner | | 6310 State Rd | | Vassar | MI | 48768 | |
| Lucas Walangie | | 3228 Lexington Dr | | Saginaw | MI | 48601 | |
| Lucas Weiss | | 1622 Birney | | Saginaw | MI | 48602 | |
| Lucas Young | | 291 W Anderson | | Linwood | MI | 48634 | |
| Lucia Pirrotta | | G 2121 Dutcher St | | Flint | MI | 48532 | |
| Lucian Adams Jr | | 3801 Kent St | | Flint | MI | 48503 | |
| Luciano Cirigliano | | 451 Fiesta Rd | | Rochester | NY | 14626 | |
| Luciano Gallelli | | 167 Briar Wood Ln | | Rochester | NY | 14626 | |
| Luciano Pestilli | | 25 Butcher Rd | | Hilton | NY | 14468 | |
| Lucienne Glazebrook | | PO Box 1028 | | Anderson | IN | 46015 | |
| Lucille Burger | | 5457 S County Line Rd | | Middleport | NY | 14105 | |
| Lucille Mc Kay | | 7423 Dodge Rd | | Montrose | MI | 48457 | |
| Lucille Natrigo | | 170 Nadine Dr | | Webster | NY | 14580 | |
| Lucille Pepper | | 1734 The Timbers Se | | Grand Rapids | MI | 49546 | |
| Lucille Peterson | | 838 Griggs Se | | Grand Rapids | MI | 49507 | |
| Lucille Smith | | 103 Dean Rd | | Spencerport | NY | 14559 | |
| Lucinda Bennett | | 10755 E Airport Rd | | St Helen | MI | 48656 | |
| Lucinda Campbell | | 408 Holiday Dr | | Greentown | IN | 46936 | |
| Lucinda Jeter | | 1936 Elmwood Dr | | Lennon | MI | 48449 | |
| Lucinda Spencer | | 773 Jackson Ave | | Peru | IN | 46970 | |
| Lucky Henderson | | 500 S Ogden | | Columbus | OH | 43228 | |
| Lucretia Scott | | 406 Frost Ave | | Rochester | NY | 14606 | |
| Lucy Billions | | 1940 Stateline Rd | | Ardmore | AL | 35739 | |
| Lucy Erby | | 3353 Cardinal Dr | | Saginaw | MI | 48601 | |
| Lucy Freeman | | 1918 W Vaile Ave | | Kokomo | IN | 46901 | |
| Lucy Martin | | 7864 N Link Pl | | Milwaukee | WI | 53223 | |
| Lucy Nibblins | | 6 Marigold St | | Rochester | NY | 14615 | |
| Lucy Orr | | 1272 Church Av PO Box 644 | | Courtland | AL | 35618 | |
| Lucy Perez | | 7375 Seven Mile Rd | | Freeland | MI | 48623 | |
| Ludin Cills | | PO Box 5021 | | Flint | MI | 48505 | |
| Luigi Curcio | | 77 Legion Circle | | Rochester | NY | 14616 | |
| Luigi Pagliaro | | 1721 Elmwood Cir | | Farmington | NY | 14425 | |
| Luis Mangual Sr | | 17 Groveland | | Buffalo | NY | 14214 | |
| Luis Martinez | | PO Box 417 | | Olcott | NY | 14126 | |
| Luis Martinez | | 569 Plymouth Ave | | Buffalo | NY | 14213 | |
| Luis Martinez | | 911 S 4th St | | Milwaukee | WI | 53204 | |
| Luis Medina Jr | | 214 Libby St | | Pinconning | MI | 48650 | |
| Luis Rivera | | 915 Piper | | Saginaw | MI | 48604 | |
| Luis Sanchez | | 3513 Mackinaw St | | Saginaw | MI | 48602 | |
| Luis Trevino | | 1152 Joseph | | Saginaw | MI | 48603 | |
| Luke Ellis | | 10749 E 250 N | | Lafayette | IN | 47905 | |
| Luke Klein | | 1050 Parnell | | Lowell | MI | 49331 | |
| Luke Paquette | | 1405 Midland Rd | | Bay City | MI | 48706 | |
| Luke Parnell | | 653 Whittier Rd | | Spencerport | NY | 14559 | |
| Lula Lampkin | | 1812 Corrine Av Sw | | Decatur | AL | 35601 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating Pg 434 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lula Pritchett | | 445 S 26th St | | Saginaw | MI | 48601 | |
| Lula Turner | | 2581 Hingham Ln | | Columbus | OH | 43224 | |
| Lupe Garcia Ii | | 1822 Golfview Dr Apt 2 | | Essexville | MI | 48732 | |
| Lupe Juarez | | 2745 Hemmeter Rd | | Saginaw | MI | 48603 | |
| Lupe Leal | | 2760 Wieneke Rd | | Saginaw | MI | 48603 | |
| Lutha Studivent | | 830 S 25th St | | Saginaw | MI | 48601 | |
| Luther Stubbs Jr | | 3809 Red Bud Ln | | Kokomo | IN | 46902 | |
| Lutricia Robinson | | 1028 E Wheeler St | | Kokomo | IN | 46902 | |
| Luz Arias | | 1530 Norton St | | Rochester | NY | 14621 | |
| Lydia Bashans | | PO Box 2434 | | Saginaw | MI | 48605 | |
| Lydia Jones | | 1160 Tanglewood Ln | | Burton | MI | 48529 | |
| Lydia Partin | | 1272 Louis Ave | | Flint | MI | 48505 | |
| Lyle Alexander | | 5469 W Mount Morris Rd | | Mount Morris | MI | 48458 | |
| Lyle Boyce | | 7603 Huntington Dr | | Oscoda | MI | 48750 | |
| Lyle Davis | | 22260 Swan Creek Rd | | Merrill | MI | 48637 | |
| Lyle Hadd | | 335 N Mackinaw Rd | | Linwood | MI | 48634 | |
| Lyle Mckenzie | | 3301 Towerline Rd | | Hale | MI | 48739 | |
| Lyle Mcnally | | 3451 Mackinaw Rd | | Bay City | MI | 48706 | |
| Lyle Miller | | 17426 4 Mile Rd | | Morley | MI | 49336 | |
| Lyle Terwilliger | | 915 Republic Ave | | Alma | MI | 48801 | |
| Lyle Van Y | | 10979 Johnston Blvd | | St Helen | MI | 48656 | |
| Lyle Waite | | 1200 E Chippewa River Rd | | Midland | MI | 48640 | |
| Lymperis Perikleous | | 69 Thorn Apple Lne | | Rochester | NY | 14626 | |
| Lyn Drielick | | 6176 Bell Rd | | Birch Run | MI | 48415 | |
| Lyn Graziano | | 1221a E Seeley St | | Milwaukee | WI | 53207 | |
| Lyn Lewis | | 5266 Fran Dr | | Grand Blanc | MI | 48439 | |
| Lynanne Heckters | | 1604 Taylor St | | Sandusky | OH | 44870 | |
| Lynda Borchardt | | S69 W14962 Dartmouth Cir | | Muskego | WI | 53150 | |
| Lynda Cobb | | 1406 Ridgecliffe Dr Apt 1406 | | Flint | MI | 48504 | |
| Lynda Dehaven | | 11631 S 200 W | | Kokomo | IN | 46901 | |
| Lynda Diaz | | 17 Kernwood Dr | | Rochester | NY | 14624 | |
| Lynda Klose | | 5215 State Route 113 W | | Monroeville | OH | 44847 | |
| Lynda Lester | | 400 E 877 S | | Kokomo | IN | 46902 | |
| Lynda Mccurry | | 2022 Englewood Pl Sw | | Decatur | AL | 35603 | |
| Lynda Parkhurst | | 750 West F Ave | | Kalamazoo | MI | 49009 | |
| Lynda Rockwell | | 2403 Scheid Rd | | Huron | OH | 44839 | |
| Lyndsey Hozeska | | 5136 Flaxton Apt F9 | | Saginaw | MI | 48603 | |
| Lyndsey Redman | | 34 White Oak Dr | | Coopersville | MI | 49404 | |
| Lynette Earegood | | 11203 Goodall Rd | | Durand | MI | 48429 | |
| Lynette Fitzsimmons | | 1802 S 52nd St | | West Milwaukee | WI | 53214 | |
| Lynette Ragnone | | 12925 Gratiot Rd | | Saginaw | MI | 48609 | |
| Lynette Stanford | | 4946 N 64 St | | Milwaukee | WI | 53218 | |
| Lynn Bickel | | 6754 Errick Rd | | North Tonawanda | NY | 14120 | |
| Lynn Bruder | | 65 Borman | | Flushing | MI | 48433 | |
| Lynn Condoluci | | 4691 Route 98 | | Albion | NY | 14411 | |
| Lynn Dawson | | 3585 Walton Rd | | Vassar | MI | 48768 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 435 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lynn Dickie | | 9336 E Bristol Rd | | Davison | MI | 48423 | |
| Lynn Draper | | 9160 S E 00 W | | Fairmount | IN | 46928 | |
| Lynn Gaines | | 138 Hiawassee Rd | | Fitzgerald | GA | 31750 | |
| Lynn Giglio | | 1942 Craig Rd | | Pavilion | NY | 14525 | |
| Lynn Griffith | | 4625 S Lenox St | | Milwaukee | WI | 53207 | |
| Lynn Gundlach | | 6110 Bogart Rd W | | Castalia | OH | 44824 | |
| Lynn Hodges | | 1244 Thomas St Se | | Grand Rapids | MI | 49506 | |
| Lynn Howe | | 2025 Woodland Dr | | Caledonia | WI | 53108 | |
| Lynn Humble | | 1995 Quaker Rd | | Barker | NY | 14012 | |
| Lynn Jolink | | 4688 3 Mile Rd Nw | | Grand Rapids | MI | 49534 | |
| Lynn Kaufman | | 2543 E 300 S | | Peru | IN | 46970 | |
| Lynn Kosecki | | 3250 King Rd | | Saginaw | MI | 48601 | |
| Lynn Leavitt | | 4133 Swallow Dr | | Flint | MI | 48506 | |
| Lynn Lutz | | 124 Hamer St | | Clyde | OH | 43410 | |
| Lynn Menzel | | 7840 Mill Rd | | Gasport | NY | 14067 | |
| Lynn Meyer | | 3018 Hull Rd | | Huron | OH | 44839 | |
| Lynn Mooney | | 2226 Morgan Av Sw | | Decatur | AL | 35601 | |
| Lynn Moulton | | 8279 E Olive Rd | | Wheeler | MI | 48662 | |
| Lynn Nelson | | 8355 S Golden Fields Dr | | Oak Creek | WI | 53154 | |
| Lynn Proulx | | PO Box 221 | | Au Gres | MI | 48703 | |
| Lynn Salisbury | | 4100 North Main St | | Marion | NY | 14505 | |
| Lynn Shuknecht | | 6357 Graham Rd | | Elba | NY | 14058 | |
| Lynn Staub | | 124 Harding Rd | | Rochester | NY | 14612 | |
| Lynn Swart | | 523 Spring St | | Coopersville | MI | 49404 | |
| Lynn Vanschoick | | 3911 Allen Rd | | Ortonville | MI | 48462 | |
| Lynn Wheeler | | 307 N Henry St | | Bay City | MI | 48706 | |
| Lynn Wilkin | | 108 Scolony Dr 202 | | Saginaw | MI | 48603 | |
| Lynn Woosley | | 10262 W 100 N | | Kokomo | IN | 46901 | |
| Lynne Daugherty | | 1012 Wyndham Ln | | Sandusky | OH | 44870 | |
| Lynne Fischer | | 1004 Maple Ridge | | Saginaw | MI | 48604 | |
| Lynne Fluty | | 405 5th St | | Fenton | MI | 48430 | |
| Lynne Geerlings | | 4464 Saturn St Ne | | Rockford | MI | 49341 | |
| Lynne Hansen | | 12547 S Payton Rd | | Galveston | IN | 46932 | |
| Lynne Kimmel | | 17276 Lakeshore Rd | | Hamlin | NY | 14464 | |
| Lynne Teer Peterson | | 5202 Squire Hill Dr | | Flint | MI | 48532 | |
| Lynne Wcisel | | 1546 Leith St | | Flint | MI | 48506 | |
| Lynnell Mckinnie | | 2149 N 39th St | | Milwaukee | WI | 53208 | |
| Lynnette Foss | | 2400 E Clinton Trail | | Charlotte | MI | 48813 | |
| Lynnette Litten | | 238 75th St | | Niagara Falls | NY | 14304 | |
| Lynnette Scott | | 1080 E Outer Dr | | Saginaw | MI | 48601 | |
| Lynsley Travis | | 1910 Short Blount St 3b | | Greensboro | AL | 36744 | |
| M Griffin | | 1508 Nanceford Rd Sw | | Hartselle | AL | 35640 | |
| M Higdon | | 1920 Grissom Ave Sw | | Decatur | AL | 35603 | |
| M Mc Gowan | | 185 Curtis St | | Rochester | NY | 14606 | |
| M Patterson | | 1717 Faith Rd | | Kokomo | IN | 46901 | |
| Mac Allen | | 1704 E English | | Danville | IL | 61832 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 436 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mac Malone | | 7900 Old Madison Pike 6007 | | Madison | AL | 35758 | |
| Macario Ortega | | 802 S 18th St | | Milwaukee | WI | 53204 | |
| Mack Busby | | 15 Shady Oak Rd | | Laurel | MS | 39443 | |
| Mack Gilmer Jr | | 1634 Putnam St | | Sandusky | OH | 44870 | |
| Mack Ridgeway | | 33923 Hwy 99 | | Anderson | AL | 35610 | |
| Mack Stutz | | 5517 Summerfield Dr E | | Tuscaloosa | AL | 35404 | |
| Macris Fleming | | 322 Voorhees | | Buffalo | NY | 14216 | |
| Macy Fort | | 2814 River St | | Saginaw | MI | 48601 | |
| Madeline Hobbs | | 900 E Elm St | | Kokomo | IN | 46901 | |
| Madeline Mccormick | | 7671 Tonawanda Creek Rd | | Lockport | NY | 14094 | |
| Madeline Rhynard | | 4390 Millington Rd | | Millington | MI | 48746 | |
| Madison Adcock | | 10 Clairmont Cir | | Laurel | MS | 39440 | |
| Madison Andrews Jr | | 2052 Jamestown Dr | | Kentwood | MI | 49508 | |
| Madison Day | | 1194 Bird Spring Rd | | Hartselle | AL | 35640 | |
| Madonna Honeysuckle | | 1590 S 300 E | | Kokomo | IN | 46902 | |
| Mae Austin | | 613 West Foss Ave | | Flint | MI | 48505 | |
| Mae Griffin | | 2815 W 11th St | | Anderson | IN | 46011 | |
| Mae Jefferson | | 5088 Prestwood Dr | | Flint | MI | 48504 | |
| Mae Lake | | 80 Violet Sw | | Grand Rapids | MI | 49548 | |
| Mae Wickware | | 1586 Mcalpine Dr | | Mount Morris | MI | 48458 | |
| Magalean Harris | | 22 Hooker St | | Rochester | NY | 14621 | |
| Magalene Richardson | | 19104 Blackberry Creek Village | | Burton | MI | 48519 | |
| Magalys Martinez | | 1611 Rosewood St | | Jenison | MI | 49428 | |
| Magdalene Moore | | 213 8th Ave Nw | | Decatur | AL | 35601 | |
| Maggie Crumpton | | 4147 Webber St | | Saginaw | MI | 48601 | |
| Maggie Kitchens | | 557 Co Rd 154 | | Town Creek | AL | 35672 | |
| Maggie Swoops | | 1210 Wisconsin Ave | | Racine | WI | 53403 | |
| Maggie Tyler | | 3617 Lippincott Blvd | | Flint | MI | 48507 | |
| Magnus Unser | | 932 St Andrews Old | | Waterford | WI | 53185 | |
| Mahlon Holland | | 24486 Holland Ln | | Athens | AL | 35613 | |
| Mahlon Phifer | | 5136 N 67th St | | Milwaukee | WI | 53218 | |
| Mai Kue | | 4304 Springfield St | | Burton | MI | 48509 | |
| Mai Tran | | 183 Mount Ridge Cir | | Rochester | NY | 14616 | |
| Mal Sun Brunner | | 2936 E Bottsford Ave | | Saint Francis | WI | 53235 | |
| Malcolm Fayne | | 2307 N 6th St | | Milwaukee | WI | 53212 | |
| Malcolm Graves | | 137 Rustic Village Rd | | Rogersville | AL | 35652 | |
| Malcolm Payne | | 8478 N Bray Rd | | Mount Morris | MI | 48458 | |
| Malcolm Rankin | | 2008 Sherwood Dr Se | | Decatur | AL | 35601 | |
| Malcolm Smith | | 3316 County Rd 45 | | Town Creek | AL | 35672 | |
| Maldee Johnson | | 13 Pinewood Terr | | Cheektowaga | NY | 14225 | |
| Malinda Crossen | | 11991 Howell Ave | | Mt Morris | MI | 48458 | |
| Malise Lewis | | PO Box 906 | | Mt Morris | MI | 48458 | |
| Malissa Hughes | | 1107 Ging St | | Sandusky | OH | 44870 | |
| Mallison Mc Cullough | | 22 Chili Terrace | | Rochester | NY | 14619 | |
| Mallory Holleman | | 1751 Widdicomb Ave | | Grand Rapids | MI | 49504 | |
| Mamie Coleman | | 362 E Damon | | Flint | MI | 48505 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 437 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mamie Gore | | 2910 27th St | | Meridian | MS | 39305 | |
| Mamie Maddox | | 3942 Mcgee Rd | | Cottondale | AL | 35453 | |
| Mamie West | | 1037 Owen St | | Saginaw | MI | 48601 | |
| Mancy Felder | | 210 Flint St | | Rochester | NY | 14608 | |
| Mandi Luna | | 3203 Stratford St | | Flint | MI | 48504 | |
| Mandi Musielak | | PO Box 2215 503 Fitzhugh | | Bay City | MI | 48708 | |
| Mandie Monroe | | 2304 Southway Blvd E | | Kokomo | IN | 46902 | |
| Mandolin Thompson | | 135 Main St | | Castalia | OH | 44824 | |
| Maneka Washington | | 9253f N 75th St | | Milwaukee | WI | 53223 | |
| Mansion Beaty | | 726 Piccadilli Rd | | Anderson | IN | 46013 | |
| Mantez Elliott | | 612 7th Av Sw | | Decatur | AL | 35601 | |
| Mantille Lucas | | 10793 Griffith Rd | | Tanner | AL | 35671 | |
| Manual Bowman Jr | | 122 Sandcreek Hwy | | Adrian | MI | 49221 | |
| Manuel Dias | | 38 Autumn Wood | | Rochester | NY | 14624 | |
| Manuel Gonzalez | | 278 Sterling Ave | | Buffalo | NY | 14216 | |
| Manuel Harper | | 708 Hancock | | Saginaw | MI | 48602 | |
| Manuel Irizarry | | 206 Vermont | | Buffalo | NY | 14213 | |
| Manuel Lopez | | 401 S Farragut St | | Bay City | MI | 48708 | |
| Manuel Munoz | | 703 Cambrey St | | Saginaw | MI | 48601 | |
| Manuel Paiz | | PO Box 182 | | Huron | OH | 44839 | |
| Manuel Pastrano | | 4289 Meadowbrook Ct | | Grand Blanc | MI | 48439 | |
| Manuel Perez | | 2071 S 12th St | | Milwaukee | WI | 53204 | |
| Manuel Rangel | | 210 Keal Ave | | Marion | IN | 46952 | |
| Manuel Rolan | | 4609 S Lenox St | | Milwaukee | WI | 53207 | |
| Manuel Salazar | | 915 Thomas J Dr | | Flint | MI | 48506 | |
| Manuel Torrez Jr | | 1526 Owen St | | Saginaw | MI | 48601 | |
| Manvel Trice | | 3575 Southfield Dr | | Saginaw | MI | 48601 | |
| Manzel Peyton | | 1438 Sioux Dr | | Xenia | OH | 45385 | |
| Maquana Obryan | | 520a Calm Lake Circle | | Rochester | NY | 14612 | |
| Mar Raysha Berry | | 1814 Burroughs Dr | | Dayton | OH | 45406 | |
| Maralana Gordon | | 1805 N Purdum | | Kokomo | IN | 46901 | |
| Marc Amante | | 1705 Plainfield Ave Ne | | Grand Rapids | MI | 49505 | |
| Marc Baase | | 9978 Saginaw St Apt F | | Reese | MI | 48757 | |
| Marc Bingham | | 3738 S Badour Rd | | Merrill | MI | 48637 | |
| Marc Cammarano | | 6363 Robinson Rd Apt 2 | | Lockport | NY | 14094 | |
| Marc Campbell | | 256 County Route 11 | | West Monroe | NY | 13167 | |
| Marc Chasteen | | 980 Gulf Shore Blvd | | Kokomo | IN | 46902 | |
| Marc Curran | | 377 Ridgemont Dr | | Rochester | NY | 14626 | |
| Marc Ethington | | 2057 W Grand Blanc Rd | | Grand Blanc | MI | 48439 | |
| Marc Graf | | 1304 Carriage Dr | | Tecumseh | MI | 49286 | |
| Marc Graves | | 621 Dale Av Nw | | Cullman | AL | 35055 | |
| Marc Kobylczak | | 8371 Ramsgate Dr N | | Mt Morris | MI | 48458 | |
| Marc La Fleur | | 1238 Riviera Dr | | Flint | MI | 48507 | |
| Marc Lussier | | 6394 Michelle Dr | | Lockport | NY | 14094 | |
| Marc Neuland | | 5660 Old Saunders Settlement Rd | | Lockport | NY | 14094 | |
| Marc Nickerson | | 2781 W Saginaw | | Mayville | MI | 48744 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 438 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Marc Northrup | | 11040 Fowler Rd | | Brant | MI | 48614 | |
| Marc Patronski | | 3237 Checkered Tavern Rd | | Gasport | NY | 14067 | |
| Marc Reid | | 780 N Pine St | | Hemlock | MI | 48626 | |
| Marc Renko | | 303 Laurie Ln | | Grand Island | NY | 14072 | |
| Marc Root | | 3705 S Airport | | Bridgeport | MI | 48722 | |
| Marc Spencer | | 1789 E Erickson | | Pinconning | MI | 48650 | |
| Marc Stenglein | | 15 A Northgate Manor | | Rochester | NY | 14616 | |
| Marcelia Ross | | 814 Commonwealth Ave | | Flint | MI | 48503 | |
| Marcell Mayfield | | 6910 Clio Rd Apt 130 | | Flint | MI | 48504 | |
| Marcella Cunningham | | 201 Rugby Ave | | Rochestert | NY | 14619 | |
| Marcella Hunt | | 39 Joel Dr | | Depew | NY | 14043 | |
| Marcella Mcdorman | | Rr 1 Box 146a | | Russiaville | IN | 46979 | |
| Marcella Nolley | | 2412 N Bell St | | Kokomo | IN | 46901 | |
| Marcella Shaw | | 814 1/2 Warren St | | Sandusky | OH | 44870 | |
| Marcella Stagliano | | 31 Foxe Commons | | Rochester | NY | 14624 | |
| Marcellus Dawkins | | 3300 N Michigan | | Saginaw | MI | 48604 | |
| Marcey Larkin | | 119 Pk Circle | | Fitzgerald | GA | 31750 | |
| Marcia Birden | | 3000 N Apperson Way 374 | | Kokomo | IN | 46901 | |
| Marcia Causey | | 5865 N State Rd 213 | | Windfall | IN | 46076 | |
| Marcia Chiow | | 263 Brinker St | | Bellevue | OH | 44811 | |
| Marcia Cloud | | 5673 N 200 W | | Sharpsville | IN | 46068 | |
| Marcia Croom | | 3837 Sunridge Dr | | Flint | MI | 48506 | |
| Marcia Dailey | | 1036 W Atherton Rd | | Flint | MI | 48507 | |
| Marcia Farrell | | 1815 N 400 W | | Peru | IN | 46970 | |
| Marcia Fels Becker | | 1180 Doebler Dr | | N Tonawanda | NY | 14120 | |
| Marcia Fulmer | | 2008 Nethery Rd | | Hartselle | AL | 35640 | |
| Marcia Gartland | | 1190 Stonehenge Rd | | Flint | MI | 48532 | |
| Marcia George | | 2656 Coldsprings Dr | | Beavercreek | OH | 45434 | |
| Marcia Gonzales | | 705 Jeff Dr | | Kokomo | IN | 46901 | |
| Marcia Hammerbacher | | 5050 Stroebel Rd | | Saginaw | MI | 48609 | |
| Marcia Harden | | 646 Bending Bough Dr | | Webster | NY | 14580 | |
| Marcia Hubbard | | 216 Harrison Ct | | Greentown | IN | 46936 | |
| Marcia Jones | | 6873 N 200 W | | Sharpsville | IN | 46068 | |
| Marcia Laning | | 7001 Chambersburg Rd | | Huber Heights | OH | 45424 | |
| Marcia Largent | | 5162 Loganberry Dr | | Saginaw | MI | 48603 | |
| Marcia Lear | | 4010 Colter Ct | | Kokomo | IN | 46902 | |
| Marcia Letky | | 3042 Redman Rd | | Brockport | NY | 14420 | |
| Marcia Lyons | | 5010 Southern Ave | | Anderson | IN | 46013 | |
| Marcia Mudd | | 3275 W River Rd | | Peru | IN | 46970 | |
| Marcia Parsons | | 4615 Townline Rd | | Birch Run | MI | 48415 | |
| Marcia Peebles | | 694 Glenvale St | | Coopersville | MI | 49404 | |
| Marcia Royal | | 116 Falcon Rd | | Fitzgerald | GA | 31750 | |
| Marcia Smits | | 4249 Ives Farm Ln Ne | | Cedar Springs | MI | 49319 | |
| Marcia Spradlin | | 3913 Eastern Dr | | Anderson | IN | 46012 | |
| Marcia Stephenson | | 18150 Sulpher Creek | | Elkmont | AL | 35670 | |
| Marcie Emerson | | 1655 Naomi Ave | | Adrian | MI | 49221 | |

05-44481-rdd  Doc 11974-2  Filed 01/11/08  Entered 01/11/08 23:24:30  Volume(s)
Part Three of Affidavit - Pg 439 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Marcie Johnson | | 113 Beard St Sw | | Decatur | AL | 35601 | |
| Marcie Pruitt | | 1611 4th Av Sw | | Decatur | AL | 35601 | |
| Marcilliaus Mcmillian | | 208 Howard Irvin Dr | | Eutaw | AL | 35462 | |
| Marco Isome | | 503 W Hosmer | | St Charles | MI | 48655 | |
| Marco Pazienza | | 547 Sharon Dr | | Flushing | MI | 48433 | |
| Marco Sanchez | | 1955 Prairie Pkwy Apt 165 | | Wyoming | MI | 49509 | |
| Marco Soffritti | | 2491 Grand Ave | | Niagara Falls | NY | 14301 | |
| Marcos Benavides | | 4143 S Washington Rd | | Saginaw | MI | 48601 | |
| Marcos Davis | | 2110 W Mineral St | | Milwaukee | WI | 53204 | |
| Marcos Martinez | | 4795 South Washington | | Saginaw | MI | 48601 | |
| Marcus Armstrong Sr | | 2800 Crystal St Apt J4 | | Anderson | IN | 46012 | |
| Marcus Brown | | 2031 Prescott | | Saginaw | MI | 48601 | |
| Marcus Brown | | 2127 Montgomery | | Saginaw | MI | 48601 | |
| Marcus Bush | | 3033 Wild Orchid Ct | | Burton | MI | 48519 | |
| Marcus Dean | | 17095 Mooresville Rd | | Athens | AL | 35613 | |
| Marcus Ellis | | 2517 W Glendale Ave | | Milwaukee | WI | 53209 | |
| Marcus George | | 515 Williams | | Saginaw | MI | 48602 | |
| Marcus Gilginas | | 4489 Country Way West | | Saginaw | MI | 48603 | |
| Marcus Henderson | | 2701 N Gettysburg Ave Apt 1 | | Dayton | OH | 45406 | |
| Marcus Howard | | 3290 Hillview | | Flint | MI | 48504 | |
| Marcus Jackson | | 314 N Colony Dr Apt 1c | | Saginaw | MI | 48638 | |
| Marcus Johnson | | 1529 Alger | | Saginaw | MI | 48601 | |
| Marcus Mc Gowan | | 12 Exeter Pl | | Rochester | NY | 14623 | |
| Marcus Mcbride | | 2401 Vanetten | | Saginaw | MI | 48601 | |
| Marcus Moreno | | 2718 W 16th St | | Marion | IN | 46953 | |
| Marcus Paulk | | 671 Satilla Rd | | Ocilla | GA | 31774 | |
| Marcus Rudolph | | 4637 E Henrietta Rd | | Henrietta | NY | 14467 | |
| Marcus Sherbino | | 5511 Shattuck | | Saginaw Twp | MI | 48603 | |
| Marcus Taylor | | 876 Co Rd 173 | | Moulton | AL | 35650 | |
| Marcus Torrez | | 1807 Vermont | | Saginaw | MI | 48602 | |
| Marcus Wales | | 107 Sherborn Dr | | Madison | AL | 35756 | |
| Marcus Wallace | | 1571 Apple Creek Trl | | Grand Blanc | MI | 48439 | |
| Marcus Wallace | | 278 Pkside Ct | | Saginaw | MI | 48601 | |
| Marcus Wynne | | 116 W Jamieson St | | Flint | MI | 48505 | |
| Mardie Loshnowsky | | 1971 S 400 W | | Peru | IN | 46970 | |
| Mardine Butterfield | | 2002 Copeman Blvd | | Flint | MI | 48504 | |
| Maren Daunoras | | 120 E 31st St | | Anderson | IN | 46016 | |
| Margaret Anderson | | 3837 Delaware | | Flint | MI | 48506 | |
| Margaret Baker | | 6610 Wick Rd | | Lockport | NY | 14094 | |
| Margaret Barnes | | 5502 Council Ring Blvd | | Kokomo | IN | 46902 | |
| Margaret Briskey | | 1003 Lansing 11 | | Adrian | MI | 49221 | |
| Margaret Chase | | 3120 E Burt Rd | | Burt | MI | 48417 | |
| Margaret Cocking | | 24 Emily Ct | | Bergen | NY | 14416 | |
| Margaret Codd | | 2439 Kingfisher Ln | | Niagara Falls | NY | 14304 | |
| Margaret Davenport | | 58 Vickie Dr | | Wichita Falls | TX | 76306 | |
| Margaret Day | | 513 Salem Dr | | Kokomo | IN | 46902 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 440 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Margaret Donahue | | 8451 N Apperson Way Trlr 59 | | Kokomo | IN | 46901 | |
| Margaret Douglas | | 2412 Kearney Ave | | Racine | WI | 53403 | |
| Margaret Evans | | 10250 Belsay Rd | | Millington | MI | 48746 | |
| Margaret Follett | | 8788 Pontaluna Rd | | Coopersville | MI | 49404 | |
| Margaret Gibson | | PO Box 536 | | Genesee | MI | 48437 | |
| Margaret Griffin | | 1117 Thayer Ln | | Anderson | IN | 46011 | |
| Margaret Hastings | | 3812 Hoffman Dr | | Sandusky | OH | 44870 | |
| Margaret Hillman Wicks | | 1445 Davis Rd | | Churchville | NY | 14428 | |
| Margaret Holihan | | 1003 Chestnut | | Saginaw | MI | 48602 | |
| Margaret Hosseinzadeh | | 1009 S Michigan Ave Apt B | | Saginaw | MI | 48602 | |
| Margaret Jakobcic | | 16371 124th Ave | | Nunica | MI | 49448 | |
| Margaret Jarvis | | 1496 N 300 E | | Kokomo | IN | 46901 | |
| Margaret Jordan Meinen | | S76 W19400 Sunset Dr | | Muskego | WI | 53150 | |
| Margaret Jorgenson | | 4275 S 91st Pl | | Greenfield | WI | 53228 | |
| Margaret Klueber | | 149 Mc Ardle St | | Rochester | NY | 14611 | |
| Margaret Kominiarek | | 1217 Enorwich Ave 14 | | St Francis | WI | 53235 | |
| Margaret Lemon | | 87 Kelhaffer St | | Buffalo | NY | 14211 | |
| Margaret Lever | | 563 Chasseur Dr | | Grand Blanc | MI | 48439 | |
| Margaret Liddell Brandon | | 4315 Trumbull | | Flint | MI | 48504 | |
| Margaret Mack | | 5312 N 39th St | | Milwaukee | WI | 53209 | |
| Margaret Mainprize | | 3918 Clutier Rd | | Saginaw | MI | 48601 | |
| Margaret Martin | | 12304 Marilla Rd | | Copemish | MI | 49625 | |
| Margaret Mcelyea | | 7352 Hwy 72 West | | Athens | AL | 35611 | |
| Margaret Mckinney | | 6485 N 1000 W | | Sharpsville | IN | 46068 | |
| Margaret Parker | | 6767 County Rd 90 | | Moulton | AL | 35650 | |
| Margaret Pridemore | | 3651 Pauley Ln | | Russiaville | IN | 46979 | |
| Margaret Ramberg | | 7098 E Atherton Rd | | Davison | MI | 48423 | |
| Margaret Reimer | | 799 Blairville Rd | | Youngstown | NY | 14174 | |
| Margaret Rollins | | 5997 S Crosswinds Dr | | Cudahy | WI | 53110 | |
| Margaret Roots | | 4630 S Gregory St | | Saginaw | MI | 48601 | |
| Margaret Sanders | | 2824 Morgan | | Saginaw | MI | 48602 | |
| Margaret Siciliano | | 4310 Lake Ave | | Rochester | NY | 14612 | |
| Margaret Stevens | | 543 N East St | | Tipton | IN | 46072 | |
| Margaret Street | | PO Box 441 | | Trinity | AL | 35673 | |
| Margaret Townsend | | 304 Welch Dr | | Athens | AL | 35611 | |
| Margaret Valeri | | 2904 1/2 Olive St | | Racine | WI | 53403 | |
| Margaret Wakeman | | 130 Magnolia Dr | | Kokomo | IN | 46901 | |
| Margaret Watkins | | 1818 Shamrock Ln | | Flint | MI | 48504 | |
| Margaret Wren | | 2625 Begole St | | Flint | MI | 48504 | |
| Margaret Zastrow | | 5071 Marywood Dr | | Lewiston | NY | 14092 | |
| Margaretann Mathauer | | 1453 West Kemper Rd | | Cincinnati | OH | 45240 | |
| Margarita Diaz | | 1635 Collins | | Wichita Falls | TX | 76301 | |
| Marge Allen | | 2201 Canniff St | | Flint | MI | 48504 | |
| Margery Flournoy | | 5863 Dewhirst Dr | | Saginaw | MI | 48603 | |
| Margery Hale | | 489 Morton Rd | | Hamlin | NY | 14464 | |
| Margery Schiltz | | 141 Alcott Rd | | Rochester | NY | 14626 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Margia Nicks | | 207 Illinois St | | Racine | WI | 53405 | |
| Margie Degraphenreed | | 4000 Mckinley Ave | | Anderson | IN | 46016 | |
| Margie Faber | | 4213 Kugler Mill Rd | | Cincinnati | OH | 45236 | |
| Margie Livingston | | 2405 Oakbrook Dr | | Kokomo | IN | 46902 | |
| Margie Murray | | 254 Garfield St | | Rochester | NY | 14611 | |
| Margie Reed | | 6311 E 290 S | | Peru | IN | 46970 | |
| Margie Snowden | | 162 Brookdale Pk | | Rochester | NY | 14609 | |
| Margie Thompson | | 15136 Kelly St | | Spring Lake | MI | 49456 | |
| Margo Odaniel | | 2812 Overview Ct | | Columbus | OH | 43231 | |
| Margret Mallett | | 2029 W 12th St | | Anderson | IN | 46016 | |
| Margurette Elder | | 4181 Lucinda Dr | | Prescott | MI | 48756 | |
| Maria Adams | | 131 Independence Dr | | Lockport | NY | 14094 | |
| Maria Altieri | | 44 English Station Rd | | Rochester | NY | 14616 | |
| Maria Balderas | | 1816 Mackinac Ave | | So Milwaukee | WI | 53172 | |
| Maria Bickel | | 216 1/2 S Washington Apt2 | | Saginaw | MI | 48607 | |
| Maria Brewer | | 3000 Welland Dr | | Saginaw | MI | 48601 | |
| Maria Bucci | | 3424 S 87th St | | Milwaukee | WI | 53227 | |
| Maria Carini | | 7636 W Waterford Ave 7 | | Milwaukee | WI | 53220 | |
| Maria Castro | | PO Box 20245 | | Saginaw | MI | 48602 | |
| Maria Ciardi | | 590 Lake Rd W Fork | | Hamlin | NY | 14464 | |
| Maria Cristina Rosete | | 10850 W Donna Dr | | Milwaukee | WI | 53224 | |
| Maria Duque | | 22 W Crest Dr | | Rochester | NY | 14606 | |
| Maria Ercolino | | 100 Christyne Marie Dr | | Rochester | NY | 14626 | |
| Maria Garcia | | 411 Fraser St | | Bay City | MI | 48708 | |
| Maria Gomez | | 405 Division St | | Adrian | MI | 49221 | |
| Maria Hannuksela | | 5529 Windermere Dr | | Grand Blanc | MI | 48439 | |
| Maria Herrera | | 2513 S 19th St | | Milwaukee | WI | 53215 | |
| Maria Horrocks | | 292 N Creek Xing | | Rochester | NY | 14612 | |
| Maria Labbate Roseto | | 4 Le Manz Dr | | Rochester | NY | 14606 | |
| Maria Lopez | | 1427 24th St | | Wichita Falls | TX | 76301 | |
| Maria Maldonado | | 2001 Niagara St | | Buffalo | NY | 14207 | |
| Maria Miller | | 1437 Charwood Rd | | Mount Morris | MI | 48458 | |
| Maria Mohebi | | 2807 Merriweather Rd | | Sandusky | OH | 44870 | |
| Maria Nieves | | 228 Maple St | | Rochester | NY | 14611 | |
| Maria Ortega | | 4120 Clement Dr | | Saginaw | MI | 48603 | |
| Maria Rendon | | 1648 N Miller Rd | | Saginaw | MI | 48609 | |
| Maria Rodriguez | | 2400 Gilson St | | Racine | WI | 53403 | |
| Maria Rust | | 4439 Radcliff | | Flint | MI | 48507 | |
| Maria Smith | | 2211 76 St | | Byron Ctr | MI | 49315 | |
| Maria Soria | | 1723 Joslin | | Saginaw | MI | 48602 | |
| Maria Varo | | 7286 Trinklein Rd | | Saginaw | MI | 48609 | |
| Maria Vasquez | | PO Box 432 | | Adrian | MI | 49221 | |
| Maria Woods | | 2644 N 50 E | | Kokomo | IN | 46901 | |
| Maria Zitterkoph | | 4071 Doran St | | Flint | MI | 48504 | |
| Mariah Bratchett | | 3808 N 55th St | | Milwaukee | WI | 53216 | |
| Marian Szumal | | 4650 Sunrise Ave | | Bensalem | PA | 19020 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Marian Walczewski | | 1238 Rennslaer St Nw | | Grand Rapids | MI | 49504 | |
| Marianna Iacchetta | | 404 Jorpark Circle | | Spencerport | NY | 14559 | |
| Marianna Riley | | 622 11th St | | Logansport | IN | 46947 | |
| Marianna Zagrodnik | | 153 Sheffield Way | | Sandusky | OH | 44870 | |
| Marianne Mulcahy | | 8206 Callee Ct | | Davison | MI | 48423 | |
| Marianne Seiler | | 189 Rozuk Rd | | Ceres | NY | 14721-9702 | |
| Marianne Uptigrove | | 804 Siena Vista Dr | | Madison | AL | 35758 | |
| Marianthi Zissis | | 46 Northwind Wy | | Rochester | NY | 14624 | |
| Maridel Candela | | 3179 W Farrand Rd | | Clio | MI | 48420 | |
| Marie Bennett | | 2129 W Frederick Dr | | Marion | IN | 46952 | |
| Marie Berg | | 6181 Fox Glen Dr Apt231 | | Saginaw | MI | 48638 | |
| Marie Coughlin | | 1093 Dowagiac Ave | | Mount Morris | MI | 48458 | |
| Marie Crumes | | 1711 Lake Shore Dr Apt G | | Anderson | IN | 46012 | |
| Marie Edmeston | | 14 Olde Prestwick Way | | Penfield | NY | 14526 | |
| Marie Humphrey | | 2589 Swett Rd | | Lyndonville | NY | 14098 | |
| Marie Karow | | 3620 W Ramsey Ave | | Milwaukee | WI | 53221 | |
| Marie Kirby | | 10359 Settle Rd | | Athens | AL | 35611 | |
| Marie Makarewicz | | 4491 W Dodge Rd | | Clio | MI | 48420 | |
| Marie Mentel | | 12148 Dorwood Rd | | Burt | MI | 48417 | |
| Marie Nallie | | 1746 Rainbow Pk | | Columbus | OH | 43206 | |
| Marie Nunnari | | 85 Van Buren St | | Lockport | NY | 14094 | |
| Marie Rhodes | | 2370 S Wallick Rd | | Peru | IN | 46970 | |
| Marie Ricotta | | 2708 Hinde Ave | | Sandusky | OH | 44870 | |
| Marie Ritzenhein | | 1250 Lake Dr Se | | Grand Rapids | MI | 49506 | |
| Marie Swann | | 5801 Dunnigan Rd | | Lockport | NY | 14094 | |
| Marie Taymon | | 13712 Reid Rd | | Athens | AL | 35611 | |
| Marie Theaker | | 363 Norman St | | Caro | MI | 48723 | |
| Marietta Barnes Wright | | 1311 N Ohio St | | Kokomo | IN | 46901 | |
| Marietta Miles | | 1104 S Cooper | | Kokomo | IN | 46902 | |
| Marijo Metevia | | 2515 Apollo | | Saginaw | MI | 48601 | |
| Marilee Sims | | 7505 Swaffer Rd | | Vassar | MI | 48768 | |
| Marilyn Brown | | PO Box 14493 | | Saginaw | MI | 48601 | |
| Marilyn Buck | | 5177 Maybrook Dr | | Saginaw | MI | 48603 | |
| Marilyn Bundy | | 941 Stewville Dr Apt 3 | | Vandalia | OH | 45377 | |
| Marilyn Carter | | 4417 Saylor St | | Dayton | OH | 45416 | |
| Marilyn Carter | | 6012 Yale Ct | | Kokomo | IN | 46902 | |
| Marilyn Cleveland | | 1980 Meadow Lark Dr | | Peru | IN | 46970 | |
| Marilyn Cooper | | 3350 Murphy Rd | | Newfane | NY | 14108 | |
| Marilyn Courtney | | 655 S Maish Rd | | Frankfort | IN | 46041 | |
| Marilyn Cummings | | 842 Prince Se | | Grand Rapids | MI | 49507 | |
| Marilyn Davis | | 2704 W 11th St | | Anderson | IN | 46011 | |
| Marilyn Deshaw | | 600 W Caroline St | | Fenton | MI | 48430 | |
| Marilyn Featherstone | | 3428 Weatheredrock Cr | | Kokomo | IN | 46902 | |
| Marilyn Fox | | 147 Norwood Ave | | Rochester | NY | 14606 | |
| Marilyn Gustin | | 6421 W 210 N | | Anderson | IN | 46011 | |
| Marilyn Hamann | | 4958 State Route 4 | | Bellevue | OH | 44811 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Marilyn Harrison | | 1736 W 12th St | | Anderson | IN | 46016 | |
| Marilyn Johnson | | 1028 W Superior St | | Kokomo | IN | 46901 | |
| Marilyn Krall | | 1632 W 425n | | Kokomo | IN | 46901 | |
| Marilyn Leinberger | | 1701 Seidler Rd | | Auburn | MI | 48611 | |
| Marilyn Lewis | | 5047 Raymond Ave | | Burton | MI | 48509 | |
| Marilyn Nutzki | | 316 W Parish St | | Sandusky | OH | 44870 | |
| Marilyn Orem | | 4063 W 180 S | | Russiaville | IN | 46979 | |
| Marilyn Poulson | | 12159 Webster Rd | | Clio | MI | 48420 | |
| Marilyn Reinard | | 1036 Cane Patch | | Webster | NY | 14580 | |
| Marilyn Rice | | PO Box 238 | | Galveston | IN | 46932 | |
| Marilyn Roufus | | 2135 W Mallory Ave | | Milwaukee | WI | 53221 | |
| Marilyn Watkins | | 145 Green St Apt 3 | | Lockport | NY | 14094 | |
| Mario Di Giambattista | | 211 Basket Rd | | Webster | NY | 14580 | |
| Mario Foster | | 1116 Giddings | | Grand Rapids | MI | 49506 | |
| Mario Gonzales | | 819 Marquette Ave | | Bay City | MI | 48706 | |
| Mario Guerrero | | 214 East Harcourt | | Saginaw | MI | 48609 | |
| Mario Hernandez | | 4443 Linden Pk Dr | | Bay City | MI | 48706 | |
| Mario Jackson | | 1844 Wesleyan Rd | | Dayton | OH | 45406 | |
| Marion Black | | 528 N Broadway | | Albany | IN | 47320 | |
| Marion Bowker | | PO Box 1203 | | Athens | AL | 35612 | |
| Marion Dombrowski | | 4665 Aldun Ridge Nw 209c | | Comstock Pk | MI | 49321 | |
| Marion Harrison | | 7601 Fairview Dr | | Lockport | NY | 14094 | |
| Marion Howay | | 2209 S Nine Mile | | Kawkawlin | MI | 48631 | |
| Marion Johnson | | 4548 Waynedale Circle | | Huber Heights | OH | 45424 | |
| Marion Jones | | 842 S 4th Ave | | Saginaw | MI | 48601 | |
| Marion Licata | | 4840 Darby Rd | | Avon | NY | 14414 | |
| Marion Magazine | | 3467 Melody Ln | | Saginaw | MI | 48601 | |
| Marion Mansfield | | 3495 Schust Rd | | Saginaw | MI | 48603 | |
| Marion Miller | | 3737 W Cheyenne 2 | | Milwaukee | WI | 53209 | |
| Marion Shelton | | 63 Chokeberry Rd | | Abbeville | GA | 31001 | |
| Marion Spradling Iii | | 4183 W 300 N | | Peru | IN | 46970 | |
| Marion Timmons Jr | | 101 Sweetbriar Ln | | Ocilla | GA | 31754 | |
| Marion Towns | | 6601 Rushton Ridge | | Montgomery | AL | 36117 | |
| Marirose Diprospero | | 6 Sterling Square | | Rochester | NY | 14616 | |
| Marirose Massimino | | 4039 N Meadow Ln Lot 454 | | Mt Morris | MI | 48458 | |
| Maris Fisher | | 1628 Executive Dr | | Kokomo | IN | 46902 | |
| Marisa Cooper | | 1503 Schuler St | | Kokomo | IN | 46901 | |
| Marisa Di Girolamo | | 3141 Culver Rd | | Rochester | NY | 14622 | |
| Marisela Mandujano | | 456 S Winter | | Adrain | MI | 49221 | |
| Marita Cremeans | | 408 Giles Ave | | Blissfield | MI | 49228 | |
| Marita Etherington | | 8285 E 1150 S | | Galveston | IN | 46932 | |
| Marjorie Barnhart | | 8038 Corunna Rd | | Flint | MI | 48532 | |
| Marjorie Bartholomew | | 2207 St Andrew St Sw | | Decatur | AL | 35603 | |
| Marjorie Farlow | | Rr1 9226 W 300 S | | Russiaville | IN | 46979 | |
| Marjorie Gouge | | 3814 Maryland | | Racine | WI | 53405 | |
| Marjorie Hopkins | | 1805 Suman Ave | | Dayton | OH | 45403 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Marjorie Katzenmeyer | | 1614 S 300 E | | Kokomo | IN | 46901 | |
| Marjorie Mccorkhill | | 3283 W 250 N | | Anderson | IN | 46011 | |
| Marjorie Medrow | | 6520 S Loomis Rd | | Wind Lake | WI | 53185 | |
| Marjorie Newman | | 6654 Garden Dr | | Mount Morris | MI | 48458 | |
| Marjorie Nielson | | 3606 Plum Brook Circle | | Sandusky | OH | 44870 | |
| Marjorie Reinbolt | | 3005 Jackson St | | Saginaw | MI | 48604 | |
| Marjorie Seward | | 787 E Co Rd 400 N | | Anderson | IN | 46012 | |
| Marjorie Swiecicki | | 145 Tierney Rd | | Bay City | MI | 48708 | |
| Marjorie Utsler | | 903 N Church St | | Sharpsville | IN | 46068 | |
| Marjorie White | | 315 S Chruch St | | Sharpsville | IN | 46068 | |
| Marjorie Woodruff | | 200 Tunnel Hollow Rd | | Prospect | TN | 38477 | |
| Mark Aho | | 6349 W Lake Rd | | Clio | MI | 48420 | |
| Mark Aldridge | | 540 Forest Lawn Rd | | Webster | NY | 14580 | |
| Mark Allen | | 263 Wadsworth Ave | | Tonawanda | NY | 14150 | |
| Mark Altic | | 3138 S 750 E | | Bringhurst | IN | 46913 | |
| Mark Alvord | | 6326 Campbell Blvd | | Pendelton | NY | 14094 | |
| Mark Amador | | 703 Meade St | | Saginaw | MI | 48602 | |
| Mark Anderson | | 2640 E Sid Dr | | Saginaw | MI | 48601 | |
| Mark Anthony | | 802 S Eric | | Bay City | MI | 48706 | |
| Mark Backus | | 1320 E Prevo Rd | | Linwood | MI | 48634 | |
| Mark Barnett | | 849 E Seventh St | | Flint | MI | 48503 | |
| Mark Baskerville | | 3684 Old Lakeview Rd Apt 1 | | Hamburg | NY | 14075 | |
| Mark Baubie | | 6121 Nlake Rd | | Bergen | NY | 14416 | |
| Mark Beasley | | 1206 19th Av Sw | | Decatur | AL | 35601 | |
| Mark Belanger | | 112 S Oakley St | | Saginaw | MI | 48602 | |
| Mark Bennett | | 8353 Birch Run Rd | | Millington | MI | 48746 | |
| Mark Berry | | 10 Clay Ave | | Rochester | NY | 14613 | |
| Mark Berry | | 902 E Marion St | | Converse | IN | 46919 | |
| Mark Bills | | 116 Auch | | Sebewaing | MI | 48759 | |
| Mark Blehm | | 1401 Wyatt Rd | | Standish | MI | 48658 | |
| Mark Boddie | | 2601 Fairbanks Ave | | Dayton | OH | 45402 | |
| Mark Boyd | | 11063 Dimondale Hwy | | Dimondale | MI | 48821 | |
| Mark Bradford | | 8352 E 50 S | | Greentown | IN | 46936 | |
| Mark Braley | | 12324 Alps Rd | | Lyndonville | NY | 14098 | |
| Mark Bremer | | 2595 Mccarty Rd | | Saginaw | MI | 48603 | |
| Mark Brock | | 361 County Rd 379 | | Trinity | AL | 35673 | |
| Mark Brooks | | 48 Moselle St | | Buffalo | NY | 14211 | |
| Mark Brown | | 3217 Battlement Rd Sw | | Decatur | AL | 35603 | |
| Mark Brown | | 1315 Clinton St | | Sandusky | OH | 44870 | |
| Mark Brummett | | 3426 Berkley Rd | | Anderson | IN | 46011 | |
| Mark Burbey | | 16325 Overhill Dr | | Brookfield | WI | 53005 | |
| Mark Burghardt | | 5236 N Vassar Rd | | Flint | MI | 48506 | |
| Mark Burke | | 12539 Church Apt6 | | Birch Run | MI | 48415 | |
| Mark Butler | | 8525 S Cathlynn Court | | Oak Creek | WI | 53154 | |
| Mark Campbell | | 715 Black Rock Tpke Apt 10 | | Fairfield | CT | 06825 | |
| Mark Cantley | | 6125 Richfield Rd | | Flint | MI | 48506 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mark Carlyle | | 4373 Crosby Rd | | Flint | MI | 48506 | |
| Mark Carstensen | | 385 S Barry | | Ithaca | MI | 48847 | |
| Mark Chaffin | | 1200 Hampstead Rd | | Essexville | MI | 48732 | |
| Mark Chandler | | 1091 South Ashburton Rd | | Columbus | OH | 43227 | |
| Mark Chastain | | 402 Sonhatsett Rd | | Westfield | IN | 46074 | |
| Mark Ciaciuch | | 4788 Birnbaum Dr | | Bay City | MI | 48706 | |
| Mark Ciolek | | 2218 Deindorfer St | | Saginaw | MI | 48602 | |
| Mark Compton | | 1207 S Penn St | | Marion | IN | 46953 | |
| Mark Conger | | 2101 Jeanette Dr | | Sandusky | OH | 44870 | |
| Mark Cooper | | 5651 Locust St Ext | | Lockport | NY | 14094 | |
| Mark Cooper Ii | | 421 Dorwood Pk | | Ransomville | NY | 14131 | |
| Mark Copeland | | 1107 S Madison St | | Athens | AL | 35611 | |
| Mark Cordle | | 6594 Pkwood Dr | | Lockport | NY | 14094 | |
| Mark Crain | | 239 Greenbriar Dr | | Kokomo | IN | 46901 | |
| Mark Danes | | 2717 E Puetz Rd | | Oak Creek | WI | 53154 | |
| Mark Danjin | | 525 N Midland Rd | | Merrill | MI | 48637 | |
| Mark Davis | | 1205 8th St Sw | | Decatur | AL | 35601 | |
| Mark Dearborn | | 2350 Fuller Rd | | Burt | NY | 14028 | |
| Mark Dembowske | | 491 W Neuman Rd | | Pinconning | MI | 48650 | |
| Mark Dexheimer | | 5240 Kennedy Cres | | Sanborn | NY | 14132 | |
| Mark Dodge | | 6601 Heather Dr | | Lockport | NY | 14094 | |
| Mark Doke | | 524 Bates | | Logansport | IN | 46947 | |
| Mark Dolacin | | 4005 Dory Dr | | Franklin | WI | 53132 | |
| Mark Doyle | | S108 W37600 Draper Rd | | Eagle | WI | 53119 | |
| Mark Droman | | 6622 Lincoln Ave Ste C | | Lockport | NY | 14094 | |
| Mark Dubrulle | | 5201 Overhill Dr | | Saginaw | MI | 48603 | |
| Mark Eaton | | 3946 Delmar Circle | | Springfield | OH | 45503 | |
| Mark Edmund | | 1051 Avondale Ave | | Columbus | OH | 43212 | |
| Mark Edwards | | 16 Alfred St | | Middleport | NY | 14105 | |
| Mark Egner | | 2185 Crestline Dr | | Burton | MI | 48509 | |
| Mark Elledge | | 8305 Woolfit Ave | | Mount Morris | MI | 48458 | |
| Mark Enyart | | 111 Alton Darby Creek Rd | | Galloway | OH | 43119 | |
| Mark Eyler | | 15250 Lexington Salem Rd | | W Alexandria | OH | 45381 | |
| Mark Findlay | | 3332 S Van Buren Rd | | Reese | MI | 48757 | |
| Mark Fleming | | 141 Beyerlein St | | Frankenmuth | MI | 48734 | |
| Mark Follman | | 3799 North Freeman | | Orchard Pk | NY | 14127 | |
| Mark Foss | | 928 Robinwood Dr | | Troy | MI | 48083 | |
| Mark Fotia | | 6068 Campbell Blvd | | Lockport | NY | 14094 | |
| Mark Fowler | | 609 S Mountain St | | Bay City | MI | 48706 | |
| Mark Fragale | | 43 Hemlockwoodk Ln | | Rochester | NY | 14615 | |
| Mark Freemesser | | 1405 Long Pond Rd | | Rochester | NY | 14626 | |
| Mark Gardiner | | 611 May St | | Waukegan | IL | 60085 | |
| Mark Gehrke | | 4800 Sutton Ln | | Greendale | WI | 53129 | |
| Mark Genow Jr | | 1456 Parish Rd | | Kawkawlin | MI | 48631 | |
| Mark George | | 2316 Clearview Pl Sw | | Decatur | AL | 35601 | |
| Mark Gerringer | | 200 Ogden Ctr Rd | | Spencerport | NY | 14559 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 446 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mark Gibson | | 3731 Creek Rd | | Youngstown | NY | 14174 | |
| Mark Goins | | 2522 Wickersham Dr N | | Kokomo | IN | 46901 | |
| Mark Goodman | | 23123 Highland Dr | | Athens | AL | 35613 | |
| Mark Goodson | | W188 S7584 Oak Grove Dr | | Muskego | WI | 53150 | |
| Mark Gray | | 172 Ellicott St | | Rochester | NY | 14619 | |
| Mark Green | | 4931 County Rd 49 | | Bloomville | OH | 44818 | |
| Mark Griggs | | 2160 Autumn Pl | | Columbus | OH | 43223 | |
| Mark Gross | | 6851 Hatter Rd | | Newfane | NY | 14108 | |
| Mark Grosso | | 6525 Riverside Rd | | Waterford | WI | 53185 | |
| Mark Gunter | | 471 Ewa Yea St | | Vermilion | OH | 44089 | |
| Mark Gutzeit | | 7188 Vienna Rd | | Otisville | MI | 48463 | |
| Mark Hain | | 7818 Ridge Rd | | Gasport | NY | 14067 | |
| Mark Hamm | | 6068 Wallace Ave | | Newfane | NY | 14108 | |
| Mark Heffernan | | 2209 W St Rt 571 | | Tipp City | OH | 45371 | |
| Mark Heflin | | 4744 W 1350 S | | Galveston | IN | 46932 | |
| Mark Heideman | | 618 Maple Ridge | | Twining | MI | 48766 | |
| Mark Heine | | 6509 Amy Ln | | Lockport | NY | 14094 | |
| Mark Hinds | | 3747 Campbell Dr | | Anderson | IN | 46012 | |
| Mark Hinkley | | 13957 Ferris Rd | | Grant | MI | 49327 | |
| Mark Hoag | | 5316 Lake Rd S | | Brockport | NY | 14420 | |
| Mark Hoerner | | 3641 Julie Ct | | N Tonawanda | NY | 14120 | |
| Mark Hofsass | | 4204 Boynton Rd | | Walworth | NY | 14568 | |
| Mark Hopkins | | 307 Oak St | | St Charles | MI | 48655 | |
| Mark Horn | | 165 Thistle Ln | | Fitzgerald | GA | 31750 | |
| Mark Horton | | 1160 N Elba Rd | | Lapeer | MI | 48446 | |
| Mark Howd | | PO Box 89 | | Gaines | MI | 48436 | |
| Mark Humphrey | | 1113 Stanton St | | Bay City | MI | 48708 | |
| Mark Humphreys | | 21 Madison St | | Coopersville | MI | 49404 | |
| Mark Imlay | | 1111 S Purdum St | | Kokomo | IN | 46902 | |
| Mark Jenkins | | 141 Lexington Ave | | Dayton | OH | 45402 | |
| Mark Johnson | | 4756 Barnwood Dr | | Grove City | OH | 43123 | |
| Mark Johnson | | 2042 Shaw Ave | | Peru | IN | 46970 | |
| Mark Johnson | | 2740 Booth Rd | | Augres | MI | 48703 | |
| Mark Johnson | | 663 Ponderosa St Nw | | Grand Rapids | MI | 49544 | |
| Mark Jones | | 11728 Wainwright Blvd | | Fishers | IN | 46038 | |
| Mark Jones | | 1065 E Alma Ave | | Flint | MI | 48505 | |
| Mark Kasperek | | 5420 Old Saunders Settlement | | Lockport | NY | 14094 | |
| Mark Keller | | 2116 Lima Sandusky Rd | | Sandusky | OH | 44870 | |
| Mark Kelly | | 685 Pinhook Rd | | Moulton | AL | 35651 | |
| Mark Kesting | | 1065 82nd Ter N Apt B | | St Petersburg | FL | 33702 | |
| Mark King | | 2470 Vean St | | Saginaw | MI | 48603 | |
| Mark Klose | | 5215 State Route 113 W | | Monroeville | OH | 44847 | |
| Mark Knippel | | 10466 M 52 | | St Charles | MI | 48655 | |
| Mark Kraatz | | 6953 Northview Dr | | Lockport | NY | 14094 | |
| Mark Krolikowski | | 56 Pamela Dr | | Depew | NY | 14043 | |
| Mark Kroll | | 8633 Bray Rd | | Vassar | MI | 48768 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mark Krygrowski | | 6174 N Seymour Rd | | Flushing | MI | 48433 | |
| Mark Kulikamp | | 3664 W 72nd St | | Newaygo | MI | 49337 | |
| Mark Lamson | | 1403 E Connie Ln | | Oak Creek | WI | 53154 | |
| Mark Laney | | 3960 Lake Rd | | Brockport | NY | 14420 | |
| Mark Langley | | 548 Hillridge Dr | | Fairborn | OH | 45324 | |
| Mark Lansing | | 815 N 66th St | | Wauwatosa | WI | 53213 | |
| Mark Larsen Sr | | 1738 Lasalle Ave | | Niagara Falls | NY | 14301 | |
| Mark Larson | | 5939 Baer Rd | | Sanborn | NY | 14132 | |
| Mark Laski | | PO Box 662 | | Goodrich | MI | 48438 | |
| Mark Latting | | 5770 Ormes Rd | | Vassar | MI | 48768 | |
| Mark Lehman | | 200 Oakvale Blvd | | Buffalo | NY | 14223 | |
| Mark Leichtnam | | 7130 Lincoln Ave | | Lockport | NY | 14094 | |
| Mark Letson | | 346 N Greenway Dr | | Trinity | AL | 35673 | |
| Mark Lewis | | 5747 Blaine Ave Se | | Kentwood | MI | 49508 | |
| Mark Lingo | | 2022 Hoff St | | Flint | MI | 48506 | |
| Mark Linzner | | 11364 Sebawing Rd | | Sebawing | MI | 48759 | |
| Mark Littlejohn | | 2635 Ohio St | | Saginaw | MI | 48601 | |
| Mark Lynch | | 4200 Carter Rd | | Auburn | MI | 48611 | |
| Mark Mac Kenzie | | 6525 Rush Lima Rd | | Honeoye Falls | NY | 14472 | |
| Mark Maciag | | 1009 S Hampton Apt2 | | Bay City | MI | 48708 | |
| Mark Maier | | 8231 Reading Rd | | Pittsford | MI | 49271 | |
| Mark Malachowski | | 3879 Sherman St | | Bridgeport | MI | 48722 | |
| Mark Mapes | | 8894 Kingsley Dr | | Onsted | MI | 49265 | |
| Mark Markowski | | 550 Forest Lawn Dr | | Webster | NY | 14580 | |
| Mark Marlow | | 3900 Bradwood Dr | | Dayton | OH | 45405 | |
| Mark Martens | | 7580 S Forest Hill Rd | | St Johns | MI | 48879 | |
| Mark Martinez | | 1901 S Goyer Apt 127 | | Kokomo | IN | 46902 | |
| Mark Matlinga | | 111 South Bassett | | Lapeer | MI | 48446 | |
| Mark Matousek | | 429 West 5th St | | Port Clinton | OH | 43452 | |
| Mark Matuszewski | | 2809 East Ashman St | | Midland | MI | 48642 | |
| Mark Mc Cartney | | 1350 N Posey Lake Hwy | | Hudson | MI | 49247 | |
| Mark Mc Gee | | PO Box 702 | | Caro | MI | 48723 | |
| Mark Mcalpin | | 411 S Western Ave | | Kokomo | IN | 46901 | |
| Mark Mccarthy | | 7 Morrow Ave | | Lockport | NY | 14094 | |
| Mark Mccord | | 5701 N 300 E | | Anderson | IN | 46012 | |
| Mark Mcdonough | | 6724 Townline Rd | | N Tonawanda | NY | 14120 | |
| Mark Mcguire Sr | | 4865 South Holley Rd | | Holley | NY | 14470 | |
| Mark Mckellar | | 11936 Wilkinson Rd | | Freeland | MI | 48623 | |
| Mark Mckillip | | 1012 N Phillips St | | Kokomo | IN | 46901 | |
| Mark Mcmanaway | | 3761 Sycamore Ln | | London | OH | 43140 | |
| Mark Mcnutt | | 26 Wesley Dr | | Akron | NY | 14001 | |
| Mark Meranda | | 149 River St | | Coopersville | MI | 49404 | |
| Mark Merritt | | 124 Pound St | | Lockport | NY | 14094 | |
| Mark Metcalf | | 568 Ethan Ct | | Peru | IN | 46970 | |
| Mark Miller | | 23869 Black Rd | | Athens | AL | 35613 | |
| Mark Moench | | 6720 W Holmes Ave | | Greenfield | WI | 53220 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mark Moll | | 4047 Mohawk Trl | | Adrian | MI | 49221 | |
| Mark Monroe | | 8602 Keiser | | Alto | MI | 49302 | |
| Mark Mooney | | 210 Mcclellan Blvd | | Houghton Lake | MI | 48629 | |
| Mark Morgan | | 413 W 11th St Apt C24 | | Alexandria | IN | 46001 | |
| Mark Morningstar | | 4426 Muskopf Dr | | Fairfield | OH | 45014 | |
| Mark Morris | | 1933 Lincoln | | Saginaw | MI | 48601 | |
| Mark Mroz | | 4228 Linden Ln | | Anderson | IN | 46011 | |
| Mark Murray | | 4537 Main St | | Gasport | NY | 14067 | |
| Mark Myers | | 3326 Wayburn Ave Sw | | Grandville | MI | 49418 | |
| Mark Myles Sr | | 4841 John Micheal Way | | Hamburg | NY | 14075 | |
| Mark Nance | | 6420 19 Mile Rd | | Cedar Springs | MI | 49319 | |
| Mark Nelson | | 7807 S 83rd St | | Franklin | WI | 53132 | |
| Mark Nichols | | 15151 Preacher Lee Rd | | Coker | AL | 35452 | |
| Mark Niedermayer | | 427 Washington Ave | | Kenmore | NY | 14217 | |
| Mark Norton | | 3762 Coomer Rd | | Newfane | NY | 14108 | |
| Mark Odette | | 11343 Berkshire Dr | | Clio | MI | 48420 | |
| Mark Olivarez | | 353 S Hemlock Rd | | Hemlock | MI | 48626 | |
| Mark Ott | | 3891 East School Rd | | Rhodes | MI | 48652 | |
| Mark Ozbolt | | 31 Livingstone Ln | | Decatur | AL | 35603 | |
| Mark Packer | | 3185 Andrews Rd | | Ransomville | NY | 14131 | |
| Mark Papic | | 1914 Creeks Crossing Ct | | Grove City | OH | 43123 | |
| Mark Parkhurst | | 103 E Manitou Rd | | Rochester | NY | 14612 | |
| Mark Parsons | | 7122 Old English Rd | | Lockport | NY | 14094 | |
| Mark Peterson | | 452 Sheffield Way | | Sandusky | OH | 44870 | |
| Mark Petiprin | | 4242 N French Rd | | Unionville | MI | 48767 | |
| Mark Phillips | | 712 Lafayette St | | Lowell | MI | 49331 | |
| Mark Pietrzak | | 3720 Hanchett | | Saginaw | MI | 48604 | |
| Mark Pizur | | W147 S7272 Durham Dr | | Muskego | WI | 53150 | |
| Mark Pocock | | 8455 Township Rd79 | | Green Springs | OH | 44836 | |
| Mark Prestridge | | 837 Sherman St | | Decatur | AL | 35601 | |
| Mark Provencher | | 700 Plantation Dr | | Saginaw | MI | 48603 | |
| Mark Pyle | | 1120 N Main | | Tipton | IN | 46072 | |
| Mark Quinn | | 255 Still Meadow Dr | | Macedon | NY | 14502 | |
| Mark Radominski | | 192 Orchard Pl | | Lackawanna | NY | 14218 | |
| Mark Radosky | | 126 Vermont Ave | | Lockport | NY | 14094 | |
| Mark Raynak | | 8740 Keystone Rd | | Whitemore | MI | 48770 | |
| Mark Reavis | | 10375 N Cedar Dr | | Grand Haven | MI | 49417 | |
| Mark Redenbach | | 2243 Ctr Terrace Apt 3 | | Grand Island | NY | 14072 | |
| Mark Richards Jr | | 7102 E 00 Ns | | Greentown | IN | 46936 | |
| Mark Richardson | | 13407 S 500 W | | Galveston | IN | 46932 | |
| Mark Riedlinger | | 1122 Levely Rd | | Beaverton | MI | 48612 | |
| Mark Rinebold | | 6060 Independence Way | | Ontario | NY | 14519 | |
| Mark Robertson | | 854 Boston Dr | | Kokomo | IN | 46902 | |
| Mark Robinson | | 19 Grey Wolf Dr | | Spencrport | NY | 14559 | |
| Mark Robinson | | 3336 S Dixon Ln 201 | | Kokomo | IN | 46902 | |
| Mark Roden | | 2405 Brandiwine Ct Se | | Decatur | AL | 35601 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mark Roemer | | 3214 Forrest Terrace | | Anderson | IN | 46013 | |
| Mark Rubis | | 2010 S Farragut St | | Bay City | MI | 48708 | |
| Mark Runion | | 106 Wentz St | | Tiffin | OH | 44883 | |
| Mark Rusie | | 10203 E 400 N | | Peru | IN | 46970 | |
| Mark Salvaggio | | 162 Cole Ave | | Rochester | NY | 14606 | |
| Mark Sammons | | 8074 New Lothrop Rd | | New Lothrop | MI | 48460 | |
| Mark Sandoval | | 3024 W 50 S | | Kokomo | IN | 46902 | |
| Mark Sapp | | 1548 Co Rd 448 | | Mt Hope | AL | 35651 | |
| Mark Sarro | | 676 Scovell Dr | | Lewiston | NY | 14092 | |
| Mark Saur | | 4144 E Shore Dr | | Stanton | MI | 48888 | |
| Mark Scheffler | | 3241 Townline | | Birch Run | MI | 48415 | |
| Mark Schultz | | 2865 S Ctr St | | Saginaw | MI | 48609 | |
| Mark Scott | | 3640 W 1050 S | | Fairmount | IN | 46928 | |
| Mark Seaver | | 2289 Blackmore St | | Saginaw | MI | 48602 | |
| Mark Shamel | | PO Box 355 | | Grand Blanc | MI | 48439 | |
| Mark Shelton | | 16515 N Cr 450 E | | Eaton | IN | 47338 | |
| Mark Shirley | | 107 Nansue Dr | | Tipton | IN | 46072 | |
| Mark Sholes | | 240 West Main St | | Norwalk | OH | 44857 | |
| Mark Shook | | 4441 Bath | | Fairgrove | MI | 48733 | |
| Mark Smith | | 9434 Lyle Meadow Ln | | Clio | MI | 48420 | |
| Mark Spangenberg | | 5221 S 44th St | | Greenfield | WI | 53220 | |
| Mark Spry | | 22145 Upper Fort Hampton Rd | | Elkmont | AL | 35620 | |
| Mark Stabek | | 5550 Mary Ct | | Saginaw | MI | 48603 | |
| Mark Stambaugh | | 1070 Mckenzie | | Bad Axe | MI | 48413 | |
| Mark Stanulis | | 6125 Riverview Dr | | Vassar | MI | 48768 | |
| Mark Stephens | | 2425 N 1175 W | | Kempton | IN | 46049 | |
| Mark Stephens | | 4281 Pineport St | | Bridgeport | MI | 48722 | |
| Mark Stevenson | | 6518 Swigert Rd | | Appleton | NY | 14008 | |
| Mark Susedik | | 1741 Oak St | | So Milwaukee | WI | 53172 | |
| Mark Swain | | Box 188 | | Brookville | OH | 45309 | |
| Mark Swinford | | 6929 S 300 E | | Markleville | IN | 46056 | |
| Mark Taylor | | PO Box 2052 | | Anderson | IN | 46018 | |
| Mark Timocko | | 26211 Ohio Ave | | Novi | MI | 48374 | |
| Mark Towne | | 9000 Scipio Rd | | Nunda | NY | 14517 | |
| Mark Twining | | 1046 Grouse Dr | | Bay City | MI | 48706 | |
| Mark Tyre | | 435 N Dukes St | | Peru | IN | 46970 | |
| Mark Urban | | 915 13th St | | Bay City | MI | 48708 | |
| Mark Uturo | | 2590 Thackery Ct | | Grandville | MI | 49418 | |
| Mark Valadez | | 13697 S 800 E | | Galveston | IN | 46932 | |
| Mark Van Graafeiland | | 6753 Chili Riga Ctr Rd | | Churchville | NY | 14428 | |
| Mark Van Nuland | | 6716 South 18th St | | Milwaukee | WI | 53221 | |
| Mark Vanderpool | | 5851 Treat Hwy | | Adrian | MI | 49221 | |
| Mark Vanstedum | | 4410 Marshall Ave Se | | Kentwood | MI | 49508 | |
| Mark Vorwerck | | 2001 S Brentwood Pl | | Essexville | MI | 48732 | |
| Mark Walczak | | 2228 Cleveland Ave Apt 1 | | Niagara Falls | NY | 14305 | |
| Mark Washburn | | 6429 W Allerton Ave | | Greenfield | WI | 53220 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of four, Affidavit of Pg 450 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mark Watson | | 203 Lindsay Pl | | N Tonawanda | NY | 14120 | |
| Mark Weber | | 120 E Glouceater | | Saginaw | MI | 48609 | |
| Mark Weiss | | 1309 Litchfield | | Bay City | MI | 48706 | |
| Mark Wenzel | | 11411 August Ln | | Freeland | MI | 48623 | |
| Mark White | | 8610 N Carland Rd | | Elsie | MI | 48831 | |
| Mark Widener | | 2420 Nanceford Rd | | Hartselle | AL | 35640 | |
| Mark Wilinski | | 841 N Homer Rd | | Midland | MI | 48640 | |
| Mark Williams | | 65 Troutbeck Ln | | Rochester | NY | 14626 | |
| Mark Williams | | 4640 N Brooke Dr | | Marion | IN | 46952 | |
| Mark Williams | | 2031 Newberry St | | Saginaw | MI | 48602 | |
| Mark Wilson | | 214 Webster | | Bay City | MI | 48708 | |
| Mark Wilson Ii | | 1629 Delaware | | Saginaw | MI | 48602 | |
| Mark Wink | | 276 Buttonwood Dr | | Hilton | NY | 14468 | |
| Mark Wong | | 8419 W Hawthorne Ave | | Wauwatosa | WI | 53226 | |
| Mark Wright | | 2415 Mccomb Rd | | Grove City | OH | 43123 | |
| Mark Yerty | | 3226 Canterbury Ave | | Kalamazoo | MI | 49006 | |
| Mark Zelasko | | 17 Woodgate Dr | | Cheektowaga | NY | 14227 | |
| Mark Zorc | | 5729 80th Pl | | Kenosha | WI | 53142 | |
| Mark Zorn | | 4203 State Route 269 S | | Castalia | OH | 44824 | |
| Mark Zuchelski | | 13328 Marvin Dr | | Fenton | MI | 48430 | |
| Markay Ratza | | 31 Hickory Rdg | | Davison | MI | 48423 | |
| Markeisha Howard | | 1018 E Broadway St | | Kokomo | IN | 46901 | |
| Markel Baird | | 2321 W 14 Mile Rd | | Royal Oak | MI | 48067 | |
| Markell Tate | | 1108 Thornridge Apt 1 | | Grand Blanc | MI | 48439 | |
| Marketha Birgans | | 3126 Navajo Dr Se | | Decatur | AL | 35603 | |
| Markham Poplaski | | 2044 Richmond | | Grand Rapids | MI | 49504 | |
| Markus Kurtz | | 7968 Chalet Dr | | Saginaw | MI | 48609 | |
| Marla Amyotte | | 398 Hawley St | | Lockport | NY | 14094 | |
| Marla Kiedrowski | | 3814 Wruck Rd | | Middleport | NY | 14105 | |
| Marleen Duhow | | 6380 Charlotteville Rd | | Newfane | NY | 14108 | |
| Marlena Gray | | 3531 Cornell Dr | | Dayton | OH | 45406 | |
| Marlene Barone | | 199 Pomona Dr | | Rochester | NY | 14616 | |
| Marlene Beck | | 2403 Madison | | Anderson | IN | 46011 | |
| Marlene Bender | | 6666 Ditch Rd | | Middleport | NY | 14105 | |
| Marlene Buzyniski | | 216 Akron St | | Lockport | NY | 14094 | |
| Marlene Cliber | | 2372 E Vienna Rd | | Clio | MI | 48420 | |
| Marlene Deuble | | 4048 E River | | Grand Is | NY | 14072 | |
| Marlene Gonzalez | | 134 Lock St Apt 2 | | Lockport | NY | 14094 | |
| Marlene Grimes | | 914 E Spraker St | | Kokomo | IN | 46901 | |
| Marlene Gross | | 3640 E Elm Rd | | Oak Creek | WI | 53154 | |
| Marlene Henry | | 4335 Crestknoll Dr | | Grand Blanc | MI | 48439 | |
| Marlene Hill | | 2707 E Salzburg Rd | | Bay City | MI | 48706 | |
| Marlene Howell | | 1224 E 700 S | | Peru | IN | 46970 | |
| Marlene Klapper | | 857 Fountain Way | | Menasha | WI | 54952 | |
| Marlene Marefka | | W198 S11055 Racine Ave | | Muskego | WI | 53150 | |
| Marlene Moore | | 829 Schafer St | | Flint | MI | 48503 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service    Pg 451 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Marlene Pollard | | 1211 Melrose Dr | | Anderson | IN | 46011 | |
| Marlene Witkiewitz | | 10 Glenside Way | | Rochester | NY | 14612 | |
| Marlin Critton | | 7480 N 86th St | | Milwaukee | WI | 53224 | |
| Marlin Himmelwright | | 3316 S 450 W | | Russiaville | IN | 46979 | |
| Marlin Hunkeapillar | | 116 Taylor Cir | | Somerville | AL | 35670 | |
| Marlon Alston | | 79 Frontenac Ave | | Buffalo | NY | 14216 | |
| Marlon Brown | | 6180 Palmetto Dr | | Mt Morris | MI | 48458 | |
| Marlon Eaton | | 15139 7 Mile Post Rd | | Athens | AL | 35611 | |
| Marlon Harris | | 299 Granny Morris Rd | | Alapaha | GA | 31622 | |
| Marlon Newberry | | 5518 Garrett Dr | | Milford | OH | 45150 | |
| Marlon Porter | | PO Box 302 | | Courtland | AL | 35618 | |
| Maron Wilson | | 506 E Carr St | | Donalsonville | GA | 31745 | |
| Marques Ogden | | 307 W Philadelphia Blvd | | Flint | MI | 48505 | |
| Marquetta Douglas | | 4214 Winona St | | Flint | MI | 48504 | |
| Marquis Moore | | 29209 Manor Dr | | Waterford | WI | 53185 | |
| Marquita Clopton | | 16424 Main St | | Town Creek | AL | 35672 | |
| Marqunetta Stevenson | | 1045 Ionia Sw | | Grand Rapids | MI | 49507 | |
| Marrio Flores | | 2937 Porlas Pl | | Saginaw | MI | 48603 | |
| Marsha Anderson | | 4121 Lenore St | | Wichita Falls | TX | 76306 | |
| Marsha Austin | | 4420 A N 63 St | | Milwaukee | WI | 53218 | |
| Marsha Boucher | | 4429 Matthew Dr | | Racine | WI | 53402 | |
| Marsha Brown | | 1611 Faversham Dr | | Columbus | OH | 43228 | |
| Marsha Coffey | | 1500 Cypresswood Ct | | Columbus | OH | 43229 | |
| Marsha Cummings | | 7820 Moore Rd | | Akron | NY | 14001 | |
| Marsha Farris | | 311 Shamrock Ave | | Greentown | IN | 46936 | |
| Marsha Flynn | | 3981 Ridgelea Dr | | Lockport | NY | 14094 | |
| Marsha Gamblin | | 6717w 250s | | Tipton | IN | 46072 | |
| Marsha Giles | | 2872 N 500 W | | Sharpsville | IN | 46068 | |
| Marsha Hill | | 1968 S Quanicassee Rd | | Reese | MI | 48757 | |
| Marsha Johnson | | 6031 Lakeview Pk Dr | | Linden | MI | 48451 | |
| Marsha Langford | | 2508 E Cody Esty Rd | | Pinconning | MI | 48650 | |
| Marsha Legan | | 3325 Frances Ln | | Kokomo | IN | 46902 | |
| Marsha Metiva | | 8624 Hospital | | Freeland | MI | 48623 | |
| Marsha Morris | | 9549 W 150 S | | Russivialle | IN | 46979 | |
| Marsha Morse | | 4719 E Shaffer Rd | | Midland | MI | 48642 | |
| Marsha Nunnally | | 3650 Pauley Ln | | Russiaville | IN | 46979 | |
| Marsha Palmer | | 800 Macmillan Dr | | Trotwood | OH | 45426 | |
| Marsha Perry | | 28445 Lester Rd | | Lester | AL | 35647 | |
| Marsha Schrader | | 6651 Emily Ln | | Lockport | NY | 14094 | |
| Marsha Vaughn | | 2277 W Frances Rd | | Mt Morris | MI | 48458 | |
| Marsha Whitehead | | PO Box 39 | | Oakford | IN | 46965 | |
| Marsha Woolever | | 7605 Hayesville Rd | | Circleville | OH | 43113 | |
| Marshal Habberfield | | PO Box 578 | | Lakeville | NY | 14480 | |
| Marshal Woodruff | | PO Box 40030 | | Tuscaloosa | AL | 35404 | |
| Marshall Banty | | 2333 Drum Rd | | Middleport | NY | 14105 | |
| Marshall Ligon | | 12699 Hwy 33 | | Moulton | AL | 35650 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 452 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Marshall Martin | | 2462 N 41st St | | Milwaukee | WI | 53210 | |
| Marshall Reazor Jr | | 188 Ferguson Dr | | Hilton | NY | 14468 | |
| Marta Holt | | 1714 Mulberry Cir | | Noblesville | IN | 46060 | |
| Martell Martin | | 1980 S 13th St | | Milwaukee | WI | 53204 | |
| Martha Aders | | 617 Fisher St | | Frankfort | IN | 46041 | |
| Martha Baker | | 402 Redwood Dr | | Kokomo | IN | 46902 | |
| Martha Boone Collins | | 1321 Avalon Ct | | Kokomo | IN | 46902 | |
| Martha Brymer | | 6705 Minor Hill Hwy | | Goodspring | TN | 38460 | |
| Martha Cardwell | | 3416 Melody Ln W | | Kokomo | IN | 46902 | |
| Martha Davis | | PO Box 327 | | Trinity | AL | 35673 | |
| Martha Easton | | 3430 W Sycamore St | | Kokomo | IN | 46901 | |
| Martha Jennings | | 3825 Palmer Ave | | Flint | MI | 48506 | |
| Martha Johns | | 1020 S Cooper St | | Kokomo | IN | 46902 | |
| Martha Johnson | | 5504 Arrowhead Blvd | | Kokomo | IN | 46902 | |
| Martha Kester | | 5208 Washburn Rd | | Vassar | MI | 48768 | |
| Martha Korba | | 3522 S 500 W | | Russiaville | IN | 46979 | |
| Martha Langston | | 4430 Saint James Ct Apt 7 | | Flint | MI | 48532 | |
| Martha Lynch | | 347 S 300 W | | Kokomo | IN | 46902 | |
| Martha Mullins | | PO Box 799 | | Franklin | OH | 45005 | |
| Martha Patterson | | 13364 Elk River Milles Rd | | Athens | AL | 35611 | |
| Martha Stuart | | 3774 Ventura | | Saginaw | MI | 48604 | |
| Martha Thompson | | 2012 North Bell St | | Kokomo | IN | 46901 | |
| Martha Townsend | | 4990 Shunpike Rd | | Lockport | NY | 14094 | |
| Martha Travis | | 609 Barton Dr | | Centreville | AL | 35042 | |
| Martin Bahnsen | | 2308 Danbury Station 1 | | Port Clinton | OH | 43452 | |
| Martin Bordewisch | | 31 Aberfield Ln | | Miamisburg | OH | 45342 | |
| Martin Bugaj | | 53 Davey St | | Buffalo | NY | 14206 | |
| Martin Carges | | 2037 Quaker Rd | | Barker | NY | 14012 | |
| Martin Douglas | | 6680 Jenks Rd | | Lima | NY | 14485 | |
| Martin Elgin Jr | | 7758 Tuckaway Shores Dr | | Franklin | WI | 53132 | |
| Martin Engle | | 1803 County Rd 217 | | Moulton | AL | 35650 | |
| Martin Fulgencio | | 1836 Kollen St | | Saginaw | MI | 48602 | |
| Martin Gass | | 1706 Barnham | | Saginaw | MI | 48602 | |
| Martin Gonzales Jr | | 3647 E Cedar Lake Dr | | Greenbush | MI | 48738 | |
| Martin Granger | | 304 E Hill St | | Davison | MI | 48423 | |
| Martin Griffor | | 4630 Sherman Rd | | Saginaw | MI | 48604 | |
| Martin Hall | | 4810 Sebastian Dr | | Lockport | NY | 14094 | |
| Martin Holmes | | 3257 West Branch Dr | | Gladwin | MI | 48624 | |
| Martin Homan | | 2313 Godwin Ave Se | | Grand Rapids | MI | 49507 | |
| Martin Jablonski | | 69 Heritage Dr | | Lancaster | NY | 14086 | |
| Martin Klipsch | | 7469 N Raider Rd | | Middletown | IN | 47356 | |
| Martin Knowlton | | 2868 Boughner Lake Rd | | Prescott | MI | 48756 | |
| Martin Kochenderfer | | 3505 Bennett Ave | | Flint | MI | 48506 | |
| Martin Lentz | | 296 Hwy 83 South | | Hartford | WI | 53027 | |
| Martin Mccomas | | 2696 Erhart Dr | | Springfield | OH | 45502 | |
| Martin Morreale | | 5698 Jennifer Dr W | | Lockport | NY | 14094 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Martin Ramon | | 7410 Bradley Rd | | Saginaw | MI | 48601 | |
| Martin Reis | | PO Box 459 | | Hamlin | NY | 14464 | |
| Martin Saltiel | | 1185 Rocky Ridge Trl | | Flint | MI | 48532 | |
| Martin Sanders | | 3547 E 700 N | | Frankfort | IN | 46041 | |
| Martin Scherr Jr | | 3601 S Canary Rd | | New Berlin | WI | 53146 | |
| Martin Sefranek | | 4873 E Lake Rd | | Burt | NY | 14028 | |
| Martin Smith | | 4401 Sr 269 | | Castalia | OH | 44824 | |
| Martin Sonefeld | | 10481 Swan Creek Rd | | Saginaw | MI | 48609 | |
| Martin Staub | | 92 Apple Creek Ln | | Rochester | NY | 14612 | |
| Martin Stearns | | 11432 Skyline Dr | | Fenton | MI | 48430 | |
| Martin Stucko | | 5050 Barrville Rd | | Elba | NY | 14058 | |
| Martin Whitehair | | 16 Efner Dr | | Hilton | NY | 14468 | |
| Martin Wood | | 11803 Castle Rd | | Fenwick | MI | 48834 | |
| Martin Yacus | | 4624 Creek Raod | | Lewiston | NY | 14092 | |
| Martini Mitchell | | 15055 Joseph Dr | | Athens | AL | 35613 | |
| Martrel Jenkins | | 5119 Wakefield | | Saginaw | MI | 48601 | |
| Marty Allen | | 1416 Westerrance Dr | | Flint | MI | 48532 | |
| Marty Blythe | | 1411 Bridgewater Pl | | Athens | AL | 35611 | |
| Marty Bowman | | 5787 W 375 N | | Sharpsville | IN | 46068 | |
| Marty Collier | | 917 Lexington Ave | | Dayton | OH | 45402 | |
| Marty Martin | | 3300 Morrish Rd | | Swartz Creek | MI | 48473 | |
| Marva Eastwood | | 905 Fourth St | | Sandusky | OH | 44870 | |
| Marva Warner | | 36 Timberly Pl | | Greentown | IN | 46936 | |
| Marvin Brown | | 1027 W 11th St | | Anderson | IN | 46016 | |
| Marvin Collins | | 7584 Mount Whitney St | | Huber Heights | OH | 45424 | |
| Marvin Darby | | 29752 Donnelly Dr | | Madison | AL | 35756 | |
| Marvin Fletcher | | 5075 Smokey Rd | | Williamsburg | OH | 45176 | |
| Marvin Galvez | | 4120 Liberty Ct C | | Kokomo | IN | 46902 | |
| Marvin Gibson | | 27 E Broad St | | Monroeville | OH | 44847 | |
| Marvin Gritter | | 2005 13 Mile Rd Ne | | Rockford | MI | 49341 | |
| Marvin Haulotte | | 3225 Hottis Rd | | Whittemore | MI | 48770 | |
| Marvin Heath | | 1015 Layton Rd | | Anderson | IN | 46011 | |
| Marvin Hemphill | | 4030 S Washington Rd | | Saginaw | MI | 48601 | |
| Marvin Hoeppner | | 1657 Brockway St | | Saginaw | MI | 48602 | |
| Marvin Holford | | 5292 N Division | | Comstock Pk | MI | 49321 | |
| Marvin Jackson | | 507 Hwy 101 | | Towncreek | AL | 35672 | |
| Marvin Keys | | 141 Jones Chapel Rd | | Collins | MS | 39428 | |
| Marvin King | | 205 Kaylee Loop Rd | | Hartselle | AL | 35640 | |
| Marvin Lindley | | 68 Good Ave | | Buffalo | NY | 14220 | |
| Marvin Maines | | 3076 Hess Rd | | Appleton | NY | 14008 | |
| Marvin Malone | | 3020 Merry Oaks Dr Nw | | Huntsville | AL | 35811 | |
| Marvin Ooten | | 1819 Norwood Way | | Anderson | IN | 46011 | |
| Marvin Pafk | | 19 Danita Dr | | Akron | NY | 14001 | |
| Marvin Patterson | | 6415 Sherman Dr | | Lockport | NY | 14094 | |
| Marvin Reed | | 4620 Malus Blvd | | Anderson | IN | 46011 | |
| Marvin Roberts | | 705 Redbud Dr | | Pulaski | TN | 38478 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 454 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Marvin Sparschu | | 1675 Thunderbird Dr | | Saginaw | MI | 48609 | |
| Marvin Terry | | 119 County Rd 547 | | Trinity | AL | 35673 | |
| Marvin Young | | 1840 Rathmell Rd | | Lockbourne | OH | 43137 | |
| Mary Allen | | 6147 Cypress Dr | | Mt Morris | MI | 48458 | |
| Mary Allesandro | | 4276 Berner Pkwy | | Gasport | NY | 14067 | |
| Mary Alltop | | 10902 W 500 N | | Kokomo | IN | 46901 | |
| Mary Ann Anson | | 85 Chapel St | | Lockport | NY | 14094 | |
| Mary Ann Bentley | | 506 Church Rd | | Lakeside | OH | 43440 | |
| Mary Ann Clark | | 8700 S Hemlock Rd | | Saint Charles | MI | 48655 | |
| Mary Ann Dzekute | | 2071 E Spruce Ct | | Oak Creek | WI | 53154 | |
| Mary Ann Lonski | | 75 Holcroft Rd | | Rochester | NY | 14612 | |
| Mary Ann Mcclain | | 13675 Ridge Rd | | Albion | NY | 14411 | |
| Mary Ann Welter | | 4626 W Tripoli Ave | | Milwaukee | WI | 53220 | |
| Mary Ann Wilson | | 3661 Joslyn Rd | | Auburn Hills | MI | 48326 | |
| Mary Annunziata | | 34 Mckinley St | | Rochester | NY | 14609 | |
| Mary Armstrong | | 12791 Co Rd 9 | | Moulton | AL | 35650 | |
| Mary Arndt | | PO Box 1095 | | Flint | MI | 48501 | |
| Mary Baker | | 3633 Fenwick Cir | | Flint | MI | 48503 | |
| Mary Bakle | | PO Box 182 | | Linwood | MI | 48634 | |
| Mary Bank | | 7221 Burmeister Dr | | Saginaw | MI | 48609 | |
| Mary Barbour | | 2392 Vandyke | | Conklin | MI | 49403 | |
| Mary Beaudoin | | 385 Ontario St Upper | | Lockport | NY | 14094 | |
| Mary Begley | | PO Box 3625 | | Kokomo | IN | 46902 | |
| Mary Bell | | 1594 Chancellor Ct | | Clermont | FL | 34711 | |
| Mary Bell | | 1642 Woodview Ln | | Anderson | IN | 46011 | |
| Mary Berardi | | 226 Campbell Pk | | Rochester | NY | 14606 | |
| Mary Beth Drahms | | 3621 Lockport Olcott Rd | | Lockport | NY | 14094 | |
| Mary Beth Holliday | | 819 Central St | | Sandusky | OH | 44870 | |
| Mary Beth Kelley | | 388 Bram Hall Dr | | Rochester | NY | 14626 | |
| Mary Betzold | | 2904 Lauria Rd | | Kawkawlin | MI | 48631 | |
| Mary Blatnik | | 117 E Miami Trl | | Sandusky | OH | 44870 | |
| Mary Blatson | | 25039 W Us 12 Lot 224 | | Sturgis | MI | 49091 | |
| Mary Blondin | | 5204 Blackberry Ck | | Burton | MI | 48519 | |
| Mary Boden | | 1919 Silver | | Grand Rapids | MI | 49507 | |
| Mary Bonner | | PO Box 2756 | | Anderson | IN | 46018 | |
| Mary Bordeau | | 2374 Linda St | | Saginaw | MI | 48603 | |
| Mary Bordewisch | | 31 Aberfield Ln | | Miamisburg | OH | 45342 | |
| Mary Borr | | 3828 11th St | | Wayland | MI | 49348 | |
| Mary Bousum | | 1711 Buick Ln | | Kokomo | IN | 46902 | |
| Mary Brady | | 1216 Michigan Ave | | Logansport | IN | 46947 | |
| Mary Brown | | 2303 Milan Rd Apt F | | Sandusky | OH | 44870 | |
| Mary Brown | | 2832 Sherer Ave | | Dayton | OH | 45414 | |
| Mary Brown | | PO Box 6375 | | Kokomo | IN | 46902-5431 | |
| Mary Burke | | 1432 Charwood Rd | | Mount Morris | MI | 48458 | |
| Mary Campbell | | 1105 Lapeer Rd | | Flint | MI | 48503 | |
| Mary Campbell | | 249 N Madison Ave | | Bay City | MI | 48708 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 455 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mary Carpenter | | 3204 Winthrop Ln | | Kokomo | IN | 46902 | |
| Mary Carpenter | | 5100 E Holland Rd | | Saginaw | MI | 48601 | |
| Mary Carroll | | 1170 W 450 N | | Kokomo | IN | 46901 | |
| Mary Carter | | 2001 Kensington Dr | | Dayton | OH | 45406 | |
| Mary Carter | | 1424 Jennings Se | | Grand Rapids | MI | 49507 | |
| Mary Carter | | 5110 Biscayne Ave 3 | | Racine | WI | 53406 | |
| Mary Case | | 1805 Ororke Sw Apt 8 | | Decatur | AL | 35603 | |
| Mary Clark | | 3516 Paxton Ave | | Sandusky | OH | 44870 | |
| Mary Clem | | 22242 Merlot Dr | | Athens | AL | 35613 | |
| Mary Clemens | | 320 Terrace Dr Apt 31 | | Flushing | MI | 48433 | |
| Mary Clements | | 5930 Teftied | | St Charles | MI | 48655 | |
| Mary Cliff | | 1363 Renata St | | Saginaw | MI | 48601 | |
| Mary Collins | | 3593 Beatrice Dr | | Franklin | OH | 45005 | |
| Mary Cook | | 1740 Pennway Pl | | Dayton | OH | 45406 | |
| Mary Cooke | | 6189 S 400 E | | Cutler | IN | 46920 | |
| Mary Craig | | 16884 Sussex St | | Detroit | MI | 48235 | |
| Mary Crouch | | 217 S Woodhams St | | Plainwell | MI | 49080 | |
| Mary Cuyler | | 436 Northland Ave | | Rochester | NY | 14609 | |
| Mary Dantzler | | 1607 Copeman Blvd | | Flint | MI | 48504 | |
| Mary Dillman | | 4293 W 50 S | | Kokomo | IN | 46901 | |
| Mary Dodd | | 2101 E Carter | | Kokomo | IN | 46901 | |
| Mary Domedion | | 5112 Edwards Rd | | Medina | NY | 14103 | |
| Mary Doty | | 16325 88th Ave | | Coopersville | MI | 49404 | |
| Mary Dukes | | 50 Emlwood Ave | | Rochester | NY | 14611 | |
| Mary Duncan | | 3591 W 300 S | | Tipton | IN | 46072 | |
| Mary Dunn | | 6592 Slayton Settlement Rd | | Lockport | NY | 14094 | |
| Mary Duran | | 5465 N Linden Rd | | Flint | MI | 48504 | |
| Mary Eaton | | 1649 Medlar Dr | | Tuscaloosa | AL | 35405 | |
| Mary Edd | | 26 Poplar Garden Ln Apt C | | Rochester | NY | 14606 | |
| Mary Edwards | | 848 S Main St | | Adrian | MI | 49221 | |
| Mary Egerer | | 319 North Wheeler | | Saginaw | MI | 48603 | |
| Mary Ellen Wilken | | 1520 Central Ave | | Sandusky | OH | 44870 | |
| Mary Enochs | | 3613 Robin Dr | | Kokomo | IN | 46902 | |
| Mary Enriquez | | 5300 Baker Rd | | Bridgeport | MI | 48722 | |
| Mary Epperson | | 2448 E Foster St | | Kokomo | IN | 46902 | |
| Mary Farlow | | 16731 Frandsche Rd | | Chesaning | MI | 48616 | |
| Mary Fisher | | 516 E Main St | | Flora | IN | 46929 | |
| Mary Fitch | | 1931 W Havens St | | Kokomo | IN | 46901 | |
| Mary Flemings | | 627 Oakland Sw | | Grand Rapids | MI | 49503 | |
| Mary Flesher | | 18910 Hightower Rd | | Athens | AL | 35611 | |
| Mary Fletcher | | 614 Westbrook Dr Sw | | Decatur | AL | 35603 | |
| Mary Freeman | | PO Box 488 | | Mayville | MI | 48744 | |
| Mary Fugate | | 10003 Caddy Ln | | Caledonia | WI | 53108 | |
| Mary Fuller | | PO Box 2637 | | Anderson | IN | 46018 | |
| Mary Gedro | | 2940 Mertz Rd | | Caro | MI | 48723 | |
| Mary Glancy | | 11508 Siam | | Brooklyn | MI | 49230 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mary Gomez | | 7578 W 233 S Co Rd | | Russiaville | IN | 46979 | |
| Mary Graham | | 9178 Suncrest Dr | | Flint | MI | 48504 | |
| Mary Green | | 1927 Saratoga Ave | | Kokomo | IN | 46902 | |
| Mary Griffin | | 12 Willhurst Dr | | Rochester | NY | 14606 | |
| Mary Grisamer | | 2900 N Apperson Way Trlr 14 | | Kokomo | IN | 46901 | |
| Mary Gust | | PO Box 150 | | Birch Run | MI | 48415 | |
| Mary Hall | | 417 Buchanan St | | Sandusky | OH | 44870 | |
| Mary Hall | | 4976 S 800 E | | Greentown | IN | 46936 | |
| Mary Hamilton | | 2180 Greenwich Milan Tn Rd | | Greenwich | OH | 44837 | |
| Mary Hamilton | | 4525 So Orr Rd | | Hemlock | MI | 48626 | |
| Mary Hammer | | PO Box 421 | | Athens | AL | 35612 | |
| Mary Hammer | | 414 Standish Dr | | Wayland | MI | 49348 | |
| Mary Hammock | | 1205 Louise St | | Anderson | IN | 46016 | |
| Mary Hardy | | 530 Saint Andrews Apt 4 | | Saginaw | MI | 48603 | |
| Mary Harriford | | 1154 Cora Dr | | Flint | MI | 48532 | |
| Mary Hatten | | 46 Warring Ave | | Buffalo | NY | 14211 | |
| Mary Hawkins | | 79 Plunkett Dr | | Horton | AL | 35980 | |
| Mary Hazle | | 2431 County Rd 72 | | Danville | AL | 35619 | |
| Mary Helen Prieur | | 111 Scott St | | Sandusky | OH | 44870 | |
| Mary Heller | | 5981 Southwood Dr | | Lockport | NY | 14094 | |
| Mary Hembree | | 17306 Holland Heights | | Athens | AL | 35613 | |
| Mary Henix | | 3424 Linger Ln | | Saginaw | MI | 48601 | |
| Mary Hicks | | 4105 Brentwood Dr | | Indianapolis | IN | 46236 | |
| Mary Hill | | 3548 Studor Rd | | Saginaw | MI | 48601 | |
| Mary Hoepner | | 1513 S Dixon Rd | | Kokomo | IN | 46902 | |
| Mary Holtzman | | 4360 Lambeth Dr | | Huber Heights | OH | 45424 | |
| Mary Hopper | | 4313 Willow Bend Rd Se | | Decatur | AL | 35603 | |
| Mary Hotchkiss | | 19465 Grabowski | | St Charles | MI | 48655 | |
| Mary Huff | | 76 Sussex St | | Buffalo | NY | 14215 | |
| Mary Hunter | | 2312 Owen St | | Saginaw | MI | 48601 | |
| Mary Jackson Harcourt | | 1688 E 200 N | | Kokomo | IN | 46901 | |
| Mary Jakubowski | | 663 Stowell Dr Apt 5 | | Rochester | NY | 14616 | |
| Mary Jane Bowen | | 57 Crittenden Rd | | Rochester | NY | 14623 | |
| Mary Jane Seegmiller | | 15306 Doyle Rd | | Hemlock | MI | 48626 | |
| Mary Jenkins | | 5500 Gavin Lake Rd | | Rockford | MI | 49341 | |
| Mary Jo Scinta | | 8499 Chestnut Ridge Rd | | Gasport | NY | 14067 | |
| Mary Jo Yarch | | 3775 Mount Hood Nw | | Grand Rapids | MI | 49544 | |
| Mary Joan Mongeon | | 4 Oakshire Wy | | Pittsford | NY | 14534 | |
| Mary Johnson | | 1616 8th Ave Sw | | Decatur | AL | 35601 | |
| Mary Johnson | | 101 W Blvd | | Kokomo | IN | 46902 | |
| Mary Joiner | | 3333 Fulton St | | Saginaw | MI | 48601 | |
| Mary Jordan | | 27 Glover Ave | | Norwalk | OH | 44857 | |
| Mary Karkanen | | 1162 Horseshoe Dr | | Alger | MI | 48610 | |
| Mary Kelkenberg | | 359 Walnut St | | Lockport | NY | 14094 | |
| Mary Kimack | | 718 W Chelsea | | Davison | MI | 48423 | |
| Mary Knurr | | 29214 Manor Dr | | Waterford | WI | 53185 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mary Kohlhoff | | 12217 Prior | | St Charles | MI | 48622 | |
| Mary Krupa | | 3706 Sherry Dr | | Flint | MI | 48506 | |
| Mary Lagalo | | 5315 M 30 | | Beaverton | MI | 48612 | |
| Mary Land | | 2211 Hayes Ave | | Racine | WI | 53405 | |
| Mary Lee | | 7203 Rogers St PO Box 427 | | Genesee | MI | 48437 | |
| Mary Lee | | 1618 Cedar St | | Saginaw | MI | 48601 | |
| Mary Lehenky | | 306 N Bond St | | Saginaw | MI | 48602 | |
| Mary Lester | | 1386 Sanzon Dr | | Fairborn | OH | 45324 | |
| Mary Lewandowski | | 5640 Pastel Ln | | Racine | WI | 53406 | |
| Mary Lewis | | 715 Country Ln | | Anderson | IN | 46013 | |
| Mary Little | | 614 S 13th St | | Saginaw | MI | 48601 | |
| Mary London | | 3408 N State Rd 19 | | Sharpsville | IN | 46068 | |
| Mary Lou Zimmerman | | 626 Decatur St | | Sandusky | OH | 44870 | |
| Mary Macdonald | | 2411 Wisconsin Ave | | Flint | MI | 48506 | |
| Mary Maitland | | 11410 Wing Dr | | Clio | MI | 48420 | |
| Mary Marciante | | 204 High St Apt 1 West | | Lockport | NY | 14094 | |
| Mary Martin | | 13872 Root Rd | | Albion | NY | 14411 | |
| Mary Martinez | | 24341 Christian Dr | | Flat Rock | MI | 48134 | |
| Mary Mathews | | 294 Sunset Dr | | Holley | NY | 14470 | |
| Mary Mayeu | | 101 Walnut Pk | | Rochester | NY | 14622 | |
| Mary Mccauley | | 4943 E 300 S | | Kokomo | IN | 46902 | |
| Mary Mcclish | | 113 Chateau Ct | | Kokomo | IN | 46902 | |
| Mary Mcclure | | 16551 W Gary Rd | | Chesaning | MI | 48616 | |
| Mary Mcconnell | | 2987 Gady Rd | | Adrian | MI | 49221 | |
| Mary Mccormick | | 195 Thrasher Ln | | Ocilla | GA | 31774 | |
| Mary Mcfadden | | 551 S Outer Dr | | Saginaw | MI | 48601 | |
| Mary Mcintire | | 1051 S 300 E | | Kokomo | IN | 46902 | |
| Mary Mckay | | 6427 E Upper River Rd | | Somerville | AL | 35670 | |
| Mary Mcmillian | | 208 Howard Irvin Dr | | Eutaw | AL | 35462 | |
| Mary Medema | | 1963 Kregel Ave | | Muskegon | MI | 49442 | |
| Mary Middleton | | 478 Defoe Dr | | Dayton | OH | 45431 | |
| Mary Miller | | 3904 Carmelita Blvd | | Kokomo | IN | 46902 | |
| Mary Mitchell | | 420 Bram Hall | | Rochester | NY | 14626 | |
| Mary Mitchell | | 5255 Grand Blanc Rd | | Swartz Creek | MI | 48473 | |
| Mary Mommaerts | | 2606 S 5th Pl | | Milwaukee | WI | 53207 | |
| Mary Morrow | | 9253 Monica Dr | | Davison | MI | 48423 | |
| Mary Mota | | 808 E Hunt St | | Adrian | MI | 49221 | |
| Mary Murphy | | 3313 Lily Ct | | Midland | MI | 48642 | |
| Mary Nickerson | | 3501 Southfield Dr | | Saginaw | MI | 48601 | |
| Mary Norris | | 804 Dorn Dr | | Sandusky | OH | 44870 | |
| Mary Oaks | | 27484 Joann Dr | | Bonita Springs | FL | 34135-7143 | |
| Mary Parish | | 6420 Luanne Dr | | Flushing | MI | 48433 | |
| Mary Pate | | 1508 Harris Rd | | Kokomo | IN | 46902 | |
| Mary Patrick | | 21045 Glen Dr Apt 102 | | Northville | MI | 48167 | |
| Mary Petty | | 224 Crutcher Cir | | Athens | AL | 35611 | |
| Mary Pfeiffer | | 807 Dorn Dr | | Sandusky | OH | 44870 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 458 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mary Phillips | | 6123 E 800 S | | Walton | IN | 46994 | |
| Mary Piar | | 8469 Farrand Rd | | Montrose | MI | 48457 | |
| Mary Pickering | | 270 Nancy Dr | | Kokomo | IN | 46901 | |
| Mary Pickering | | PO Box 154 | | Walton | IN | 46994 | |
| Mary Pickett | | 1471 Chatham Dr | | Saginaw | MI | 48601 | |
| Mary Piekarski | | S73 W14883 Cherrywood Dr | | Muskego | WI | 53150 | |
| Mary Pitner | | 7867 E 300 S | | Kokomo | IN | 46902 | |
| Mary Plotner | | 2414 E Baxter Rd Apt 3 | | Kokomo | IN | 46902 | |
| Mary Pomahatch | | PO Box 1213 | | Tifton | GA | 31793 | |
| Mary Potts | | 10047 Evans Rd | | Saginaw | MI | 48609 | |
| Mary Radlick | | 6537 Branch Rd | | Flint | MI | 48506 | |
| Mary Ragland | | PO Box 2112 | | Anderson | IN | 46018 | |
| Mary Reed | | 2711 Perkins St | | Saginaw | MI | 48601 | |
| Mary Reed | | 300 W North Union | | Bay City | MI | 48706 | |
| Mary Rheinheimer | | 5783 Douglas Way | | Anderson | IN | 46013 | |
| Mary Rice | | 506 Rudgate Ln | | Kokomo | IN | 46901 | |
| Mary Rickey | | 6604 E 400 S | | Kokomo | IN | 46902 | |
| Mary Rigby | | 124 Eagle Ridge Cir | | Rochester | NY | 14617 | |
| Mary Rinker | | 10394 E Lewisburg Rd | | Peru | IN | 46970 | |
| Mary Rockcastle | | 237 Peck Rd | | Hilton | NY | 14468 | |
| Mary Rodgers | | 2210 Hammel St | | Saginaw | MI | 48601 | |
| Mary Rogers | | 189 Wellington Ave | | Rochester | NY | 14611 | |
| Mary Romano | | 720 Close Circle | | Webster | NY | 14580 | |
| Mary Ruf | | 9299 Preble County Line Rd | | Germantown | OH | 45327 | |
| Mary Rush | | 609 N North | | Sharpsville | IN | 46068 | |
| Mary Ruth | | 917 Larriwood Ave | | Kettering | OH | 45429 | |
| Mary Salamai | | 17 Pullman Ave | | Rochester | NY | 14615 | |
| Mary Sanders | | PO Box 873 | | Gordo | AL | 35466 | |
| Mary Schneider | | 2077 Fawn Ave | | Middleville | MI | 49333 | |
| Mary Scott | | 27321 Capshaw Rd | | Athens | AL | 35613 | |
| Mary Scott | | 1012 S Indiana Ave | | Kokomo | IN | 46902-6222 | |
| Mary Seeley | | 3318 W Frances Rd | | Clio | MI | 48420 | |
| Mary Simpson | | 2077 Maple Creek Dr | | Flint | MI | 48532-2256 | |
| Mary Slowik | | 4713 Liberty Ave | | Niagara Falls | NY | 14305 | |
| Mary Sly | | 1420 S Swenson Rd | | Au Gres | MI | 48703 | |
| Mary Smith | | 813 N Phillips St | | Kokomo | IN | 46901 | |
| Mary Smithers | | 3241 Westbrook St | | Saginaw | MI | 48601 | |
| Mary Soos | | 198 Schenck St | | North Tonawanda | NY | 14120 | |
| Mary Stang | | 235 N Main St | | Kokomo | IN | 46901 | |
| Mary Stinnett | | 15231 Fielding Rd | | Athens | AL | 35611 | |
| Mary Strickland | | 3461 County Line Rd | | Caledonia | WI | 53108 | |
| Mary Suckling | | 2711 Pohens Nw | | Walker | MI | 49544 | |
| Mary Suggs | | 3021 Tucker Dr Nw | | Huntsville | AL | 35810 | |
| Mary Swick | | 3901 Oakhurst Dr | | Kokomo | IN | 46902 | |
| Mary Tatum | | 4750 S Swift Ave | | Cudahy | WI | 53110 | |
| Mary Thomas | | 105 Keller St | | Rochester | NY | 14609 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mary Thomas | | 2360 Ansonia Sw | | Wyoming | MI | 49507 | |
| Mary Thompson | | 4507 N Gale Rd | | Davison | MI | 48423 | |
| Mary Tomaszewski | | 7099 Sprucewood Dr | | Davison | MI | 48423 | |
| Mary Torres | | 627 Frank St | | Adrian | MI | 49221 | |
| Mary Trammell | | 3 Westbridge Court | | Saginaw | MI | 48601 | |
| Mary Vaillancour | | 1005 S Adelaide St | | Fenton | MI | 48430 | |
| Mary Ward Schiffert | | 2089 Charles St | | Burt | NY | 14028 | |
| Mary Watson | | 1622 Pettibone Ave | | Flint | MI | 48507 | |
| Mary Welcher | | 4579 N Us Hwy 31 | | Sharpsville | IN | 46068 | |
| Mary Welston | | Rr 1 Box 225 | | Butler | MO | 64730 | |
| Mary Westbrook | | 2208 11th St Se | | Decatur | AL | 35601 | |
| Mary Wienhold | | 1218 Sycamore Dr | | Burkburnett | TX | 76354 | |
| Mary Wiggam | | 2209 E 250 N | | Kokomo | IN | 46901 | |
| Mary Wilbon | | 703 Alger St Se | | Grand Rapids | MI | 49507 | |
| Mary Willett | | 4210 Sherry Ct | | Bay City | MI | 48706 | |
| Mary Williams | | 109 N Church St | | Fitzgerald | GA | 31750 | |
| Mary Willingham | | PO Box 1228 | | Flint | MI | 48501 | |
| Mary Zinz | | 4015 Richlyn Ct | | Bay City | MI | 48706 | |
| Maryann Amato | | 186 Genesee Pk Blvd | | Rochester | NY | 14619 | |
| Maryann Guadiana | | 321 Penn St Apt 9 | | Westfield | IN | 46074 | |
| Maryann Kleiner | | 13 Citrus Dr | | Rochester | NY | 14606 | |
| Maryann Peer | | 18210 Mohawk Dr Apt 3 | | Spring Lake | MI | 49456 | |
| Maryann Petrill | | 8315 Hidden Creek Ct | | Flushing | MI | 48433 | |
| Maryann Wolkiewicz | | 24 Elmira St | | Lockport | NY | 14094 | |
| Marykay Gromacki | | 3036 North St | | East Troy | WI | 53120 | |
| Marylee Allen | | 1416 Westerrace | | Flint | MI | 48532 | |
| Marylou Northrop | | 1047 Mcreynolds Nw | | Grand Rapids | MI | 49504 | |
| Mashun Lain | | 910 Owen | | Saginaw | MI | 48601 | |
| Mason Ruf | | 20298 Holt Rd | | Athens | AL | 35613 | |
| Mathew Brown | | 12 Lake Vista Court Apt 2 | | Rochester | NY | 14612 | |
| Mathew Gardner | | 4819 S Washington Rd | | Saginaw | MI | 48601 | |
| Mathew Neal | | 5312 Council Ring Blvd | | Kokomo | IN | 46902 | |
| Mathew Scott | | 121 Anthony St | | Rochester | NY | 14619 | |
| Mathew Windiate | | 4612 Greenfield Dr | | Bay City | MI | 48706 | |
| Matias Rodriguez Jr | | 953 Amelith Rd | | Freeland | MI | 48623 | |
| Matt Chaffin | | 2029 East State Rd 25 | | Port Clinton | OH | 43452 | |
| Matt Dean | | 6800 Ireland Rd | | Lancaster | OH | 43130 | |
| Matt Griffin | | 14354 Neff Rd | | Clio | MI | 48420 | |
| Matt Sanderson | | 15424 Shelby St | | Harvest | AL | 35749 | |
| Matt Sebald | | 1116 Holland | | Saginaw | MI | 48602 | |
| Matthew Allinger | | 9030 Hill Rd | | Swartz Creek | MI | 48473 | |
| Matthew Armstrong | | 2604 Elva Dr | | Kokomo | IN | 46902 | |
| Matthew Arnold | | 1348 E Chip Rd | | Kawkawlin | MI | 48631 | |
| Matthew Baker | | 3002 Hinde Ave | | Sandusky | OH | 44870 | |
| Matthew Bauer | | 9620 Vangeisen | | Reese | MI | 48757 | |
| Matthew Beaver | | 4222 Four Mile Rd | | Bay City | MI | 48706 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Matthew Bennett | | 602 E Jefferson | | Kokomo | IN | 46901 | |
| Matthew Bering | | 6409 Wailea Court | | Grand Blanc | MI | 48439 | |
| Matthew Bickley | | 8740 Hartshorn Rd | | Marblehead | OH | 43440 | |
| Matthew Bigler | | 8093 Kensington Blvd 505 | | Davison | MI | 48423 | |
| Matthew Binder | | 2291 Pfister Hwy | | Adrian | MI | 49221 | |
| Matthew Bishop | | 86 Clark Ave | | Rochester | NY | 14609 | |
| Matthew Boenker | | 4413 West 191st St | | Cleveland | OH | 44135 | |
| Matthew Brooks | | 2804 Revere Av Sw | | Decatur | AL | 35603 | |
| Matthew Brownell | | 708 Neitling St | | Chesaning | MI | 48616 | |
| Matthew Collins | | 5206 Arrowhead Blvd | | Kokomo | IN | 46902 | |
| Matthew Combs | | 7659 Stockholm Dr | | Huber Heights | OH | 45424 | |
| Matthew Cook | | 5411 Wea Dr | | Kokomo | IN | 46902 | |
| Matthew Cottrell | | 7827 E 100 N | | Greentown | IN | 46936 | |
| Matthew Covell | | 2545 Fuller Rd | | Burt | NY | 14028 | |
| Matthew Crandell | | 306 East Mason St | | Owosso | MI | 48867 | |
| Matthew Crimm | | 4360 Regency Rd | | Swartz Creek | MI | 48473 | |
| Matthew Crumm | | 6501 River Rd | | Flushing | MI | 48433 | |
| Matthew Daniel | | 609 Cambridge Ave | | Dayton | OH | 45402 | |
| Matthew Danna | | 22 Coolidge Ave | | Lockport | NY | 14094 | |
| Matthew Demaray | | 901 Monroe St | | Caro | MI | 48723 | |
| Matthew Derop | | 5977 Weiss Apt N 2 | | Saginaw | MI | 48603 | |
| Matthew Dickinson | | 4499 Joan Dr | | Clio | MI | 48420 | |
| Matthew Dicks | | 3545a E Plankinton Ave | | Cudahy | WI | 53110 | |
| Matthew Doud | | 845 Commonwealth | | Saginaw | MI | 48604 | |
| Matthew Durben | | 3 Leffler Ct | | Marion | IN | 46953 | |
| Matthew Enstrom | | 2200 N Plate St | | Kokomo | IN | 46901 | |
| Matthew Erdman | | 5509 Inverness Pl | | Northport | AL | 35473 | |
| Matthew Farr | | 8985 Birch Run Rd | | Millington | MI | 48746 | |
| Matthew Finn | | 2769 Main St Apt 2s | | Newfane | NY | 14108 | |
| Matthew Floyd | | 409 N Main St | | Kempton | IN | 46049 | |
| Matthew Folcik | | 203 Butler St | | Clio | MI | 48420 | |
| Matthew Fugate | | 1630 Darst Ave 2 | | Dayton | OH | 45403 | |
| Matthew Gianno | | 151 Garrison Rd | | Williamsville | NY | 14221 | |
| Matthew Good | | PO Box 57 | | Walton | IN | 46994 | |
| Matthew Green Jr | | 10799 Stewart Rd | | Tanner | AL | 35671 | |
| Matthew Greene | | 1943 Lynwood Dr | | Kokomo | IN | 46901 | |
| Matthew Hadanek | | 6410 N Bailey Rd | | Wheeler | MI | 48662 | |
| Matthew Harrington | | 12328 Lake Rd | | Montrose | MI | 48457 | |
| Matthew Hawley | | 5941 Rupprecht Rd Apt 4 | | Vassar | MI | 48768 | |
| Matthew Heaton | | 4974 W 250 S | | Russiaville | IN | 46979 | |
| Matthew Heigl | | 27 Buffalo Horn Circle | | Henrietta | NY | 14467 | |
| Matthew Henning | | 3803 Kawkawlin River Dr | | Bay City | MI | 48706 | |
| Matthew Herborn | | 14535 Mulberry St | | Southgate | MI | 48195 | |
| Matthew Herman | | 549 Oak Hill Ln | | Sebewaing | MI | 48759 | |
| Matthew Heynen | | 2318 133rd Ave | | Hopkins | MI | 49328 | |
| Matthew Hnat | | 5543 Ridge Rd | | Lockport | NY | 14094 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Matthew Hodge | | 1492 Merle Ave | | Burton | MI | 48509 | |
| Matthew Hoerlein | | 715 Gratiot | | Saginaw | MI | 48602 | |
| Matthew Hoover | | 6022 Doverton Dr | | Noblesville | IN | 46062 | |
| Matthew Hutchinson | | 6550 Busch Rd | | Birch Run | MI | 48415 | |
| Matthew Jarosz Jr | | 225 Indian Church Rd | | West Seneca | NY | 14210 | |
| Matthew Jenks | | 3286 Sycamore Court | | Bay City | MI | 48706 | |
| Matthew Jezierski | | 1013 Nebobish | | Essexville | MI | 48732 | |
| Matthew Keinath | | 3952 Bradleyville Rd | | Vassar | MI | 48768 | |
| Matthew Klinger | | 5435 Wilson Burt Rd | | Burt | NY | 14028 | |
| Matthew Labelle Boyd | | 2462a S Howell Ave | | Milwaukee | WI | 53207 | |
| Matthew Laury | | 4023 Lamson St | | Saginaw | MI | 48601 | |
| Matthew Liphard | | 5300 Stony Creek | | Midland | MI | 48640 | |
| Matthew Long | | 3540a N 19th St | | Milwaukee | WI | 53200 | |
| Matthew Lonsway | | 1601 Chestnut St | | Saginaw | MI | 48602 | |
| Matthew Manning | | 702 W 12 St | | Peru | IN | 46970 | |
| Matthew Martinello | | 346 Bedford Ave Apt 1 | | Buffalo | NY | 14216 | |
| Matthew Maturen | | 5879 Ambassador Dr Apt 4 | | Saginaw | MI | 48603 | |
| Matthew Mcdonald | | PO Box 505 | | Windfall | IN | 46076 | |
| Matthew Mckee | | 200 Pk Ave | | Lockport | NY | 14094 | |
| Matthew Meyer | | 1014 Marsac | | Bay City | MI | 48708 | |
| Matthew Moriarity | | 6540 River Rd | | Flushing | MI | 48433 | |
| Matthew Nave | | 22122 Indian Trace | | Athens | AL | 35613 | |
| Matthew Nawrocki | | 311 Ohio | | Grand Haven | MI | 49417 | |
| Matthew Nemitz | | 130 East Market St Apt 5 | | Sandusky | OH | 44870 | |
| Matthew Odell | | 3385 Winter St | | Saginaw | MI | 48604 | |
| Matthew Paris | | 247 Hawks Nest Circle | | Rochester | NY | 14626 | |
| Matthew Perez | | 1754 Mertz Rd | | Caro | MI | 48723 | |
| Matthew Perves | | 2102 Plaza Dr W | | Clio | MI | 48420 | |
| Matthew Phalen | | 3415 E 300 S | | Kokomo | IN | 46902 | |
| Matthew Pickard | | 17305 Charter Oaks Dr | | Davison | MI | 48423 | |
| Matthew Pipiles | | 3370 Lockport Olcott Rd | | Lockport | NY | 14094 | |
| Matthew Porth | | 4444 Day Rd | | Lockport | NY | 14094 | |
| Matthew Price | | 3162 S Hurds Corner Rd | | Caro | MI | 48723 | |
| Matthew Raymond | | 11374 Balfour Dr | | Fenton | MI | 48430 | |
| Matthew Riggle | | 1534 County Rd 310 | | Clyde | OH | 43410 | |
| Matthew Rivette | | 117 Schust | | Saginaw | MI | 48604 | |
| Matthew Rosebrock | | 13578 Hanchett Rd | | St Charles | MI | 48655 | |
| Matthew Rosselli | | 362 Clinton St | | Lockport | NY | 14094 | |
| Matthew Rossney | | 72 Juliane Dr | | Rochester | NY | 14624 | |
| Matthew Sadocha | | 8305 Wilson Rd | | Montrose | MI | 48457 | |
| Matthew Scheffler | | 5349 Cole Rd | | Saginaw | MI | 48601 | |
| Matthew Seamon | | 1027 S 97th St | | West Allis | WI | 53214 | |
| Matthew Serna | | 1017 Westerly Pl | | Wichita Falls | TX | 76309 | |
| Matthew Setula | | 1064 Wilder Rd | | Bay City | MI | 48706 | |
| Matthew Shannon | | 4960 Aspen Pine Blvd | | Dublin | OH | 43016 | |
| Matthew Sheets | | 822 Lewis St | | Kokomo | IN | 46901 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Matthew Sherman | | 6131 Godfrey Rd | | Burt | NY | 14028 | |
| Matthew Shultz | | 1316 Cranbook | | Saginaw | MI | 48638 | |
| Matthew Smith | | 1614 E Court St Apt 1 | | Flint | MI | 48503 | |
| Matthew Snyder | | 5133 Jorden | | Allendale | MI | 49401 | |
| Matthew Sporman | | 5594 Michael Dr | | Bay City | MI | 48706 | |
| Matthew Stahl | | 201 Feher Dr | | Montrose | MI | 48457 | |
| Matthew Stevens | | 445 Lutzke Rd | | Saginaw | MI | 48609 | |
| Matthew Stilson | | 1433 Hemmeter | | Saginaw | MI | 48638 | |
| Matthew Szymoniak | | 875 Trombley Dr | | Troy | MI | 48083 | |
| Matthew Talaski | | PO Box 192 | | Owendale | MI | 48754 | |
| Matthew Valsente | | 14948 East Lee Rd | | Albion | NY | 14411 | |
| Matthew Vanburen | | 2029 Howard Ave | | Flint | MI | 48503 | |
| Matthew Vandorn | | 1664 N Wynterbrook | | Kokomo | IN | 46901 | |
| Matthew Verellen | | 917 S 24th | | Saginaw | MI | 48601 | |
| Matthew Vincent | | 7164 State Route 188 Apt 4w | | Circleville | OH | 43113 | |
| Matthew Wardie | | 16241 Whitehead Dr | | Linden | MI | 48451 | |
| Matthew Watson | | 870 Caroway Blvd | | Gahanna | OH | 43230 | |
| Matthew Weigl | | 4440 Denby Dr | | Saginaw | MI | 48603 | |
| Matthew Westphal | | 44 Meadow Dr | | Spencerport | NY | 14559 | |
| Matthew White | | 8036 Woodhall Dr | | Birch Run | MI | 48415 | |
| Matthew White | | 8610 N Carland | | Elsie | MI | 48831 | |
| Matthew Whiting | | 16435 West Ridge Rd | | Holley | NY | 14470 | |
| Matthew Wierzbicki | | 12 Gunridge Ln | | Lapeer | MI | 48446 | |
| Matthew Wilkes | | 1015 East 26th Ave | | Columbus | OH | 43211 | |
| Matthew Willingham | | 48 Frazier Rd | | Somerville | AL | 35670 | |
| Matthew Winters | | 4231 Freeman Rd | | Middleport | NY | 14105 | |
| Matthew Wolfe | | 3473 Richard Ave | | Grove City | OH | 43123 | |
| Matthew Woodruff | | 1347 Bethel Rd | | Priceville | AL | 35603 | |
| Matthew Zakrzewski | | 1612 Maxon Rd | | Attica | NY | 14011 | |
| Matthias Schoger | | 1055 E 650 S | | Markleville | IN | 46056 | |
| Mattie Bonds | | 937 Ardmore St Se | | Grand Rapids | MI | 49507 | |
| Mattie Brown | | 2435 Ledyard St | | Saginaw | MI | 48601 | |
| Mattie Irby | | 3206 Galloway Rd | | Sandusky | OH | 44870 | |
| Mattie James | | 4413 Pk Pl Apt 5 | | Flint | MI | 48532-4245 | |
| Mattie Johnson | | PO Box 59 | | Lockport | NY | 14095 | |
| Mattie Malone | | 13690 Dart Cir | | Athens | AL | 35611 | |
| Mattie Narcisse | | 412 39th St | | Tuscaloosa | AL | 35405 | |
| Mattie Pickens | | PO Box 091824 | | Milwaukee | WI | 53216 | |
| Mattie Smith | | 1608 Morton St | | Anderson | IN | 46016-3537 | |
| Mattie Swilley | | 2207 Phoenix St | | Saginaw | MI | 48601 | |
| Mattie West | | 5467 N 56th St | | Milwaukee | WI | 53218 | |
| Mattie Whitmore | | 3205 Shawnee St | | Flint | MI | 48507 | |
| Maureen Bechtold | | 61 Obrien Dr | | Lockport | NY | 14094 | |
| Maureen Demijohn | | 8245 Coldbrook Dr | | Saginaw | MI | 48609 | |
| Maureen Duncan | | 1031 W 10th St | | Anderson | IN | 46016 | |
| Maureen Foxx | | PO Box 101 | | Greentown | IN | 46936 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 463 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Maureen Mathewson | | 6178 East Lake Rd | | Burt | NY | 14028 | |
| Maureen Mcgillis Whitney | | 12348 Pklane Ave | | Mount Morris | MI | 48458 | |
| Maureen Pierce | | 1606 Ssheridan | | Bay City | MI | 48708 | |
| Maureen Pike | | 10592 W Cortez Cir Apt 34 | | Franklin | WI | 53132 | |
| Maureen Torreano | | 3317 Beecher Rd | | Flint | MI | 48503 | |
| Maureen Van Norman | | 9314 N Richfield Court | | St Helen | MI | 48656 | |
| Maureen Young | | 3882 N 84th St | | Milwaukee | WI | 53222 | |
| Maurica Stocker | | 4106 Greenbrook Ln | | Flint | MI | 48507 | |
| Maurice Adams | | 3706 Larchmont St | | Flint | MI | 48532 | |
| Maurice Anderson Jr | | 2702 Morton St | | Anderson | IN | 46016 | |
| Maurice Channer | | 6343 Robinson Rd Apt 3c | | Lockport | NY | 14094 | |
| Maurice Fulk | | 733 Imy Ln | | Anderson | IN | 46013 | |
| Maurice Green | | 5121 B 1st St E | | Tuscaloosa | AL | 35404 | |
| Maurice Harper | | 4461 Sunset Dr | | Lockport | NY | 14094 | |
| Maurice Hester | | 2406 Evelyn Ct | | Flint | MI | 48503 | |
| Maurice Jackson | | 3411 Burton Pl | | Anderson | IN | 46013 | |
| Maurice Nunn | | 1920 40th Ave Ne | | Tuscaloosa | AL | 35404 | |
| Maurice Perry | | 273 Rosewood Terrace | | Rochester | NY | 14609 | |
| Maurine Smart | | 2934 Helber St | | Flint | MI | 48504 | |
| Max Byron | | 2137 4th | | Bay City | MI | 48708 | |
| Max Cronk | | 122 S 1st St | | Shirley | IN | 47384 | |
| Max Fleming | | 1092 County Rd 134 | | Town Creek | AL | 35672 | |
| Max Gilson | | 405 S Western Ave | | Kokomo | IN | 46901 | |
| Max Gonzales | | 3189 Mysylvia Dr | | Saginaw | MI | 48601 | |
| Max Haffner | | 3004 E Imperial Ln | | Muncie | IN | 47302 | |
| Max Hendrick | | 4537 Wisner St | | Saginaw | MI | 48601 | |
| Max Homler | | 915 Sherman St | | Frankton | IN | 46044 | |
| Max Humble | | 6142 Ketchum Ave | | Newfane | NY | 14108 | |
| Max Lowe | | 1139 Bexley Ave | | Mario | OH | 43302 | |
| Max Prelog | | 7920 Mchenry St | | Burlington | WI | 53105 | |
| Maxie Wilson | | 5054 Hess Rd | | Saginaw | MI | 48601 | |
| Maxine Burwell | | 494 Nick Fitcheard | | Huntsville | AL | 35806 | |
| Maxine Clemons | | 9116 Luea Ln | | Swartz Creek | MI | 48473 | |
| Maxine Jones | | 1211 East Parish St | | Sandusky | OH | 44870 | |
| Maxine Mccauley | | 8828 W 400 N | | Kokomo | IN | 46901 | |
| Maxine Mccormick | | 3621 Penbrook Ln Apt 15 | | Flint | MI | 48507-1487 | |
| Maxine Tornes | | 4129 Dupont St | | Flint | MI | 48504 | |
| Maxine Wilson | | 11950 N Mason Rd | | Wheeler | MI | 48662 | |
| May Rodriguez | | 2202 Francis Ave Se | | Grand Rapids | MI | 49507 | |
| Maynard Leber | | 7286 County Rd 247 | | Clyde | OH | 43410 | |
| Mazie Addison | | 5580 E 200 S | | Kokomo | IN | 46902 | |
| Mazzie Gaillard | | 1508 N Delphos St | | Kokomo | IN | 46901 | |
| Mc Clain Jordan | | 68 Fairview Ave | | Rochester | NY | 14619 | |
| Mccree Goodrich | | 14785 Deer Lake Trail | | Brooklyn | MI | 49230 | |
| Mcnally Wilson | | 2215 Sheridan Ave | | Saginaw | MI | 48601 | |
| Mcreynolds Fairley | | 3706 Alexander St | | Flint | MI | 48505 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Meagen Matthews | | 300 Tiffin St | | Hudson | MI | 49247 | |
| Megan Coleman | | 23 High St Upper | | Lockport | NY | 14094 | |
| Megan Deau | | 5795 Rochelle Dr | | Greendale | WI | 53129 | |
| Megan Ernst | | 127 Carolina Ave | | Lockport | NY | 14094 | |
| Megan Kidd | | 3706 Mason St | | Flint | MI | 48505 | |
| Megan Kirby | | 21112 Thornridge Dr | | Grand Blanc | MI | 48439 | |
| Megan Peraino | | 6244 East Knoll Dr Apt 93 | | Grand Blanc | MI | 48439 | |
| Megan Trotter | | 5306 Mc Clelland Rd | | Newfane | NY | 14108 | |
| Megan Warren | | 3173 Curtis Rd | | Birch Run | MI | 48415 | |
| Meghan Cowley | | 52 Cottage St | | Dansville | NY | 14437 | |
| Mehmet Bilgen | | 289 Kentucky Xing | | Rochester | NY | 14612 | |
| Mehmet Bilgen | | 168 Athena Dr | | Rochester | NY | 14626 | |
| Meikle Courier | | 19080 County Rd 460 | | Moulton | AL | 35650 | |
| Melanie Allen | | 510 F W Cleveland Rd Apt K | | Huron | OH | 44839 | |
| Melanie Hicks | | 1724 Kensington Ave | | Cheektowaga | NY | 14215 | |
| Melanie Hower | | 4476 S 700 E | | Kokomo | IN | 46902 | |
| Melanie Jones | | 2918 Helber St | | Flint | MI | 48504 | |
| Melanie Loyd | | 9251 Ditch | | Chesaning | MI | 48616 | |
| Melanie Shank | | 3609 Youngstown Wilson Rd | | Wilson | NY | 14172 | |
| Melanie Snow | | 5511 Shattuck | | Saginaw | MI | 48603 | |
| Melanie Williams | | 1884 N Clinton Ave | | Rochester | NY | 14621 | |
| Melba Hill | | 11625 Co Rd236 | | Moulton | AL | 35650 | |
| Melbourne Russell Jr | | 3576 S 33rd St | | Greenfield | WI | 53221 | |
| Melcazes Robinson | | 68 Willite Dr | | Rochester | NY | 14621 | |
| Melda Kerr Jones | | 1231 W Bluebird Ln | | Oak Creek | WI | 53154 | |
| Melhem Kais | | 3288 Columbine Dr | | Saginaw | MI | 48603 | |
| Melinda Ball | | 2405 N Purdum St | | Kokomo | IN | 46901 | |
| Melinda Bloom | | 277 Chesterfield Dr | | Rochester | NY | 14612 | |
| Melinda Chester | | 1101 Mary Apt 4c | | Iowa Pk | TX | 76367 | |
| Melinda Chinery | | 817 1/2 South Woodbridge | | Saginaw | MI | 48602 | |
| Melinda Duncan | | 2601 South Hoyt Ave | | Muncie | IN | 47302 | |
| Melinda Duperon | | 6145 Becker Rd | | Saginaw | MI | 48601 | |
| Melinda Gatica | | 1516 W Cass Ave | | Flint | MI | 48505 | |
| Melinda Jiacobbe | | 1339 Walker Lake Ontario Rd | | Hilton | NY | 14468 | |
| Melinda Parnell | | 3601 Caledonia Avon Rd | | Caledonia | NY | 14428 | |
| Melinda Petersdorff | | 26844 Katherine St | | Wind Lake | WI | 53185 | |
| Melinda Price | | 506 Ruby Throat Ln | | Clayton | OH | 45315 | |
| Melinda Spicer | | 8119 St Rte 752 | | Ashville | OH | 43103 | |
| Melissa Baber | | 6886 E Cr 150 N | | Logansport | IN | 46947 | |
| Melissa Baumgartner | | 3638 Fruit Ave | | Medina | NY | 14103 | |
| Melissa Beard | | 2929 Joyce Dr | | Kokomo | IN | 46902 | |
| Melissa Beattie | | 1393 N Van Vleet Rd | | Flushing | MI | 48433 | |
| Melissa Burton | | 13424 Harris Rd | | Germantown | OH | 45327 | |
| Melissa Butler | | 17 Wheeldon St | | Rochester | NY | 14616 | |
| Melissa Calamita | | 22 East Pk Dr | | Lockport | NY | 14094 | |
| Melissa Clark | | 1121 Beaver Rd | | Alger | MI | 48610 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 465 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Melissa Coldiron | | 307 E 5th St | | Peru | IN | 46970 | |
| Melissa Cuadra | | 22 State St | | Middleport | NY | 14105 | |
| Melissa Day | | 266 Inland Dr | | Kokomo | IN | 46901 | |
| Melissa Dibble Mavrick | | 3743 N 900 E | | Greentown | IN | 46936 | |
| Melissa Duniver | | 428 Jackson St | | Sandusky | OH | 44870 | |
| Melissa Elliott | | 1301 N Morrison | | Kokomo | IN | 46901 | |
| Melissa Fletcher | | 6504 Green Meadow Rd | | Huntsville | AL | 35810 | |
| Melissa Flowers | | 8518 Seven Springs Rd | | Batavia | NY | 14020 | |
| Melissa Giles | | 5506 Huff Rd | | Berlin Hts | OH | 44814 | |
| Melissa Gombar | | 1836 Burnham | | Saginaw | MI | 48602 | |
| Melissa Graham | | 1885 College Pk Dr | | Columbus | OH | 43209 | |
| Melissa Gravel | | 6805 Errick Rd | | N Tonawanda | NY | 14120 | |
| Melissa Gregg | | 685 Preston Dr | | Waynesville | OH | 45068 | |
| Melissa Hatcher | | 584 Bradford Cr Apt H | | Kokomo | IN | 46902 | |
| Melissa Hauck | | 2505 Pennsylvania Ave | | Flint | MI | 48506 | |
| Melissa Heidenescher | | 8544 Seneca Hwy | | Morenci | MI | 49221 | |
| Melissa Herr | | 3512 Christopher Dr | | Kokomo | IN | 46902 | |
| Melissa Kendall | | 1300 Maginn Ct | | Mt Morris | MI | 48458 | |
| Melissa Kenyon | | 10111 Beecher Rd | | Flushing | MI | 48433 | |
| Melissa Kingseed | | 2710 St Rt 269 | | Castalia | OH | 44824 | |
| Melissa Kozan | | 6772 Westwood | | Millington | MI | 48746 | |
| Melissa Kwiatkowski | | 7156 Rochester Rd | | Lockport | NY | 14094 | |
| Melissa Lakner | | 226 Schiller Ave | | Sandusky | OH | 44870 | |
| Melissa Lucas | | 14539 E 256th St | | Arcadia | IN | 46030 | |
| Melissa Mazerbo | | 4566 Plank Rd | | Lockport | NY | 14094 | |
| Melissa Nowak | | 825 Lakeview Ave 4 | | South Milwaukee | WI | 53172 | |
| Melissa Petrill | | 21312 Thornridge Dr 21312 | | Grand Blanc | MI | 48439 | |
| Melissa Provenzano | | 10 Windsor Pk | | Rochester | NY | 14624 | |
| Melissa Reynolds | | 800 East South B St Apt 4 | | Gas City | IN | 46933 | |
| Melissa Rogers | | 319 N Main St | | Blissfield | MI | 49228 | |
| Melissa Schmidt | | 967 W Oklahoma Ave | | Milwaukee | WI | 53215 | |
| Melissa Schramm | | 40 Crystal Ck | | Rochester | NY | 14612 | |
| Melissa Shroyer | | 1205 Nunnery Dr | | Miamisburg | OH | 45342 | |
| Melissa Solomon | | 5003 Coventry Dr | | Columbus | OH | 43232 | |
| Melissa Speakman | | 283 Golfwood Dr | | W Carrollton | OH | 45449 | |
| Melissa Williams | | 3256 Co Rd 217 | | Trinity | AL | 35673 | |
| Melissa Wingard | | 2364 Alpine Dr | | Saginaw | MI | 48601 | |
| Mellissa Matousek | | 429 West 5th St | | Port Clinton | OH | 43452 | |
| Melodie Darrow | | 1972 Woodgate Dr | | Ontario | NY | 14519 | |
| Melodie Eads | | 4700 Highgate Dr | | Kettering | OH | 45429 | |
| Melody Bodanske | | 2472 S Kinnickinnic Ave | | Milwaukee | WI | 53207 | |
| Melody Lyle | | 5535 Windermere Dr | | Grand Blanc | MI | 48439 | |
| Melody Ozment | | PO Box 253 | | Kokomo | IN | 46903 | |
| Melody Reeves | | 934 Charest Rd | | Somerville | AL | 35670 | |
| Melody Williams | | 1200 N Phillips St | | Kokomo | IN | 46901 | |
| Melreaser Bell | | 3047 Falcoln Ridge Dr | | Columbus | OH | 43232 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Melroy Poling | | 1921 21 Mile Rd | | Cedar Springs | MI | 49319 | |
| Melton Stuart | | 4121 A Pl | | Meridian | MS | 39301 | |
| Melva Drager | | 903 Edison Rd | | Saginaw | MI | 48604 | |
| Melva Walker | | 3611 W Marion St | | Milwaukee | WI | 53216 | |
| Melvin Barmore | | 4313 Boren | | Wichita Falls | TX | 76308 | |
| Melvin Barnett | | 374 Prokesh Rd | | Leoma | TN | 38468 | |
| Melvin Benford | | 3856 N 24th Pl | | Milwaukee | WI | 53206 | |
| Melvin Berry | | 1429 Harrison St | | Sandusky | OH | 44870 | |
| Melvin Birchmeier | | 7368 Sheridan Rd | | Flushing | MI | 48433 | |
| Melvin Boody | | 638 Victor Dr | | Saginaw | MI | 48609 | |
| Melvin Burns | | PO Box 517 | | Newton | GA | 39870 | |
| Melvin Case | | 6091 S Transit Rd | | Lockport | NY | 14094 | |
| Melvin Curtis | | 912 Trails End Dr | | Monroe | OH | 45050 | |
| Melvin Derge | | N6561 County P | | Delavan | WI | 53115 | |
| Melvin Fifer | | 4302 Craigmont | | Wichita Falls | TX | 76309 | |
| Melvin Griner | | PO Box 671 | | Ocilla | GA | 31774 | |
| Melvin Hemmer | | 5611 Susan Dr | | Castalia | OH | 44824 | |
| Melvin Henderson | | 3249 Livingston Dr | | Saginaw | MI | 48601 | |
| Melvin Hudson | | 4412 Meadows Ave West | | Grand Blanc | MI | 48439 | |
| Melvin Humphrey | | 365 N Gleaner Rd | | Saginaw | MI | 48609 | |
| Melvin Jackson | | 367 Oak Village Dr | | Columbus | OH | 43207 | |
| Melvin Kreuze | | 3839 48th Ave | | Hudsonville | MI | 49426 | |
| Melvin Mcdaniel | | 2304 Winthrop Dr | | Decatur | AL | 35603 | |
| Melvin Montgomery | | 426 W Foss Ave | | Flint | MI | 48505 | |
| Melvin Polega | | 220 S Green Rd | | Bay City | MI | 48708 | |
| Melvin Simmons | | 575 E Ginghamsburg | | Tipp City | OH | 45371 | |
| Melvin Smith | | 15196 Almy Rd | | Howard City | MI | 49329 | |
| Melvin Suggs | | 1560 Maude Williams Rd | | Ashburn | GA | 31714 | |
| Melvin Taylor | | Pobox 14420 | | Saginaw | MI | 48601 | |
| Melvin Tipton | | 4849 W 850 N | | Frankton | IN | 46044 | |
| Melvin Turner | | 7195 Starville Rd | | Marine City | MI | 48039 | |
| Melvin Wattenbach | | 5662 N Milwaukee River Prk | | Glendale | WI | 53209 | |
| Melvin Zoellner | | 3595 Hollylane | | Saginaw | MI | 48604 | |
| Melvina Warren | | 198 Rockway Dr | | Rochester | NY | 14612 | |
| Melvyn Hill | | 9101 Lahring Rd | | Gaines | MI | 48436 | |
| Mendy Harris | | 706 Sun Valley Dr | | Anderson | IN | 46016 | |
| Menort Sims | | 2633 Waldo | | Midland | MI | 48642 | |
| Merab Gardner | | 425 S Pearl St | | Pendleton | IN | 46064 | |
| Mercedes Ball | | 927 S 27th St | | Saginaw | MI | 48601 | |
| Mercedes Sullivan | | 4755 White Swan Dr | | Rochester | NY | 14626 | |
| Mercies Jones | | 1901 Arthur St | | Saginaw | MI | 48602 | |
| Meredith Thomas | | 1342 E Juliah Ave | | Flint | MI | 48505 | |
| Meril Irby | | 191 Prospect St | | Lockport | NY | 14094 | |
| Merle Edwards | | 3 N Pk Dr | | Wichita Falls | TX | 76306 | |
| Merri Flaherty | | 117 S 2nd St | | Tipton | IN | 46072 | |
| Merrill Brown | | 598 Henson | | Albany | GA | 31705 | |

12/28/2007 11:02 AM

CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating   Pg 467 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Merrith Herrboldt | | 5391 Michael Dr | | Bay City | MI | 48706 | |
| Merritt Allen | | 2289 E Beaver Rd | | Kawkawlin | MI | 48631 | |
| Merry Courtney | | 8141 Kingston Dr | | Portage | MI | 49002 | |
| Merry Duchateau | | 11145 E 400 S | | Greentown | IN | 46936 | |
| Merryann Pavlock | | 2945 Drum Rd | | Middleport | NY | 14105 | |
| Meshane Clemmons | | 923 Wall St | | Douglas | GA | 31533 | |
| Meta Slone | | 2125 Morrish St | | Burton | MI | 48519 | |
| Mia Karl | | 4208 Dobbin Circle | | Dayton | OH | 45424 | |
| Micah Taylor | | 134 Winn | | Moulton | AL | 35650 | |
| Micah Vandiver | | 2306 Carmelita Blvd | | Kokomo | IN | 46902 | |
| Micah Wells | | 600 S Van Buren C | | Bay City | MI | 48708 | |
| Michael Abston | | 3229 S Curfman Rd | | Marion | IN | 46953 | |
| Michael Adams | | 1033 Beech St | | Bad Axe | MI | 48413 | |
| Michael Albrecht | | 7960 South S R 201 | | Tipp City | OH | 45371 | |
| Michael Alford | | 3932 Kenowa 3 | | Grandville | MI | 49418 | |
| Michael Alkire Jr | | 7643 W Anderson | | Irons | MI | 49644 | |
| Michael Allen | | 5370 Wadsworth | | Saginaw | MI | 48601 | |
| Michael Alt | | 2736 Caledonia St | | Newfane | NY | 14108 | |
| Michael Alvarez | | 1921 W Genesee | | Saginaw | MI | 48602 | |
| Michael Anderson | | 121 N West St | | Tipton | IN | 46072 | |
| Michael Andreska | | 715 Aspen St | | So Milwaukee | WI | 53172 | |
| Michael Annalora | | PO Box 811 | | Lockport | NY | 14095 | |
| Michael Antel | | 3020 E Perkins Ave | | Sandusky | OH | 44870 | |
| Michael Armidano | | 72 Co Rd 461 | | Town Creek | AL | 35672 | |
| Michael Ashline | | 2120 Laberdee Rd | | Adrian | MI | 49221 | |
| Michael Baggett | | 1725 Pkwy Dr S | | Maumee | OH | 43537 | |
| Michael Bailey | | 2740 Weigl Rd | | Saginaw | MI | 48609 | |
| Michael Baker | | 3775 Winston Ln | | W Alexandria | OH | 45381 | |
| Michael Baker | | 1699 Horton Lk Rd | | Lapeer | MI | 48446 | |
| Michael Balemian | | 4318 Sandusky County Rd 183 | | Clyde | OH | 43410 | |
| Michael Bales | | 6721 N Us31 | | Sharpsville | IN | 46068 | |
| Michael Ball | | 405 W Maple St | | Flora | IN | 46929 | |
| Michael Ballard | | 7454 Nichols | | Flushing | MI | 48433 | |
| Michael Banks | | 171 Berehaven | | Amherst | NY | 14228 | |
| Michael Barajas | | 2321 Elizabeth St | | Saginaw | MI | 48601 | |
| Michael Barney | | 2003 W Therlow Dr | | Marion | IN | 46952 | |
| Michael Barnhart | | 23 Elm St | | Germantown | OH | 45327 | |
| Michael Bartol | | 6921 Spring St | | Racine | WI | 53406 | |
| Michael Bashans | | 2337 N Bond St | | Saginaw | MI | 48602 | |
| Michael Basner | | 2322 Adams Blvd | | Saginaw | MI | 48602 | |
| Michael Bates Ii | | 16086 Mcculley Mill Rd | | Athens | AL | 35613 | |
| Michael Bauman | | 1935 E Moore Rd | | Saginaw | MI | 48601 | |
| Michael Baybeck | | 7177 Bell Rd | | Birch Run | MI | 48415 | |
| Michael Beaty | | PO Box 321 | | Daleville | IN | 47334 | |
| Michael Bechtel | | 5074 Lower Mountain Rd | | Lockport | NY | 14094 | |
| Michael Beckman | | 9780 Ferden Rd | | Chesaning | MI | 48616 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Beechler | | 8919 Rogers Rd | | Castalia | OH | 44824 | |
| Michael Beetham | | 1037 33rd | | Bay City | MI | 48708 | |
| Michael Bell | | 49 Monticello Pl | | Buffalo | NY | 14214 | |
| Michael Benedetti | | 6703 Rapids Rd | | Lockport | NY | 14094 | |
| Michael Benton | | 2814 Janes Ave | | Saginaw | MI | 48601 | |
| Michael Berg | | 1211 Pelton Pk Dr 1211 | | Sandusky | OH | 44870 | |
| Michael Berg | | 219 W Midland Rd Apt 7 | | Auburn | MI | 48611 | |
| Michael Bergen | | 67 Doris Rd | | Rochester | NY | 14622 | |
| Michael Beson | | 1610 N Huron Rd | | Pinconning | MI | 48650 | |
| Michael Bianchi | | 6107 Wilkins Tract | | Livonia | NY | 14487 | |
| Michael Bianco | | 7680 Thomson Twp Rd 79 | | Bellevue | OH | 44811 | |
| Michael Bieringer | | W349 S4119 Waterville Rd | | Dousman | WI | 53118 | |
| Michael Bietsch | | 6150 Furnace Rd | | Ontario | NY | 14519 | |
| Michael Bilger | | 511 Elizabeth St | | Fremont | OH | 43420 | |
| Michael Bluhm | | 1831 Avon St | | Saginaw | MI | 48602 | |
| Michael Blum | | 2324 Burning Tree Dr Se | | Grand Rapids | MI | 49546 | |
| Michael Boateng | | 1535 Pettibone Rd | | Flint | MI | 48507 | |
| Michael Boehmer | | 920 Buckingham Rd | | Dayton | OH | 45419 | |
| Michael Bogart | | 529 Wellington Ln | | Wichita Falls | TX | 76305 | |
| Michael Bonaffine | | 230 B Calm Lake Circle | | Rochester | NY | 14612 | |
| Michael Bond | | 9433 Tiger Run Trail | | Davison | MI | 48423 | |
| Michael Boorsma | | 2410 Marfield Dr Sw | | Byron Ctr | MI | 49315 | |
| Michael Booth | | 12196 Burt Rd | | Birch Run | MI | 48415 | |
| Michael Bordeau | | 2374 Linda St D | | Saginaw | MI | 48603 | |
| Michael Borowczyk | | 13404 Stage Rd | | Akron | NY | 14001 | |
| Michael Boshaw | | 151 Borland Ave | | Saginaw | MI | 48602 | |
| Michael Boss | | 10058 State St | | Dalton | NY | 14836 | |
| Michael Bovee | | 343 Hunter St | | Saginaw | MI | 48602 | |
| Michael Bovenzi | | 284 Chesterfield Dr | | Rochester | NY | 14612 | |
| Michael Bowerman | | 8655 Woodward Ave | | Barker | NY | 14012 | |
| Michael Bowling | | 1889 County Rd 184 | | Moulton | AL | 35650 | |
| Michael Boyd | | 2613 Kellar Ave | | Flint | MI | 48504 | |
| Michael Brady | | 727 Salem Dr | | Huron | OH | 44839 | |
| Michael Branch | | 7046 Bishop Rd | | Appleton | NY | 14008 | |
| Michael Brandstrom | | 5330 W Wells St | | Milwaukee | WI | 53208 | |
| Michael Brewer | | PO Box 90366 | | Burton | MI | 48509 | |
| Michael Brooks | | 8635 East Harbor Rd | | Lakeside | OH | 43440 | |
| Michael Brooks | | 5210 Prestiwick Apt M1 | | Saginaw | MI | 48603 | |
| Michael Brown | | 5415 Columbus Ave | | Sandusky | OH | 44870 | |
| Michael Brown | | 3522 Rosehill Ave | | Beavercreek | OH | 45440 | |
| Michael Browning | | 27974 Oak Grove Rd | | Elkmont | AL | 35620 | |
| Michael Buchner | | 12232 Farrand Rd | | Otisville | MI | 48463 | |
| Michael Bucolo | | 235 Olcott St | | Lockport | NY | 14094 | |
| Michael Budwit | | 11480 Shepherd Rd | | Onsted | MI | 49265 | |
| Michael Budziszewski | | 8483 East Ave | | Gasport | NY | 14067 | |
| Michael Bunting | | 1432 Nash Rd | | N Tonawanda | NY | 14120 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Burden | | 2223 N Mason St | | Saginaw | MI | 48602 | |
| Michael Burgey | | 1700 E Oakwood Rd | | Oak Creek | WI | 53154 | |
| Michael Burke | | 2424 Arrow Head Dr | | Lapeer | MI | 48446 | |
| Michael Burley | | 6375 Omarra | | Galloway | OH | 43119 | |
| Michael Burns | | 227 Devonshire Dr | | Kokomo | IN | 46901 | |
| Michael Bush | | 395 Clay Ave | | Rochester | NY | 14613 | |
| Michael Caine | | 2104 Jo Dean Ct Ne | | Grand Rapids | MI | 49505 | |
| Michael Cameron | | 629 71st St | | Tuscaloosa | AL | 35405 | |
| Michael Campau | | 1204 Leng St | | Bay City | MI | 48706 | |
| Michael Campbell | | 533 N 21st St | | Elwood | IN | 46036 | |
| Michael Campbell | | 11228 S 100 W | | Bunker Hill | IN | 46914 | |
| Michael Campbell | | 1814 Schaefer | | Saginaw | MI | 48602 | |
| Michael Carlin | | 6529 Rounds Rd | | Newfane | NY | 14108 | |
| Michael Carney | | 3433 Meadow Glenn | | Hudsonville | MI | 49426 | |
| Michael Carpenter | | 213 East 7th St | | Jonesboro | IN | 46938 | |
| Michael Carpenter Jr | | 252 Robert Quigley Dr | | Scottsville | NY | 14546 | |
| Michael Carpino | | 16 Chiswick Dr | | Churchville | NY | 14428 | |
| Michael Carter | | 1827 Cedar St | | Anderson | IN | 46016 | |
| Michael Cassenti | | 759 E Market St | | Lockport | NY | 14094 | |
| Michael Catalfamo | | 409 Burch Farm Dr | | Brockport | NY | 14420 | |
| Michael Causey | | 5865 N State Rd 213 | | Windfall | IN | 46076 | |
| Michael Ceslick | | 4680 Brownwood Rd | | Gaylord | MI | 49735 | |
| Michael Cetnarski | | 1007 E Bogart Rd Apt11 D | | Sandusky | OH | 44870 | |
| Michael Chaffin | | 1178 Hampstead Rd | | Essexville | MI | 48732 | |
| Michael Chellino | | 1721 East Ave | | Barker | NY | 14012 | |
| Michael Cherry | | 2917 Pointer Dr | | Saginaw | MI | 48609 | |
| Michael Chirico | | 55 Belleclaire Dr | | Rochester | NY | 14617 | |
| Michael Ciaramitaro | | 4461 Springbrook Dr | | Saginaw | MI | 48603 | |
| Michael Claboine | | 144 Ellicott St | | Rochester | NY | 14619 | |
| Michael Clark | | 763 Jacksonville Hwy | | Fitzgerald | GA | 31750 | |
| Michael Clark | | 461 E Main St | | Peru | IN | 46970 | |
| Michael Clark | | 124 Riddle St | | Howell | MI | 48843 | |
| Michael Clement | | 94 Weiland Woods La | | Rochester | NY | 14626 | |
| Michael Clemons | | 2317 Raskob | | Flint | MI | 48504 | |
| Michael Coalter | | 1391 Edgeknoll Dr Se | | Grand Rapids | MI | 49508 | |
| Michael Coghlan | | 5533 Oakwood St | | Greendale | WI | 53129 | |
| Michael Colbeck | | 1851 11 Mile Rd | | Auburn | MI | 48611 | |
| Michael Coleman | | 154 Greenleaf Meadows | | Rochester | NY | 14612 | |
| Michael Collins | | 440 N 500 W | | Anderson | IN | 46011 | |
| Michael Collins | | 3185 S 100 E | | Kokomo | IN | 46902 | |
| Michael Colpean | | 12380 Ederer Rd | | Hemlock | MI | 48626 | |
| Michael Conrad | | 8544 Red Lion Five Points Rd | | Springboro | OH | 45066 | |
| Michael Cooper | | 3324 Murphy Lake Rd | | Millington | MI | 48746 | |
| Michael Coots | | PO Box 175 | | Jerome | MI | 49249 | |
| Michael Corrieri | | 4500 Candlewood Dr | | Lockport | NY | 14094 | |
| Michael Cosat | | 319 Vermilion St | | Georgetown | IL | 61846 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service    Pg 470 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Cost | | 310 Mount Zion Rd | | Hartselle | AL | 35640 | |
| Michael Crawford | | 5510 Aspen Dr | | Mason | OH | 45040 | |
| Michael Criswell | | 165 Windswood Way | | Sandusky | OH | 44870 | |
| Michael Crosley | | 311 S Jefferson St | | Pendleton | IN | 46064 | |
| Michael Crow | | 3931 Boone Ave Sw | | Wyoming | MI | 49509 | |
| Michael Cruse | | 3312 Campbell St | | Sandusky | OH | 44870 | |
| Michael Cunningham | | 200 Highland View Ct Ne | | Rockford | MI | 49341 | |
| Michael Curington | | 4790 Kentfield Dr | | Trotwood | OH | 45426 | |
| Michael Curler | | 3502 Maple Rd | | Anderson | IN | 46011 | |
| Michael Current | | 8409 Washington Village Dr | | Centerville | OH | 45458 | |
| Michael Curry | | 2005 Ridge Brook Trail | | Delute | GA | 30096 | |
| Michael Cushman | | 4237 North Portsmouth | | Saginaw | MI | 48601 | |
| Michael Cyrus | | 210 Saxton St | | Lockport | NY | 14094 | |
| Michael Dagama | | 6998 Rush Lima Rd | | Honeoye Falls | NY | 14472 | |
| Michael Daly | | 1474 Wieneke Rd | | Saginaw | MI | 48603 | |
| Michael Damico | | 3818 Mengel Dr | | Kettering | OH | 45429 | |
| Michael Danner | | 3739 S 200 E | | Anderson | IN | 46017 | |
| Michael Dauria | | 377 Roncroff Dr | | N Tonawanda | NY | 14120 | |
| Michael Davenport | | 3905 Trumbull Ave | | Flint | MI | 48504 | |
| Michael Davila | | 2 Arthur Ct | | Midland | MI | 48642 | |
| Michael Davis | | 1304 Whispering Hill Circle | | Hartselle | AL | 35640 | |
| Michael Davis | | 36 N Mcclurg St | | Frankfort | IN | 46041 | |
| Michael Davis | | 3608 Briarwood Dr | | Flint | MI | 48507 | |
| Michael Davis | | 4160 Birch Ln | | Vassar | MI | 48768 | |
| Michael De Velder | | PO Box 60424 | | Rochester | NY | 14606 | |
| Michael Decatur | | 1000 Wright St | | Saginaw | MI | 48602 | |
| Michael Delaney | | PO Box 22 | | Gaston | IN | 47342 | |
| Michael Delashaw | | 1601 County Rd 345 | | Decatur | AL | 35603 | |
| Michael Delucas | | 4910 Sunset Dr | | Lockport | NY | 14094 | |
| Michael Demark | | 5251 Sandhill Rd | | Racine | WI | 53402 | |
| Michael Denson | | 124 Marcey Dr | | Thomaston | GA | 30286 | |
| Michael Des Jardin | | 291 Stottle Rd | | Scottsville | NY | 14546 | |
| Michael Deshaw | | 1832 E Wilder Rd | | Bay City | MI | 48706 | |
| Michael Di Claudio | | 8610 Ferry | | Grosse Ile | MI | 48138 | |
| Michael Di Martino | | 943 Chili Cntr Coldwater Rd | | Rochester | NY | 14624 | |
| Michael Di Salvatore | | 211 Mobile Dr | | Rochester | NY | 14616 | |
| Michael Dickhausen | | 1120 Doerr St | | Saginaw | MI | 48601 | |
| Michael Dietz | | 50 Van Buren | | Lockport | NY | 14094 | |
| Michael Dietz | | 33 Van Buren St | | Lockport | NY | 14094 | |
| Michael Dionisio | | 6025 S New York Ave | | Cudahy | WI | 53110 | |
| Michael Dipastena | | 4311 Revere Way | | Northport | AL | 35475 | |
| Michael Doering | | 2825 Green Tree Ln | | Racine | WI | 53402 | |
| Michael Dotson | | 2039 East Pkwood Ave | | Burton | MI | 48529 | |
| Michael Downham | | 1108 Teepee Dr | | Kokomo | IN | 46902 | |
| Michael Downing | | 1890 S Villa Ct | | Essexville | MI | 48732 | |
| Michael Doxey | | 6624 Walnut Ln | | Lockport | NY | 14094 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Doyle | | 5045 Escarpment Dr | | Lockport | NY | 14094 | |
| Michael Doyle | | 422 John | | Saginaw | MI | 48602 | |
| Michael Dron | | 867 Independence Dr | | Webster | NY | 14580 | |
| Michael Duckworth | | 127 Frank St | | Medina | NY | 14103 | |
| Michael Duncan | | 1205 Fern St | | Athens | AL | 35613 | |
| Michael Dunn | | 2190 Huber Rd | | Fairport | NY | 14450 | |
| Michael Durnwald | | 811 Rawson Ave | | Fremont | OH | 43420 | |
| Michael Dushan | | 5028 Three Mile Rd | | Bay City | MI | 48706 | |
| Michael Duso | | 1021 S Monroe | | Bay City | MI | 48708 | |
| Michael Dykstra | | 7267 Westwood Dr | | Jenison | MI | 49428 | |
| Michael Dziurka Jr | | 4558 Carter Rd | | Auburn | MI | 48611 | |
| Michael Eakin | | 4463 S 00 E Lot 66 | | Kokomo | IN | 46902 | |
| Michael Eaton | | 2171 S Brabant | | Burt | MI | 48417 | |
| Michael Eckerd | | 10576 Millen Rd | | Lyndonville | NY | 14098 | |
| Michael Eckerd Jr | | 10576 Millers Rd | | Lyndonville | NY | 14098 | |
| Michael Edwards | | 1811 Paris St Se | | Grand Rapids | MI | 49507 | |
| Michael Eisenhauer | | 6309 Dorchester Rd | | Lockport | NY | 14094 | |
| Michael Elovaris | | 14362 Root Rd | | Albion | NY | 14411 | |
| Michael Ely | | 157 Anna St | | Dayton | OH | 45417 | |
| Michael Embry | | 239 Co Rd 571 | | Rogersville | AL | 35652 | |
| Michael England | | 44 Camp Rd | | Albertville | AL | 35950 | |
| Michael England | | 409 West Main St | | Marblehead | OH | 43440 | |
| Michael Everett | | 2658 North Main St | | Newfane | NY | 14108 | |
| Michael Fader | | 70 Gracewood Dr | | Centerville | OH | 45458 | |
| Michael Fagan | | 4865 Holloway Rd | | Adrian | MI | 49221 | |
| Michael Farkas | | 2857 Beachwalk Ln | | Kokomo | IN | 46902 | |
| Michael Fazio | | 28 Kaymar Dr | | Bergen | NY | 14416 | |
| Michael Featherstone | | 6635 S 125 W | | Bunker Hill | IN | 46914 | |
| Michael Fedak | | 3772 Ransomville Rd | | Ransomville | NY | 14131 | |
| Michael Fennell | | 8347 W 700 N | | Kokomo | IN | 46902 | |
| Michael Fiege | | 1894 Westside Dr | | Rochester | NY | 14624 | |
| Michael Finch | | 4260 Island View Dr | | Fenton | MI | 48430 | |
| Michael Finlan | | 844 N Kaiser Tower Rd | | Linwood | MI | 48634 | |
| Michael Fisher | | 3180 E Curtis | | Birch Run | MI | 48415 | |
| Michael Fletcher | | PO Box 883 | | Medina | NY | 14103 | |
| Michael Flood | | 9323 Kristen Dr | | Otisville | MI | 48463 | |
| Michael Florida | | 108 W Kris Dr | | Midland | MI | 48640 | |
| Michael Forche | | 1080 S Piotter Hwy | | Blissfield | MI | 49228 | |
| Michael Foster | | 4202 Hunter Rd | | Flint | MI | 48504 | |
| Michael Fraley | | 140 Farr Dr | | Springboro | OH | 45066 | |
| Michael Franks | | 36751 Hwy 24 | | Russellville | AL | 35653 | |
| Michael Frazier | | 233 Arion St | | Bellevue | OH | 44811 | |
| Michael Frierson | | 2907 Byron Ctr Apt 1 | | Wyoming | MI | 49509 | |
| Michael Fuller | | 3105 Knox Cir Sw | | Decatur | AL | 35603 | |
| Michael Gabbard | | 6028 Westknoll Dr Apt 585 | | Grand Blanc | MI | 48439 | |
| Michael Gagermeier | | 7861 Betsy Ross Circle | | Centerville | OH | 45459 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Gaglio | | 5201 Squire Hill Dr | | Flint | MI | 48532 | |
| Michael Gainor | | 7749 Hearthway | | Jenison | MI | 49428 | |
| Michael Gale | | 4312 Lake Ave | | Lockport | NY | 14094 | |
| Michael Gale | | 1630 Dupont St | | Flint | MI | 48504 | |
| Michael Gale Sr | | PO Box 494 | | Bellevue | OH | 44811 | |
| Michael George | | 7900 Fotch Rd | | Batavia | NY | 14020 | |
| Michael Gerhardt | | 740 Nine Mile | | Kawkawlin | MI | 48631 | |
| Michael Giardino | | 2068 Penfield Rd | | Penfield | NY | 14526 | |
| Michael Giarrizzo | | 39 Chiswick Dr | | Churchville | NY | 14428 | |
| Michael Gibbs | | 132 Lee Ann Rd | | Fitzgerald | GA | 31750 | |
| Michael Gibson | | 1520 W Mount Morris Rd | | Mount Morris | MI | 48458 | |
| Michael Giester Ii | | 5626 W Curtis Rd | | Coleman | MI | 48618 | |
| Michael Gilbert | | 102 Wayne Pl | | Sharpsville | IN | 46068 | |
| Michael Gilgenbach | | 781 Lapham Ave | | Oconomowoc | WI | 53066 | |
| Michael Gilliam | | 1816 Forks Rd | | Caro | MI | 48723 | |
| Michael Gilliland | | 156 Kuhn Rd | | Rochester | NY | 14612 | |
| Michael Gillis | | 68 Spring Tree | | Rochester | NY | 14612 | |
| Michael Gilmore | | 2466 Yellowstone | | Saginaw | MI | 48603 | |
| Michael Gilmore | | 5766 Bond Rd | | Deford | MI | 48729 | |
| Michael Glavin | | 193 58th St | | Niagara Falls | NY | 14304 | |
| Michael Gokey | | 470 N Farley | | Bay City | MI | 48708 | |
| Michael Goldsworthy | | 7031 Linden Rd | | Fenton | MI | 48430 | |
| Michael Goldyn | | 36 Pk Ave | | Depew | NY | 14043 | |
| Michael Goliber Sr | | 4715 N Bailey Ave | | Amherst | NY | 14226 | |
| Michael Gonzales | | 2012 Westside Dr | | Rochester | NY | 14624 | |
| Michael Goodman | | 3719 S Chicago Ave Apt 6 | | So Milwaukee | WI | 53172 | |
| Michael Gordon | | 854 Salem St | | Brookville | OH | 45309 | |
| Michael Gorton | | 2065 Maiden Ln | | Rochester | NY | 14626 | |
| Michael Goulet | | 609 S Dean | | Bay City | MI | 48706 | |
| Michael Goulet | | 402 S Wenona | | Bay City | MI | 48706 | |
| Michael Goungo | | 2681 English Rd | | Rochester | NY | 14616 | |
| Michael Grablick | | 5472 Canonsburg Rd | | Grand Blanc | MI | 48439 | |
| Michael Grabowski | | 142 Kramer St | | Rochester | NY | 14623 | |
| Michael Grant | | 1519 Barefoot Ln | | Caledonia | NY | 14423 | |
| Michael Grant | | 208 Oakmont Dr | | Kokomo | IN | 46902 | |
| Michael Grazioplene | | 6939 Knowlesville Rd | | Oakfield | NY | 14125 | |
| Michael Green | | 3474 Victoria Sta | | Davison | MI | 48423 | |
| Michael Griesinger | | 729 S Winter St | | Adrian | MI | 49221 | |
| Michael Griffin | | 1925 Stone Ridge Dr | | Cottondale | AL | 35453 | |
| Michael Griffin | | 29669 Hodges Rd | | Ardmore | AL | 35739 | |
| Michael Grimes | | 4493 W Farrand Rd | | Clio | MI | 48420 | |
| Michael Grimmer | | 2527 Merritt St | | Newfane | NY | 14108 | |
| Michael Grismer | | 2575 Harlan Rd | | Waynesville | OH | 45068 | |
| Michael Gruno | | 3159 Birch Run Rd | | Millington | MI | 48746 | |
| Michael Guajardo | | 5666 W 8th St Rd | | Anderson | IN | 46011 | |
| Michael Guffey | | 2337 Cherylann Dr | | Burton | MI | 48519 | |

12/28/2007 11:02 AM

CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Guiher | | 1808 S Marblewood Dr | | Marblehead | OH | 43440 | |
| Michael Gumser | | 6860 Frontier St | | West Olive | MI | 49460 | |
| Michael Gurski | | 2368 W Farrand Rd | | Clio | MI | 48420 | |
| Michael Gutowski | | 10215 Taymouth Dr | | Montrose | MI | 48457 | |
| Michael Guy | | 3689 Ewings Rd | | Lockport | NY | 14094 | |
| Michael Guzzetti | | 6322 Tonawanda Creek Rd | | Lockport | NY | 14094 | |
| Michael Gwizdala | | PO Box 85 | | Munger | MI | 48747 | |
| Michael Hackett | | 614 E Ashman St | | Midland | MI | 48642 | |
| Michael Haenle | | 8 Hillcrest Dr | | Lockport | NY | 14094 | |
| Michael Haggitt | | PO Box 13 | | Higgins Lake | MI | 48627 | |
| Michael Hakes | | 14319 Bayes Ave | | Lakewood | OH | 44107 | |
| Michael Haley | | 1735 Hemmeter Rd | | Saginaw | MI | 48603 | |
| Michael Hall | | 5048 W Farrand Rd | | Clio | MI | 48420 | |
| Michael Hamlin | | 36 Craftwood Ln | | Hilton | NY | 14468 | |
| Michael Hannan | | 5006 Tellier Rd | | Newark | NY | 14513 | |
| Michael Hanners | | 920 Rock Springs Rd | | Hartselle | AL | 35640 | |
| Michael Hanson | | 6137 10 Woodfield Dr Se | | Grand Rapids | MI | 49548 | |
| Michael Haraway | | 1400 Turner Lindsey Rd | | Rogersville | AL | 35652 | |
| Michael Harden | | 4208 N 18th St | | Milwaukee | WI | 53209 | |
| Michael Hare Ii | | 2701 Valley | | Saginaw | MI | 48603 | |
| Michael Hargash | | 1316 Rainbow Dr | | Saginaw | MI | 48603 | |
| Michael Harkins | | 2860 Norwood Ave | | Norwood | OH | 45212 | |
| Michael Harold | | 733 Somerdale Dr | | Webster | NY | 14580 | |
| Michael Hart | | 616 Colubia Ave | | South Milwaukee | WI | 53172-3928 | |
| Michael Hartley | | 508 Henrich Dr | | Kettering | OH | 45429 | |
| Michael Hauke Sr | | 3405 Bardshar Rd | | Sandusky | OH | 44870 | |
| Michael Hayes | | 4742 Palmetto | | Columbus | OH | 43228 | |
| Michael Hayes | | 12620 Vasold Rd | | Freeland | MI | 48623 | |
| Michael Haynes | | 5325 S Genesee Rd | | Grand Blanc | MI | 48439 | |
| Michael Hebner | | 4071 Forest Rd | | Oscoda | MI | 48750 | |
| Michael Heiman | | 5068 Carriage Ln | | Lockport | NY | 14094 | |
| Michael Hempstead | | 2397 Belle Meade Dr | | Davison | MI | 48423 | |
| Michael Hendley | | 213 N Apricot St | | Ocilla | GA | 31774 | |
| Michael Hepp | | 2616 N Leutz Rd | | Oak Harbor | OH | 43449 | |
| Michael Herrel | | 6000 Hall Rd | | Columbus | OH | 43119 | |
| Michael Herrick | | 1374 Mitson Blvd | | Flint | MI | 48504 | |
| Michael Hewitt | | 4501 Jena Ln | | Flint | MI | 48507 | |
| Michael Heylek Sr | | 2237 Linwood Ave | | Niagara Falls | NY | 14305 | |
| Michael Hicks | | 150 Keller St | | Rochester | NY | 14609 | |
| Michael Highley | | 2111 Newgate Ave | | Dayton | OH | 45420 | |
| Michael Hilbrandt | | 10725 Frost Rd | | Freeland | MI | 48623 | |
| Michael Hildebrant | | 843 Waldo Ave | | Midland | MI | 48642 | |
| Michael Hilderbrant | | 4221 Old King Rd | | Saginaw | MI | 48601 | |
| Michael Hill | | 2102 Giles Dr Ne | | Huntsville | AL | 35811 | |
| Michael Hill | | 3925 Bradwood Dr | | Dayton | OH | 45405 | |
| Michael Hill | | 9589 Saginaw St | | Reese | MI | 48757 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 474 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Hill Sr | | 606 South 23rd | | Saginaw | MI | 48601 | |
| Michael Hinds | | 2262 E 200 N | | Windfall | IN | 46076 | |
| Michael Hinkley | | 601 Wilson | | Bay City | MI | 48708 | |
| Michael Hochadel | | 940 Pimlico Dr Apt 2d | | Centerville | OH | 45459 | |
| Michael Hochreiter | | 6962 Academy Ln | | Lockport | NY | 14094 | |
| Michael Hoerig | | 140 Marleen Dr | | Clyde | OH | 43410 | |
| Michael Hoffman | | 1039 99th St | | Niagara Falls | NY | 14304 | |
| Michael Holden | | 5449 Antoinette Dr | | Grand Blanc | MI | 48439 | |
| Michael Holloway | | 16295 Hi Land Trl | | Linden | MI | 48451 | |
| Michael Holmes | | 263 Church St | | Lockport | NY | 14094 | |
| Michael Hooper | | 3408 Ridgeway Dr | | Anderson | IN | 46012 | |
| Michael Hopgood | | PO Box 2002 | | Anderson | IN | 46018 | |
| Michael Horkey | | 5200 Crestwood Dr | | Grand Blanc | MI | 48439 | |
| Michael Huffman | | 5361 W Court St | | Flint | MI | 48532 | |
| Michael Hurd | | 7161 Kessling St | | Davison | MI | 48423 | |
| Michael Hutchison | | 5519 Stone Rd | | Lockport | NY | 14094 | |
| Michael Huyser | | 363 Wilbur Se | | Wyoming | MI | 49548 | |
| Michael Hyman | | 1110 Teepee Dr | | Kokomo | IN | 46902 | |
| Michael Ingalsbe | | 741 E High St | | Lockport | NY | 14094 | |
| Michael Ingram | | 105 Highland Ave | | Lebanon | OH | 45036 | |
| Michael Irving | | 1062 E Frances Rd | | Mt Morris | MI | 48458 | |
| Michael Jaberg | | 3197 S 400 W | | Peru | IN | 46970 | |
| Michael Jackson | | 4306 Painted Turtle Dr B | | Anderson | IN | 46013 | |
| Michael Jacobs | | 708 Meade St | | Saginaw | MI | 48602 | |
| Michael Jacobs | | 1688 Cass Ave | | Bay City | MI | 48708 | |
| Michael Janczewski | | 2069 Reinhardt St | | Saginaw | MI | 48604 | |
| Michael Janke | | 2625 Violet Ct | | Racine | WI | 53402 | |
| Michael Jankowski | | 405 E Robert Rd | | Oak Creek | WI | 53154 | |
| Michael Jaskier | | 75 Sharon | | West Seneca | NY | 14224 | |
| Michael Jenkins | | 261 Jackson Cove Rd | | Somerville | AL | 35670 | |
| Michael Jenkins | | 514 Euclid St | | Middletown | OH | 45044 | |
| Michael Jessee | | 245 Kirk | | Adrian | MI | 49221 | |
| Michael Jessup | | 27 Knickerbocker Ave | | Rochester | NY | 14615 | |
| Michael Jewett | | 317 Leta Ave | | Flint | MI | 48507 | |
| Michael Johnson | | 13050 Block Rd | | Birch Run | MI | 48415 | |
| Michael Johnson | | 2017 Whittlesey St | | Flint | MI | 48503 | |
| Michael Johnson | | 7071 Dale Hollow Dr | | Caledonia | MI | 49316 | |
| Michael Johnstin | | 13585 Gera Rd | | Birch Run | MI | 48415 | |
| Michael Jones | | 88 Grant St | | Lockport | NY | 14094 | |
| Michael Jones | | 2650 Beech Hill Rd | | Pulaski | TN | 38478 | |
| Michael Jones | | 244 Senator Way | | Carmel | IN | 46032 | |
| Michael Kahle | | E9358 Pebble Beach Dr | | Wisconsin Dells | WI | 53965 | |
| Michael Kain | | 204 Maryknoll Dr | | Lackawanna | NY | 14218 | |
| Michael Kaminski | | 103 Tabby Trail Dr Nw | | Sparta | MI | 49345 | |
| Michael Karacia | | 216 W Warren St | | Gremantown | OH | 45327 | |
| Michael Karas | | 1113 Nantucket Dr | | Bay City | MI | 48706 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 475 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Kaufmann | | 8262 Potter Rd | | Flushing | MI | 48433 | |
| Michael Keleher | | 3567 E Barnard Ave 1 | | Cudahy | WI | 53110 | |
| Michael Kelley | | 122 Carol Cir | | Fitzgerald | GA | 31750 | |
| Michael Kelley | | 10609 Church Rd | | Huron | OH | 44839 | |
| Michael Kelly | | 4908 Claremont St Apt1 | | Midland | MI | 48642 | |
| Michael Kennedy | | 6325 Summerfield Rd | | Petersburg | MI | 49270 | |
| Michael Kiernan | | 1256 Chatwell Dr | | Davison | MI | 48423 | |
| Michael Kietzman | | 2457 Oakridge Dr | | Flint | MI | 48507 | |
| Michael King | | 6343 Stella Rd | | Goodspring | TN | 38460 | |
| Michael King | | 9071 Coughlin Dr | | Davison | MI | 48423 | |
| Michael Kintner | | 1255 W Vasser Rd | | Reese | MI | 48757 | |
| Michael Kirkendall | | 3496 Alto Rd W | | Kokomo | IN | 46902 | |
| Michael Kissell | | 2815 Stenzil Ave | | N Tonawanda | NY | 14120 | |
| Michael Kitchen | | 11235 E Carpenter Rd | | Davison | MI | 48423 | |
| Michael Komorowski | | 1433 W Violet Dr | | Oak Creek | WI | 53154 | |
| Michael Koppelman | | 1229 South St | | Fremont | OH | 43420 | |
| Michael Kowalski | | 614 Shattuck Rd | | Saginaw | MI | 48604 | |
| Michael Kowalski | | 85 Gohr Ln | | Bay City | MI | 48708 | |
| Michael Kowalski Ii | | 614 Shattuck Rd | | Saginaw | MI | 48604 | |
| Michael Kramp | | 6136 Prospect St | | Newfane | NY | 14108 | |
| Michael Krome | | PO Box 329 | | Morley | MI | 49336 | |
| Michael Krueger | | 6527 Hibiscus Ln | | Northport | AL | 35473 | |
| Michael Krueger Jr | | 9 Shaeffer St | | Lockport | NY | 14094 | |
| Michael Krumnauer | | 9607 Van Cleve | | Vassar | MI | 48768 | |
| Michael Kuhns | | PO Box 22 | | Elwood | IN | 46036 | |
| Michael Kushion | | 1858 Lake Circle Dr W | | Saginaw | MI | 48609 | |
| Michael La Roque | | 1315a E Seeley St | | Milwaukee | WI | 53207 | |
| Michael Labiotka | | 2052 Martindale Ave Sw | | Wyoming | MI | 49509 | |
| Michael Labushesky | | 360 Stanley St | | North Tonawanda | NY | 14120 | |
| Michael Lacy | | 633 S 1100 W | | Parker City | IN | 47368 | |
| Michael Lajewski | | 1093 Burns St | | Mt Morris | MI | 48458 | |
| Michael Lamm | | 5407 Arrowhead Blvd | | Kokomo | IN | 46902 | |
| Michael Laskowski | | 416 State St Apt 3 | | Adrian | MI | 49221 | |
| Michael Laughlin | | 310 Crosby Ave | | Kenmore | NY | 14217 | |
| Michael Laughmiller | | 2313 Shelburne Ave Sw | | Decatur | AL | 35603 | |
| Michael Lawson | | 112 S Marshall Rd | | Middletown | OH | 45044 | |
| Michael Leer | | 11256 N 200 W | | Alexandria | IN | 46001 | |
| Michael Lemons | | 10151 Pentecost Hwy | | Onsted | MI | 49265 | |
| Michael Lenney | | 411 Walnut St 2374 | | Green Cove Springs | FL | 32043 | |
| Michael Lentner | | 759 Weisse Dr | | Luther | MI | 49656 | |
| Michael Leonard | | 1338 W Maumee St Apt 55 | | Adrian | MI | 49221 | |
| Michael Lester | | 5093 Bronson Dr | | Lewiston | NY | 14092 | |
| Michael Letts | | 9866 Birch Run Rd | | Birch Run | MI | 48415 | |
| Michael Leverentz Jr | | 2608 Hess Rd | | Appleton | NY | 14008 | |
| Michael Lewis | | 2324 Laberdee Rd | | Adrian | MI | 49221 | |
| Michael Li Vecchi | | 94 Barbara Ln | | Rochester | NY | 14626 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Xroh Corporation   Pg 476 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Liedel | | 20280 Ida Ctr Rd | | Petersburg | MI | 49270 | |
| Michael Link | | 5106 Drake St | | Midland | MI | 48640 | |
| Michael Link | | 3467 S Illinois Ave | | Milwaukee | WI | 53207 | |
| Michael Litz | | 5915 Wynkoop Rd | | Lockport | NY | 14094 | |
| Michael Long | | 1803 Longview Dr Sw Apt 1 | | Decatur | AL | 35603 | |
| Michael Long | | 2621 Wesley Dr | | Saginaw | MI | 48601 | |
| Michael Longshore | | 11805 Crestview Blvd | | Kokomo | IN | 46901 | |
| Michael Lorencz | | 6829 Sebewaing Rd | | Owendale | MI | 48754 | |
| Michael Love Ii | | 1619 11th St Se Apt 22 | | Decatur | AL | 35601 | |
| Michael Lowman | | 1190 Jackson Rd | | Vandalia | OH | 45377 | |
| Michael Lucas | | 11302 Caroline Dr | | Tanner | AL | 35671 | |
| Michael Lueck | | 9318 S Springhill Ln | | Franklin | WI | 53132 | |
| Michael Luker | | 2207 County Rd 305 | | Moulton | AL | 35650 | |
| Michael Lynch | | 2718 Willowridge Dr | | Dayton | OH | 45414 | |
| Michael Maciejewski | | 87 Azalea Dr | | West Seneca | NY | 14224 | |
| Michael Mack | | 5116 Walden Dr | | Swartz Creek | MI | 48473 | |
| Michael Madigan | | 1821 Memory Ln | | Lewiston | MI | 49756 | |
| Michael Mansfield | | 830 S Buckeye St | | Kokomo | IN | 46901 | |
| Michael Martens | | 406 S Williams | | Bay City | MI | 48706 | |
| Michael Martin | | 5900 Timbergate Trl | | Huber Heights | OH | 45424 | |
| Michael Martin | | 270 W Oak St | | Saginaw | MI | 48604 | |
| Michael Martin | | 100 S Division St Apt 14 | | Tecumseh | MI | 49286 | |
| Michael Marvin | | 9378 Woodside Trail | | Swartz Creek | MI | 48473 | |
| Michael Masich | | 12459 Genesee Rd | | East Concord | NY | 14055 | |
| Michael Massey | | 1812 Fifth St | | Bay City | MI | 48708 | |
| Michael Mastrovito | | 13900 Clear Creek | | Lowell | MI | 49331 | |
| Michael Maurer | | 387 Division St | | Vassar | MI | 48768 | |
| Michael Mazer | | 330 E Midland Rd | | Auburn | MI | 48611 | |
| Michael Mc Caughey | | 1092 Walker Lake Ontario Rd | | Hilton | NY | 14468 | |
| Michael Mc Coy | | 14615 E Merry Dr | | Camden | MI | 49232 | |
| Michael Mcarthur | | 3898 Muck Rd | | Caro | MI | 48723 | |
| Michael Mccarthy | | 6763 Minnick Rd 174a | | Lockport | NY | 14094 | |
| Michael Mcclain | | 17394 County Rd 400 | | Hillsboro | AL | 35643 | |
| Michael Mcclendon | | 39 Henderson Rd | | Somerville | AL | 35670 | |
| Michael Mccomb | | 6606 Vista | | Saginaw | MI | 48603 | |
| Michael Mccormick | | 20230 Moyers Rd | | Athens | AL | 35611 | |
| Michael Mccrary | | 4511 Buchanan Sw | | Wyoming | MI | 49548 | |
| Michael Mcdowell | | PO Box 6761 | | Kokomo | IN | 46904 | |
| Michael Mcdowell | | 3735 S 1100 E | | Greentown | IN | 46936 | |
| Michael Mcelroy | | 135 Heathbridge Ln | | Blacklick | OH | 43004 | |
| Michael Mcgill | | 47 W Main St | | Berlin Hts | OH | 44814 | |
| Michael Mcgovern | | 41 Swallow Dr | | Dayton | OH | 45415 | |
| Michael Mcgrath | | 2972 Maple Rd | | Newfane | NY | 14108 | |
| Michael Mcintyre | | 1398 Weaver Pkwy | | N Tonawanda | NY | 14120 | |
| Michael Mckellar | | 4730 North Graham Rd | | Freeland | MI | 48623 | |
| Michael Mckenna | | 7912 Pinnochio Ave | | Las Vegas | NV | 89131 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 477 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Mckernan | | 75 Jesson Pkwy | | Lockport | NY | 14094 | |
| Michael Mckinney | | 5729 St Rt 503 | | Lewisburg | OH | 45338 | |
| Michael Mcmillon | | 30 Fennimore Ave | | Buffalo | NY | 14215 | |
| Michael Mcvay | | 8344 Lyons Hwy | | Sand Creek | MI | 49279 | |
| Michael Meehleder | | 598 N Frost Dr | | Saginaw | MI | 48603 | |
| Michael Mefford | | 2036 Woodlawn Ave | | Terre Haute | IN | 47804 | |
| Michael Meinecke | | 6235 N Lake Rd | | Otter Lake | MI | 48464 | |
| Michael Melton | | 108 Griffin Court | | Fitzgerald | GA | 31750 | |
| Michael Mendel | | 12370 Gratiot Rd | | Saginaw | MI | 48609 | |
| Michael Merriam | | 12095 Brant Ward Rd | | Cottondale | AL | 35453 | |
| Michael Messer | | 3540 Washburn Rd | | Vassar | MI | 48768 | |
| Michael Metevia | | 311 Boutell Rd | | Kawkawlin | MI | 48631 | |
| Michael Metiva | | 1631 N Reese Rd | | Reese | MI | 48757 | |
| Michael Meyers | | 1425 Mackinaw Rd | | Kawkawlin | MI | 48631 | |
| Michael Miceli | | 6930 Cliffside Dr | | Racine | WI | 53402 | |
| Michael Miller | | 7231 N Us 23 | | Oscoda | MI | 48150 | |
| Michael Miller | | PO Box 188 | | Kansasville | WI | 53139 | |
| Michael Miller | | 143 E Pine Hollow Ln 8 | | Oak Creek | WI | 53154 | |
| Michael Milleville | | 5163 Upper Mtn Rd | | Lockport | NY | 14094 | |
| Michael Miracle | | 717 South M 65 | | Whittemore | MI | 48770 | |
| Michael Mogford | | 2569 Tyrone St | | Flint | MI | 48504 | |
| Michael Monaco | | 203 Hyde Pk Blvd | | Niagara Falls | NY | 14303 | |
| Michael Montgomery | | 24543 Mooresville Rd | | Athens | AL | 35613 | |
| Michael Montgomery | | 1902 Saint Louis Dr | | Kokomo | IN | 46902 | |
| Michael Moore | | 5074 Austin Rd | | Twin Lake | MI | 49457 | |
| Michael Moore | | 8017 Waverly | | Kansas City | KS | 66109 | |
| Michael Morath | | 1311 35th St | | Wichita Falls | TX | 76302 | |
| Michael Morris | | 2871 Co Rd 387 | | Courtland | AL | 35618 | |
| Michael Morrison | | 4346 Mounts Rd | | Alexandria | OH | 43001 | |
| Michael Moss | | 9455 Sunrise Ln | | Davison | MI | 48423 | |
| Michael Mossing | | 3274 Birch Run | | Adrian | MI | 49221 | |
| Michael Mossner | | 2201 North Van Buren | | Fairgrove | MI | 48733 | |
| Michael Moyer | | 4385 Vista Dr | | Grove City | OH | 43123 | |
| Michael Mozolik | | 7807 W Coventry Dr | | Franklin | WI | 53132 | |
| Michael Mucyn | | 20 Dee Ter | | Cheektowaga | NY | 14227 | |
| Michael Mueller | | 4763 Benner Rd | | Miamisburg | OH | 45342 | |
| Michael Mueller | | 1650 S Portsmouth Rd | | Saginaw | MI | 48601 | |
| Michael Muladore | | 3585 White Trillium Dr W | | Saginaw | MI | 48603 | |
| Michael Murphy | | 65 Balsam St | | Rochester | NY | 14610 | |
| Michael Murphy | | 15418 Geddes Rd | | Hemlock | MI | 48626 | |
| Michael Murray | | 3795 Coomer Rd | | Newfane | NY | 14108 | |
| Michael Myers | | 1317 Bradley Ave | | Flint | MI | 48503 | |
| Michael Nanney | | 613 Dell Ave | | Flint | MI | 48507 | |
| Michael Natale | | 44 Sahara Dr | | Rochester | NY | 14624 | |
| Michael Naugle | | 6434 Ridge Rd | | Lockport | NY | 14094 | |
| Michael Nelson | | 8925 St Rt 503 N | | Lewisburg | OH | 45338 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Nelson | | 5114 Briarwood Ln | | Racine | WI | 53402 | |
| Michael Nesmith | | 1246 County Rd 372 | | Hillsboro | AL | 35643 | |
| Michael Neumann | | 476 Adam St | | Tonawanda | NY | 14150 | |
| Michael Newman | | 4071 Michael Ave Sw | | Wyoming | MI | 49509 | |
| Michael Newton | | 2769 New Rd | | Ransomville | NY | 14131 | |
| Michael Nichols | | 7752 Ridge Rd | | Gasport | NY | 14067 | |
| Michael Nichols | | 1452 W Armann Way | | Oak Creek | WI | 53154 | |
| Michael Nickolini | | 45 Appian Dr | | Rochester | NY | 14606 | |
| Michael Nixon | | 1478 W 1150 S | | Kokomo | IN | 46901 | |
| Michael Noce | | 3 Sandstone Dr | | Spencerport | NY | 14559 | |
| Michael Nolder | | 3131 Terrace Dr | | Kokomo | IN | 46902 | |
| Michael Norton | | 218 Brookdale Pk | | Rochester | NY | 14609 | |
| Michael Nowak | | 3813 5th Ave | | So Milwaukee | WI | 53172 | |
| Michael Oconnor | | 224 Riviera Dr | | Brooklyn | MI | 49230 | |
| Michael Ohol Jr | | 662 Walnut St | | Lockport | NY | 14094 | |
| Michael Olsen | | 3002 Pease Ln | | Sandusky | OH | 44870 | |
| Michael Omara | | 16728 Kenmore Rd | | Kendall | NY | 14476 | |
| Michael Oswald | | 5460 Ernest Rd | | Lockport | NY | 14094 | |
| Michael Overbeck | | 331 Athens Blvd | | Buffalo | NY | 14223 | |
| Michael Owens | | 916 N Mill St | | Fairmount | IN | 46928 | |
| Michael Pagliaroni | | 984 Hastings Ct | | Racine | WI | 53406 | |
| Michael Palella | | 85 Lisa Ann Dr | | Rochester | NY | 14606 | |
| Michael Palermo | | 860 Whittier Rd | | Spencerport | NY | 14559 | |
| Michael Parker | | W151 N7075 Plain View Dr | | Menomonee Fls | WI | 53051 | |
| Michael Pepper | | 25479 Cedar Av | | Elkmont | AL | 35620 | |
| Michael Petersen | | 245 Wildflower Rd | | Kimberling City | MO | 65686 | |
| Michael Peterson | | 5649 S Vernon Rd Lot 17 | | Durand | MI | 48429 | |
| Michael Phipps | | 8769 N Boot Lake Rd | | Manistique | MI | 49854 | |
| Michael Pierce | | 67 Straub Rd | | Rochester | NY | 14626 | |
| Michael Pierce | | 1783 Ransburg | | Columbus | OH | 43223 | |
| Michael Plemons | | 705 Vernon St | | Decatur | AL | 35601 | |
| Michael Poage | | 2801 S Dort Hwy Lot 49 | | Flint | MI | 48507 | |
| Michael Podojak | | 913 N Linn St | | Bay City | MI | 48706 | |
| Michael Poehner | | 2035 Fox Hill Dr 7 | | Grand Blanc | MI | 48439 | |
| Michael Poineau | | 466 W Thomas | | Hemlock | MI | 48626 | |
| Michael Poliski | | 6700 Fairoaks Dr | | Alto | MI | 49302 | |
| Michael Polzin | | 908 Shady Shore Dr | | Bay City | MI | 48706 | |
| Michael Pomaville | | 1797 River Rd | | Midland | MI | 48642 | |
| Michael Ponke | | 1420 Perry Rd B7 1 | | Grand Blanc | MI | 48439 | |
| Michael Porter | | 5411 W Vleit 8 | | Milwaukee | WI | 53208 | |
| Michael Postal | | 1835 Brockway | | Saginaw | MI | 48602 | |
| Michael Potter | | N 38w 26876 Glacier Rd | | Pewaukee | WI | 53072 | |
| Michael Poulakos | | 6922 Middle Rd Apt 4 | | Racine | WI | 53402 | |
| Michael Poulter | | 16771/2 Penfield Rd | | Rochester | NY | 14625 | |
| Michael Powers | | 4239 Carthel Dr | | Hamilton | OH | 45011 | |
| Michael Price | | 3497 Fighter Rd | | Hastings | MI | 49058 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Prieur | | 4081 Barker Dr | | Clio | MI | 48420 | |
| Michael Prior | | 4025 Richmark Ln | | Bay City | MI | 48706 | |
| Michael Promowicz | | 1212 94th St | | Niagara Falls | NY | 14304 | |
| Michael Proulx | | 1903 S Woodbridge St | | Bay City | MI | 48706 | |
| Michael Pugh | | 901 County Rd 95 | | Moulton | AL | 35650 | |
| Michael Raab | | 272 Silver Bugle Ln | | W Carrollton | OH | 45449 | |
| Michael Radomski | | 5114 Dana Dr | | Lewiston | NY | 14092 | |
| Michael Ragsdale | | 5398 Squire Ln | | Flint | MI | 48506 | |
| Michael Rangel | | 345 Apple Blossom | | Otisville | MI | 48463 | |
| Michael Rappuhn | | 8147 Gale Rd | | Otisville | MI | 48463 | |
| Michael Rath | | 41 Highview Dr | | Hamlin | NY | 14464 | |
| Michael Redmond | | 3105 S Whitetree Cir | | Cincinnati | OH | 45236 | |
| Michael Reed | | PO Box 11 | | Covington | OH | 45318 | |
| Michael Reilly | | 4879 Thrall Rd | | Lockport | NY | 14094 | |
| Michael Reinbold | | 7325 E Holland Rd | | Saginaw | MI | 48601 | |
| Michael Remainder | | 508 N Saginaw | | St Charles | MI | 48655 | |
| Michael Renna | | 49 Morrow Ave | | Lockport | NY | 14094 | |
| Michael Reynolds | | 6535 Old 27 South | | Gaylord | MI | 49735 | |
| Michael Rich | | 11844 Harrison Rd | | Medina | NY | 14103 | |
| Michael Rich | | 224 Kingston Rd | | Kokomo | IN | 46901 | |
| Michael Richards | | 2172 Fox Hill Dr Apt 6 | | Grand Blanc | MI | 48439 | |
| Michael Richards | | 1152 Horseshoe Dr | | Alger | MI | 48610 | |
| Michael Rick | | 1732 Delaware | | Saginaw | MI | 48602 | |
| Michael Rickey | | 1429 Moore Rd | | Adrian | MI | 49221 | |
| Michael Ridley | | 1154 Pasadena Ave | | Niagara Falls | NY | 14304 | |
| Michael Riley | | 2510 Whites Beach Rd | | Standish | MI | 48658 | |
| Michael Riness | | 6890 Sheridan Rd | | Vassar | MI | 48768 | |
| Michael Rivera | | 814 Manistique Ave | | South Milwaukee | WI | 53172 | |
| Michael Roach | | 6687 North 51 St | | Milwaukee | WI | 53223 | |
| Michael Robinson | | 10435 Nichols Rd | | Montrose | MI | 48457 | |
| Michael Rodriguez | | 2115 Creek Side Dr Sw | | Byron Ctr | MI | 49315 | |
| Michael Rongo | | 629 Market St | | Lockport | NY | 14094 | |
| Michael Rosa | | 3711 S 1100 E | | Greentown | IN | 46936 | |
| Michael Rose | | 28 Grasmere St | | Lockport | NY | 14094 | |
| Michael Rosencrantz | | 8558 N Seymour Rd | | Flushing | MI | 48433 | |
| Michael Roser | | Rt2 512 Anemone Ave | | Palmyra | WI | 53156 | |
| Michael Rosiar | | 657 S Wonnell Rd | | Port Clinton | OH | 43452 | |
| Michael Ross | | 34 Edgewater Ln | | Rochester | NY | 14617 | |
| Michael Ross | | 9608 Stonemasters Dr | | Loveland | OH | 45140 | |
| Michael Ross | | 2715 Weigl Rd | | Saginaw | MI | 48609 | |
| Michael Rothe | | 105 W Dewey Rd | | Owosso | MI | 48867 | |
| Michael Rourke | | 55 West Crest Dr | | Rochester | NY | 14606 | |
| Michael Rowella | | 30 Perry St | | Brockport | NY | 14420 | |
| Michael Russell | | 505 Prospect Ave | | North Tonawanda | NY | 14120 | |
| Michael Russell | | 203 Willow Oak Dr | | Muscle Shoals | AL | 35661 | |
| Michael Russo | | 4619 Mt Read Blvd | | Rochester | NY | 14616 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Salcido | | 603 Plum Dr Sw | | Decatur | AL | 35603 | |
| Michael Salyers | | 507 1/2 Lincoln St | | Alexandria | IN | 46001 | |
| Michael Sanders | | 1317 Rose Bower | | Kettering | OH | 45429 | |
| Michael Sanders | | 2619 Samuel | | Saginaw | MI | 48601 | |
| Michael Sangster Ii | | 3412 Swede Ave | | Midland` | MI | 48642 | |
| Michael Sansone | | 2403 W 29th St | | Anderson | IN | 46016 | |
| Michael Sargent | | 10581 W Shelby Rd | | Middleport | NY | 14105 | |
| Michael Schafsnitz | | 2346 E Dodge Rd | | Clio | MI | 48420 | |
| Michael Schall | | 7636 E Adams Rd | | Breckenridge | MI | 48615 | |
| Michael Schian | | 3784 Grotto Rd | | Bridgeport | MI | 48722 | |
| Michael Schloegl | | 9280 Marinus Dr | | Fenton | MI | 48430 | |
| Michael Schlosser | | 12304 N Clio Rd Apt 8 | | Clio | MI | 48420 | |
| Michael Schmidt | | 2912 S Smithville Rd | | Dayton | OH | 45420 | |
| Michael Schoelles | | 7219 Saint Joseph Rd | | Niagara Falls | NY | 14304 | |
| Michael Schrank | | 2975 Hermansau | | Saginaw | MI | 48604 | |
| Michael Schreiner | | 100 Mats Dr | | Spencerport | NY | 14559 | |
| Michael Schul | | 5453 Leete Rd | | Lockport | NY | 14094 | |
| Michael Schultz | | 8464 W Gilford Rd | | Fairgrove | MI | 48733 | |
| Michael Schuner | | 3767 Bates Rd | | Medina | NY | 14103 | |
| Michael Scott | | 2456 W Lawn Ave | | Milwaukee | WI | 53209 | |
| Michael Seal | | 801 Madison St | | Frankton | IN | 46044 | |
| Michael Seiler | | 189 Rozuk Rd | | Ceres | NY | 14721-9702 | |
| Michael Seitz | | 1321 Creighton Ave | | Dayton | OH | 45420 | |
| Michael Setzler | | 506 Michigan Ave | | Sandusky | OH | 44870 | |
| Michael Sewell Jr | | 4244 Harbor Towne Apt 4 | | Saginaw | MI | 48603 | |
| Michael Sexton | | 3705 Melody Ln E | | Kokomo | IN | 46902 | |
| Michael Shane | | 1813 Tam O Shanter Ct | | Kokomo | IN | 46902 | |
| Michael Sharp | | 290 Donahue Beach Dr | | Bay City | MI | 48706 | |
| Michael Sharpe | | 27 Macarthur Rd | | Rochester | NY | 14615 | |
| Michael Shaull | | 2005 Pelton Pk Dr | | Sandusky | OH | 44870 | |
| Michael Shaw | | 808 W Preston | | Mt Pleasant | MI | 48858 | |
| Michael Sheets | | 3902 Circle Dr | | Flint | MI | 48507 | |
| Michael Shepard | | 7675 Slayton Settlement Rd | | Gasport | NY | 14067 | |
| Michael Shepard | | 10755 Miller Rd | | Durand | MI | 48429 | |
| Michael Shepard | | 6016 Turkey Ranch Rd | | Wichita Falls | TX | 76310 | |
| Michael Sherret | | PO Box 5132 | | Fitzgerald | GA | 31750 | |
| Michael Shull | | 3597 Chapel Hill Rd | | Decatur | AL | 35603 | |
| Michael Sieczkowski | | 4555 Budd Rd | | Lockport | NY | 14094 | |
| Michael Sills | | 1093 County Line Rd | | Hamlin | NY | 14464 | |
| Michael Silpoch | | G6438 Laura Ln | | Flint | MI | 48507 | |
| Michael Simmons | | 2217 S Jefferson Ave | | Saginaw | MI | 48601 | |
| Michael Simons | | 971 Bennington Dr | | Rochester | NY | 14616 | |
| Michael Simpson | | 11010 Farrand Rd | | Otisville | MI | 48463 | |
| Michael Simpson | | 3240 Roberts | | Saginaw | MI | 48601 | |
| Michael Sisneros | | 2312 Delon Ave | | Kokomo | IN | 46901 | |
| Michael Sloma | | 4211 Milan Sw | | Wyoming | MI | 49509 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 481 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Smalley | | 94 Ridgedale Circle | | Rochester | NY | 14616 | |
| Michael Smith | | 34 Kaymar Dr | | Bergen | NY | 14416 | |
| Michael Smith | | 195 Silver Fox Cir | | Rochester | NY | 14612 | |
| Michael Smith | | 160 Magee Ave | | Rochester | NY | 14613 | |
| Michael Smith | | 14745 Sloan Rd | | Athens | AL | 35613 | |
| Michael Smith | | 2199 Bancroft St | | Columbus | OH | 43219 | |
| Michael Smith | | 125 Windswood Way | | Sandusky | OH | 44870 | |
| Michael Smith | | 107 Kilps Ct West | | Waukesha | WI | 53188 | |
| Michael Snopek | | 6967 S Rolling Meadows Ct | | Oak Creek | WI | 53154 | |
| Michael Sokoley | | 1638 Leah Dr | | N Tonawanda | NY | 14120 | |
| Michael Soto | | 916 Beech St | | Wyoming | MI | 49509 | |
| Michael Southard | | 11 Teresa Cir | | Rochester | NY | 14624 | |
| Michael Spakowski | | 1921 N Carolina | | Saginaw | MI | 48602 | |
| Michael Spannagel | | 5361 French Rd | | Unionville | MI | 48767 | |
| Michael Spear | | 2381 Bock Rd | | Saginaw | MI | 48603 | |
| Michael Spicuzza | | 2176 Berlin Fair Dr | | Marne | MI | 49435 | |
| Michael Stachowski | | 250 Hillside Dr | | Elma | NY | 14059 | |
| Michael Starke | | 6177 Raymond Rd | | Lockport | NY | 14094 | |
| Michael Starkes | | 1171 Garson Ave | | Rochester | NY | 14609 | |
| Michael Stater | | 8847 E St Rd 26 | | Forest | IN | 46039 | |
| Michael Steltenkamp | | 4929 W 50 S | | Kokomo | IN | 46901 | |
| Michael Stengel Jr | | 85 Jeffrey Dr | | Amherst | NY | 14228 | |
| Michael Stephens | | 8749 Cobblecreek Dr | | Dayton | OH | 45458 | |
| Michael Stephens | | 1923 E Vaile Ave | | Kokomo | IN | 46901 | |
| Michael Stevens | | 23 Amber Way | | Norwalk | OH | 44857 | |
| Michael Stewart | | 4972 Pleasant Ave | | Fairfield | OH | 45014 | |
| Michael Stierle | | 325 Dewey Lake Bch | | Brooklyn | MI | 49230 | |
| Michael Stinson | | 1505 E 31st St | | Anderson | IN | 46016 | |
| Michael Streeter | | 1845 Betty Ln | | Midland | MI | 48640 | |
| Michael Struble | | PO Box 663 | | Mio | MI | 48647 | |
| Michael Stutz | | 99 Trowbridge St | | Lockport | NY | 14094 | |
| Michael Sullivan | | 39 S Mustin Dr | | Anderson | IN | 46012 | |
| Michael Sullivan | | 2510 W Carter St | | Kokomo | IN | 46901 | |
| Michael Switalski | | 5717 Keck Rd | | Lockport | NY | 14094 | |
| Michael Szopinski | | S110 W16126 Unions Church Dr | | Muskego | WI | 53150 | |
| Michael Tacey | | 2752 E North Union Lot 109 | | Midland | MI | 48642 | |
| Michael Tacey | | 483 E Ctr Rd | | Essexville | MI | 48732 | |
| Michael Talley | | 308 S Dixon Rd | | Kokomo | IN | 46901 | |
| Michael Tancredi | | 2903 Valley Heights Dr | | Adrian | MI | 49221 | |
| Michael Taylor | | 585 Andrea Court | | Hamilton | OH | 45013 | |
| Michael Taylor | | 3210 Walters Dr | | Saginaw | MI | 48601 | |
| Michael Taylor | | 1148 Pine St | | Essexville | MI | 48732 | |
| Michael Tedlock | | PO Box 45 | | Galveston | IN | 46932 | |
| Michael Teneyck | | 5301 Crooked Pine | | Wyoming | MI | 49418 | |
| Michael Thomas | | 109 W Rising St | | Davison | MI | 48423 | |
| Michael Toombs | | 7441 Fisher Rd | | Ontario | NY | 14519 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 482 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Torkelson | | 4706 Glen Moor Wy | | Kokomo | IN | 46902 | |
| Michael Trosino | | 11448 Lake Rd | | Otisville | MI | 48463 | |
| Michael Tucker | | 32 Beattie Ave | | Lockport | NY | 14094 | |
| Michael Tucker | | 1310 N Jefferson St | | Athens | AL | 35611 | |
| Michael Tuttle | | 9854 Stoddard Rd | | Adrian | MI | 49221 | |
| Michael Tyrka | | 101 Daleview Circle | | Decatur | AL | 35603 | |
| Michael Tyrrell | | 793 Stowell Dr Apt 4 | | Rochester | NY | 14616 | |
| Michael Udell | | 2513 Carmen Rd | | Middleport | NY | 14105 | |
| Michael Utley | | PO Box 22 | | Anderson | IN | 46015 | |
| Michael Valenti | | 59 Morning Glory Ln | | Rochester | NY | 14626 | |
| Michael Van Wert | | 1241 West Isabella Rd | | Midland | MI | 48640 | |
| Michael Vandecar | | 624 W Burnside St | | Caro | MI | 48723 | |
| Michael Vanderbeck | | 2742 West Ave | | Newfane | NY | 14108 | |
| Michael Vanpatten | | 951 New Rd | | Amherst | NY | 14228 | |
| Michael Vargo | | 2598 Julie Dr | | Columbiaville | MI | 48421 | |
| Michael Vennie | | 2117 Kansas Ave | | Flint | MI | 48506 | |
| Michael Verkerke | | 4677 N Breton Ct Se Apt 24 | | Kentwood | MI | 49508 | |
| Michael Vincent | | 2306 First St | | Sandusky | OH | 44870 | |
| Michael Vink | | 370 Glenwoods Court | | Rockford | MI | 49341 | |
| Michael Visbaras | | 11 Springbrook Cir | | Rochester | NY | 14606 | |
| Michael Voiles | | 2501 N Apperson Way H63 | | Kokomo | IN | 46901 | |
| Michael Vrana | | 3906 S Troy | | St Francis | WI | 53235 | |
| Michael Wachowicz | | 2603 Peale Dr | | Saginaw | MI | 48602 | |
| Michael Wagner | | 125 Rossiter Ave | | Depew | NY | 14043 | |
| Michael Wagner | | 7366 Bear Ridge Rd | | N Tonawanda | NY | 14120 | |
| Michael Wagner | | 1144 Pkhurst Blvd | | Tonawanda | NY | 14150 | |
| Michael Walker | | 9520 Gas Spring Rd | | Canaseraga | NY | 14822 | |
| Michael Walker | | 1611 W Genesee St | | Flint | MI | 48504 | |
| Michael Walls | | 209 S Ctr St | | Greenfield | IN | 46140 | |
| Michael Walsh | | 21240 Hopkins Rd | | Parksley | VA | 23421 | |
| Michael Walton | | PO Box 12901 | | Cincinnati | OH | 45212 | |
| Michael Warburton | | 3611 Rice Mine Rd Ne 331 | | Tuscaloosa | AL | 35406 | |
| Michael Ward | | 4617 Brown Rd | | Vassar | MI | 48768 | |
| Michael Warren | | 3052 Wild Orchid Ln | | Burton | MI | 48519 | |
| Michael Waskiewicz | | 6132 W Eden Pl | | Milwaukee | WI | 53220 | |
| Michael Watier | | 626 Walnut St | | Lockport | NY | 14094 | |
| Michael Watson | | 4203 S 580 W | | Russiaville | IN | 46979 | |
| Michael Webb | | 3606 Darcey Ln | | Flint | MI | 48506 | |
| Michael Webster | | 101 Vine St | | Lockport | NY | 14094 | |
| Michael Webster | | 2032 S Cross Creek Dr Se | | Grand Rapids | MI | 49508 | |
| Michael Wedekind | | 1893 West Creek Rd | | Burt | NY | 14028 | |
| Michael Wekenmann | | 2266 Dodge Rd | | East Amherst | NY | 14051 | |
| Michael Wesley | | 18872 W Sharon Rd | | Oakley | MI | 48649 | |
| Michael West | | 8719 Dale Rd | | Gasport | NY | 14067 | |
| Michael Whetstone | | 94 Niagara St | | N Tonawanda | NY | 14120 | |
| Michael White | | 4920 W Waterberry Dr | | Huron | OH | 44839 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 483 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael White | | 4081 Hammond Blvd | | Hamilton | OH | 45015 | |
| Michael White | | 6465 Lange | | Birch Run | MI | 48415 | |
| Michael White | | 5307 Oakhill Dr | | Swartz Creek | MI | 48473 | |
| Michael White | | 2434 Chip Rd | | Kawkawlin | MI | 48631 | |
| Michael Whitehead | | 441 Birdsprings Rd | | Hartselle | AL | 35640 | |
| Michael Whitten | | 2937 Alpha Way | | Flint | MI | 48506 | |
| Michael Widener | | 722 Community Ln | | Hartselle | AL | 35640 | |
| Michael Wiley | | 1516 Northcrest Dr | | Anderson | IN | 46012 | |
| Michael Willacker | | 10793 Canada Way | | Birch Run | MI | 48415 | |
| Michael Willey | | 715 W Tyler St | | Alexandria | IN | 46001 | |
| Michael Williams | | 9996 S Union Rd | | Miamisburg | OH | 45342 | |
| Michael Williams | | 118 Whispering Dr | | Trotwood | OH | 45426 | |
| Michael Williams | | 76 Ganges Blvd | | Swartz Creek | MI | 48473 | |
| Michael Williamson | | 27 Spring St | | Lockport | NY | 14094 | |
| Michael Wilsey | | 80 N Elevator Rd | | Linwood | MI | 48634 | |
| Michael Wilson | | 3522 Choctaw Dr Se | | Decatur | AL | 35603 | |
| Michael Winchester | | 2844 Concord St | | Flint | MI | 48506 | |
| Michael Windom | | 923 Branch Rd | | Albany | GA | 31705 | |
| Michael Wise | | 8129 Ingalls St | | Swartz Creek | MI | 48473 | |
| Michael Wlodarczak | | 1605 32nd St | | Bay City | MI | 48708 | |
| Michael Wobser | | 6770 Buck Horn Blvd | | Lorain | OH | 44503-1883 | |
| Michael Wolfgang | | 607 W Salzburg Rd | | Auburn | MI | 48611 | |
| Michael Woodie | | 11346 PO Box 168 Dayton Green | | Phillipsburg | OH | 45354 | |
| Michael Wright | | 2061 Hardwood Dr | | Davison | MI | 48423 | |
| Michael Wright | | 4279 Seeger St | | Cass City | MI | 48726 | |
| Michael Wszola | | 2085 E Pendragon Ct | | Oak Creek | WI | 53154 | |
| Michael Yatsevich | | 5180 Shreeves Rd | | Fairgrove | MI | 48733 | |
| Michael Yentes | | 680 S 200 E | | Kokomo | IN | 46902 | |
| Michael Yorton | | 317 E Eagle St | | Eagle | WI | 53119 | |
| Michael Young | | 7089 Old English Rd | | Lockport | NY | 14094 | |
| Michael Young | | 944 Johnson Ave | | Flint | MI | 48532 | |
| Michael Yurgaites | | 2880 E Anita Dr | | Saginaw | MI | 48601 | |
| Michael Zak | | 9844 Sonora Dr | | Freeland | MI | 48623 | |
| Michael Zampatori | | 18 Leah La | | N Chili | NY | 14514 | |
| Michael Zapp | | 6625 N Canal Rd | | Lockport | NY | 14094 | |
| Michael Zdybel | | 710 Oakleigh | | Grand Rapids | MI | 49504 | |
| Michael Zeleniuk | | 609 Franklin | | Zilwaukee | MI | 48604 | |
| Michael Zika | | 5633 William St | | Lancaster | NY | 14086 | |
| Michael Zinn | | 7383 Bridgewater Blvd | | Columbus | OH | 43235 | |
| Michael Zins | | 2844 E Salzburg Rd | | Bay City | MI | 48706 | |
| Michaela Reed | | 11205 E Silver Lake Rd | | Byron | MI | 48418 | |
| Michaele Hattabaugh | | 816 E Walnut | | Greentown | IN | 46936 | |
| Michal Babraj | | 1166 S Fenmore Rd | | Merrill | MI | 48637 | |
| Michaud Thornton | | 1218 Kenyon Pl | | Dayton | OH | 45406 | |
| Micheal Eager | | 524 Sunset Ln | | Belton | MO | 64012 | |
| Micheal Enos | | 27710 S Chittenden | | Congress | AZ | 85332 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service Pg 484 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Micheal Glusko | | 2656 Sand Rd | | Port Clinton | OH | 43452 | |
| Micheal Hanson | | 3562 N Gleaner Rd | | Freeland | MI | 48623 | |
| Micheal Slocum | | 3829 Marmion Ave | | Flint | MI | 48506 | |
| Michele Acheson | | 535 Hickory St | | Linden | MI | 48451 | |
| Michele Bailey | | 916 Woodlawn Dr | | Anderson | IN | 46012 | |
| Michele Ball Navarro | | 3336 Treat Hwy | | Adrian | MI | 49221 | |
| Michele Carriere | | 8226 N Elms Rd | | Flushing | MI | 48433 | |
| Michele Chaffin | | 9384 Marysville Rd | | Ostrander | OH | 43061 | |
| Michele Childs | | 8955 Wadsworth Rd | | Saginaw | MI | 48601 | |
| Michele Duperon | | 1020 S Miller Rd | | Saginaw | MI | 48609 | |
| Michele Goodrow | | 1806 Daley Dr | | Reese | MI | 48757 | |
| Michele King | | 2265 Hayes | | Marne | MI | 49435 | |
| Michele Lewis | | 7270 Mccarty Rd | | Saginaw | MI | 48603 | |
| Michele Mansouri | | 142 Lafayette St | | Hudson | MI | 49247 | |
| Michele Maroney | | PO Box 170 | | Walton | IN | 46994 | |
| Michele Parlier | | 8480 Lake Rd PO Box 52 | | Barker | NY | 14012 | |
| Michele Pichey Weir | | 380 East Ave | | Lockport | NY | 14094 | |
| Michele Snodgrass | | 9707 W 300 N 27 | | Converse | IN | 46919 | |
| Michele Strickland | | 16395 Powerline Rd | | Holley | NY | 14470 | |
| Michele Walton | | 3684 Senora Se | | Grand Rapids | MI | 49508 | |
| Michele Wheeler | | 2 Locust Dr | | Middleport | NY | 14105 | |
| Michele Williams | | 2307 Renoir Ct | | Kokomo | IN | 46902 | |
| Michele Wisniewski | | 1415 W Nebobish Rd | | Essexville | MI | 48732 | |
| Michelene Marvin | | 20 Steko Ave | | Rochester | NY | 14615 | |
| Michelina Ladelfa | | 23 Bright Autumn Ln | | Rochester | NY | 14626 | |
| Michelle Arion Williams | | 2546 Grey Rock Ln | | Kokomo | IN | 46902 | |
| Michelle Bahnsen | | 4750 County Rd 237 | | Clyde | OH | 43410 | |
| Michelle Battle | | 1344 Cascade Ct | | Columbus | OH | 43204 | |
| Michelle Belcher | | 1035 Edna Se | | Grand Rapids | MI | 49507 | |
| Michelle Blouw | | 1259 N Marymark Dr | | Jenison | MI | 49428 | |
| Michelle Bringer | | 4907 Ironwood | | Saginaw | MI | 48638 | |
| Michelle Calhoun | | 47 S 400 E | | Kokomo | IN | 46902 | |
| Michelle Cavanaugh | | 6950 Twin Creek Dr | | Millington | MI | 48746 | |
| Michelle Ciaramella | | 6522 Slayton Settlement Rd | | Lockport | NY | 14094 | |
| Michelle Crump | | 362 Minnesota | | Buffalo | NY | 14215 | |
| Michelle Czerniecki | | 397 Prospect St | | Lockport | NY | 14094 | |
| Michelle Dabb | | 2064 County Line Rd | | Barker | NY | 14012 | |
| Michelle Dixon | | 305 Kenwood Ave | | Rochester | NY | 14611 | |
| Michelle England | | 2599 E 200 S | | Kokomo | IN | 46902 | |
| Michelle Ernst | | 299 Courtneys Pl | | Lapeer | MI | 48446 | |
| Michelle Evans Musgrave | | 323 Shamrock Ave | | Greentown | IN | 46936 | |
| Michelle Flohr | | 1533 Pearl St | | Sandusky | OH | 44870 | |
| Michelle Flynn | | 2876 18 Mile Rd | | Cedar Springs | MI | 49319 | |
| Michelle Freeman | | 2312 Almon Way Sw | | Decatur | AL | 35603 | |
| Michelle Gibson | | 5818 Meeuwenberg Dr | | Twin Lake | MI | 49457 | |
| Michelle Gilson | | 3260 Baseline Rd | | Grand Island | NY | 14072 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michelle Gray | | 3424 Rangeley | | Flint | MI | 48503 | |
| Michelle Grear | | 2007 Welch Blvd | | Flint | MI | 48504 | |
| Michelle Guthrie | | 45 Glenville Dr | | Rochester | NY | 14606 | |
| Michelle Handley | | 6659 Lincoln Ave | | Lockport | NY | 14094 | |
| Michelle Haney | | 10931 Gratis Jacksonburg Rd | | Somerville | OH | 45064 | |
| Michelle Harp Rouser | | 3582 N 800 E | | Kokomo | IN | 46901 | |
| Michelle Hill | | 823 Norton St | | Rochester | NY | 14621 | |
| Michelle Hogan | | 1951 Whitney Ave | | Niagara Falls | NY | 14301 | |
| Michelle Holligan | | 1499 Westbury Dr | | Davison | MI | 48423 | |
| Michelle Hood | | 2080 S Huron Rd Lot 25 | | Kawkawlin | MI | 48631 | |
| Michelle Hubbard | | 6968 E 300 S | | Peru | IN | 46970 | |
| Michelle Johnson | | 1507 S Gallatin St | | Marion | IN | 46953 | |
| Michelle Johnston | | W225 S9555 Big Bend Dr | | Big Bend | WI | 53103 | |
| Michelle Kennedy | | 305 Euclid Ave | | Greenville | OH | 45331 | |
| Michelle Kinney | | 179 Vine St | | Lockport | NY | 14094 | |
| Michelle Koenig | | 520 Williams St | | Huron | OH | 44839 | |
| Michelle Kraatz | | 5700 Lessandro St | | Saginaw | MI | 48603 | |
| Michelle Lansing | | 3204 W Stanley Rd | | Mount Morris | MI | 48458 | |
| Michelle Laws | | 219 E Maple | | Adrian | MI | 49221 | |
| Michelle Lewis | | W273 S8650 Lakeside Dr | | Mukwonago | WI | 53149 | |
| Michelle Lloyd | | 146 Miller St | | North Tonawanda | NY | 14120 | |
| Michelle Lopez | | 125 Foreman Dr | | Rochester | NY | 14616 | |
| Michelle Maines | | 1002 E Monroe Apt B | | Kokomo | IN | 46901 | |
| Michelle Mc Carley | | 9122 E Bristol Rd | | Davison | MI | 48423 | |
| Michelle Mc Coy | | 450 Kendall Rd | | Churchville | NY | 14428 | |
| Michelle Mcmanaman | | 6860 S Crane Dr | | Oak Creek | WI | 53154 | |
| Michelle Nelson | | 2271 Co Rd 327 | | Moulton | AL | 35650 | |
| Michelle Parker | | 9030 Henderson Rd | | Otisville | MI | 48463 | |
| Michelle Rodemsky | | 3105 Alcott Ave | | Flint | MI | 48506 | |
| Michelle Rott | | 4802 Thrall Rd | | Lockport | NY | 14094 | |
| Michelle Seefeldt | | 2731 Tompkins Ct | | Newfane | NY | 14108 | |
| Michelle Shelton | | PO Box 214 | | Fitzgerald | GA | 31750 | |
| Michelle Stevens | | 180 Irving St | | Lockport | NY | 14094 | |
| Michelle Terranova | | 7127 Meadowlark Ct | | Racine | WI | 53402 | |
| Michelle Thomas | | 5226 12th Ave E | | Tuscaloosa | AL | 35405 | |
| Michelle Trombley | | 4236 Kocot Rd | | Omer | MI | 48749 | |
| Michelle Walraven | | 1307 Essex St | | Essexville | MI | 48732 | |
| Michelle West | | 6110 Pine Creek Crossing | | Grand Blanc | MI | 48439 | |
| Michelle Westphal | | 1702 Kendrick | | Saginaw | MI | 48602 | |
| Michelliah Hines | | 6705 Cranwood Dr | | Flint | MI | 48505 | |
| Micholeen Lynch | | 1463 W 200 N | | Peru | IN | 46970 | |
| Mick Hammon | | 1344 E Upper River Rd | | Decatur | AL | 35603 | |
| Mickey Jones | | 3427 Modaus Rd Sw | | Decatur | AL | 35603 | |
| Mickey Lawson | | 962 E 400 N | | Anderson | IN | 46012 | |
| Mickey Smith | | 105 Village Dr | | Hartselle | AL | 35640 | |
| Micklin Morgan | | 105 Co Rd 559 | | Moulton | AL | 35650 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 486 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Miguel Burciaga | | 1117 Michigan Ave | | Adrian | MI | 49221 | |
| Miguel Campos | | 12820 Kenowa Ave | | Kent City | MI | 49330 | |
| Miguel Caraballo | | 10 Prarie Trail | | W Henrietta | NY | 14586 | |
| Miguel Contreras | | 1811 Grant St | | Wichita Falls | TX | 76309 | |
| Miguel Cordero | | 95 Spring Tree Ln | | Rochester | NY | 14612 | |
| Mikah Cureton | | 49 Hillsboro Rd | | Cheektowaga | NY | 14225 | |
| Mike Armstrong | | 623 Old River Rd | | Laceys Spring | AL | 35754 | |
| Mike Bean | | 720 Riverview Dr | | Kokomo | IN | 46901 | |
| Mike Bettis | | 9927 Dennison St | | Overland | MO | 63114 | |
| Mike Boyer | | 8190 Whispering Hills | | Rockford | MI | 49341 | |
| Mike Bragg | | 2704 Compton Dr Sw | | Decatur | AL | 35603 | |
| Mike Dennis | | 3524 E 294 S | | Kokomo | IN | 46902 | |
| Mike Fisher | | 3459 Russell Ct | | Standish | MI | 48658 | |
| Mike Lewandowski | | 8104 S Chapel Hill Dr | | Franklin | WI | 53132 | |
| Mike Mieras | | 240 Sunset Hills Ave Sw | | Grand Rapids | MI | 49544 | |
| Mike Millering | | 15361 Green Oak | | Grand Haven | MI | 49417 | |
| Mike Mintner | | W145 7845 S Durham Dr | | Muskego | WI | 53150 | |
| Mike Sowell | | 14171 Cambridge Ln | | Athens | AL | 35613 | |
| Mike Stadnika | | 4651 Remembrance Rd Nw | | Grand Rapids | MI | 49544 | |
| Mike Swanner | | 10777 Lucas Ferry Rd | | Athens | AL | 35611 | |
| Mike Trujillo | | 1304 East Sycamore St | | Burkburnett | TX | 76354 | |
| Mike Walker | | 25077 Bain Rd | | Athens | AL | 35613 | |
| Mike Walters | | 3707 62nd | | Holland | MI | 49423 | |
| Mike Wible | | 617 W 14th St | | Pinconning | MI | 48650 | |
| Mike Ziembo | | 1112 N Main St | | Omer | MI | 48749 | |
| Mikeal Van Horn | | 808 17th St | | Bay City | MI | 48708 | |
| Mikhail Kuznets | | 2193 North French Rd Apt 3 | | Getzville | NY | 14068 | |
| Milan Catic | | 331 E Susan Dr | | Oak Creek | WI | 53154 | |
| Mildred Chambers Land | | 3019 E Genesee Ave | | Saginaw | MI | 48601 | |
| Mildred Church | | 2321 W Gorman Rd | | Adrian | MI | 49221 | |
| Mildred Fields | | 1109 Malibu Dr | | Anderson | IN | 46016 | |
| Mildred Gholston | | 1210 Smith Av Sw | | Decatur | AL | 35603 | |
| Mildred Henry | | 9150 N Maura Ln | | Brown Deer | WI | 53223 | |
| Mildred Mills | | 2802 Riegle Ave | | Flint | MI | 48506 | |
| Mildred Overton | | 4906 Pavalion Dr | | Kokomo | IN | 46901 | |
| Mildred Powell | | 79 Gothic St | | Rochester | NY | 14621 | |
| Mildred Vasquez | | 921 Edgecreek Trail | | Rochester | NY | 14609 | |
| Mildred Wal | | 908 S Colony Ave | | Union Grove | WI | 53182 | |
| Mile Petrovic | | 90 Philadelphia | | Buffalo | NY | 14207 | |
| Miles Dibble | | 3350 Lee Hill Rd | | Caro | MI | 48723 | |
| Miles Gomis | | 5431 Westbrook Rd | | Clayton | OH | 45315 | |
| Miles Laumann | | 2612a Lincoln Ave | | Milwaukee | WI | 53215 | |
| Miles Owens | | 1141 Coutant St | | Flushing | MI | 48433 | |
| Milford Lambert | | 19430 E M 60 | | Three Rivers | MI | 49093 | |
| Milford Ooten | | 206 Stephens Ave | | Laurel | MS | 39440 | |
| Milford Short | | 13625 Tuscola Rd | | Clio | MI | 48420 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Millicent Culverwell | | 6090 Exchange St | | Newfane | NY | 14108 | |
| Millie Coston | | 45 Durand Ct | | Saginaw | MI | 48602 | |
| Millie Reed | | 303 Lisa Ann Dr | | Huron | OH | 44839 | |
| Milosy Scarfullery | | 6402 Raldon Rd | | Anderson | IN | 46013 | |
| Milton Allen | | PO Box 306 | | Cambridge City | IN | 47327 | |
| Milton Boyce | | 4001 Mill St | | Kokomo | IN | 46902 | |
| Milton Cozart | | 7510 Oakmont Ln | | Tuscaloosa | AL | 35405 | |
| Milton Cross | | 1855 Prairie Pkwy Apt E | | Wyoming | MI | 49509 | |
| Milton Hall | | 607 W Altamaha St | | Fitzgerald | GA | 31750 | |
| Milton Hall | | PO Box 29 | | Elrod | AL | 35458 | |
| Milton Meyers Jr | | 15 James River Blvd | | Adrian | MI | 49221 | |
| Milton Mines | | 1409 Lincoln St | | Sandusky | OH | 44870 | |
| Milton Rivers | | 24859 Blossom Ln | | Athens | AL | 35613 | |
| Milton Watkins | | 4129 Nancy Dr | | Saginaw | MI | 48601 | |
| Mindi Cox | | 852 Harvest Dr Apt G | | Kokomo | IN | 46901 | |
| Mindy Dyamond | | 438 Marshall Dr | | Xenia | OH | 45385 | |
| Minerva Catron | | 2011 Wesmar Ct | | Kokomo | IN | 46902 | |
| Minerva Colton | | 3030 W Caro Rd | | Caro | MI | 48723 | |
| Minerva Surbey | | 2705 Saint Dennis Ct | | Kokomo | IN | 46902 | |
| Minerva Witt | | 842 E 8th St | | Flint | MI | 48503 | |
| Minette Brown | | Box 24536 | | Rochester | NY | 14624 | |
| Minette Mcguire | | 5023 Tauton Way | | Columbus | OH | 43228 | |
| Minh Ngo | | 34 Old Well Rd | | Rochester | NY | 14626 | |
| Minh Vo | | 5006 Karl Rd | | Columbus | OH | 43229 | |
| Minnie Hart | | 7468 N Bray Rd | | Mount Morris | MI | 48458 | |
| Minnie Hester | | 2746 Berkley St | | Flint | MI | 48504 | |
| Minnie Houston | | 1000 E Mulberry St | | Kokomo | IN | 46901 | |
| Minnie Killian | | 2526 Wickersham Dr S | | Kokomo | IN | 46901 | |
| Minnie Malone | | 13728 Dart Cir | | Athens | AL | 35611 | |
| Minnie Mastin | | 3510 Brownell | | Flint | MI | 48504 | |
| Minnie Segars | | 47 Bennett Pvt Dr | | Hartselle | AL | 35640 | |
| Minnie Woodfork | | 241 E Gracelawn Ave | | Flint | MI | 48505 | |
| Miranda Carter | | 303 Courtney Dr 19 | | Decatur | AL | 35603 | |
| Miranda Lai | | 234 5 Meadow Farm North | | N Chili | NY | 14514 | |
| Miranda Macon | | 2480 Brunsick Blvd | | Saginaw | MI | 48603 | |
| Miranda Sessler | | PO Box 234 | | Castalia | OH | 44824 | |
| Mirgana Dukic | | 10542 W Cortez Circle 9 | | Franklin | WI | 53132 | |
| Miriam Nelson | | 1309 S Goyer Rd | | Kokomo | IN | 46902 | |
| Mirrachelle Childress | | 324 Maple Court | | Kokomo | IN | 46902 | |
| Mirta Rios | | 8029 S 55th St | | Franklin | WI | 53132 | |
| Mishel Kocsis | | 4448 Thorntree Dr | | Burton | MI | 48509 | |
| Misti Mckee Stewart | | 726 S Brandon | | Kokomo | IN | 46901 | |
| Mistina Oliver | | 1417 Tam O Shanter Ln | | Kokomo | IN | 46902 | |
| Misty Burton | | 1500 Kingston Rd | | Kokomo | IN | 46901 | |
| Misty Garcia | | 1328 South I St | | Elwood | IN | 46036 | |
| Misty Johnson | | 1017 N Berkley Rd | | Kokomo | IN | 46901 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 488 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Misty Newton | | 419 East Upper River Rd | | Decatur | AL | 35603 | |
| Misty Pier | | 936 Shore Bend Blvd | | Kokomo | IN | 46902 | |
| Misty Schroeter | | 712 W Monroe St | | Kokomo | IN | 46901 | |
| Misty Sharp | | 2231 Adam St | | Flint | MI | 48505 | |
| Mitchel Jekel | | 8050 Woodhall Rd | | Birch Run | MI | 48415 | |
| Mitchell Chesney | | PO Box 192 | | Cuba | AL | 36907 | |
| Mitchell Dreier | | 325 Falconer St | | North Tonawanda | NY | 14120 | |
| Mitchell Gansworth | | 568 74th St | | Niagara Falls | NY | 14304 | |
| Mitchell Martinez | | 6225 Wilshire Rd | | Saginaw | MI | 48601 | |
| Mitchell Parrott | | 4330 Merrydale Ave | | Dayton | OH | 45431 | |
| Mitchell Rhodes | | 267 Main St PO Box 82 | | Helena | OH | 43435 | |
| Mitchell Schember | | 3056 Bay St | | Unionville | MI | 48767 | |
| Mitchell Spring | | 6463 S Fordney Rd | | St Charles | MI | 48655 | |
| Mitchell Weston | | 1965 Brockway | | Saginaw | MI | 48602 | |
| Mitzi Hill | | 1026 Yellowhammer Ln | | Northport | AL | 35476 | |
| Mitzi Rusk | | 4127 S Albright Rd | | Kokomo | IN | 46902 | |
| Moeshay Watson | | 2300 Fallen Timber Apt B | | Sandusky | OH | 44870 | |
| Mohamed Abdulla | | PO Box 1193 | | Buffalo | NY | 14220 | |
| Mohamed Mkakile | | 2961 S Shady Beach | | Bay City | MI | 48706 | |
| Mohammad Navidzadeh | | 3135 W Riverview Dr | | Bay City | MI | 48706 | |
| Mohammed Ahmed | | 4872 S 14th St 2 | | Milwaukee | WI | 53221 | |
| Mohd Wardeh | | 3117 W Scott St | | Milwaukee | WI | 53215 | |
| Moises De Sousa | | 3020 Griffin Rd | | Churchville | NY | 14428 | |
| Moises Sambrano | | 711 W Wenger Rd Apt 140 | | Englewood | OH | 45322 | |
| Molly Adkins | | 5891 Beattie Ave | | Lockport | NY | 14094 | |
| Molly Dando | | 14 Sundew Ln | | W Henrietta | NY | 14386 | |
| Molly Jackson | | 2517 Horton Dr | | Anderson | IN | 46011 | |
| Mona Gehring | | 234 W Tansey Crossing | | Westfield | IN | 46074 | |
| Mona Harrold | | 419 Kingston Rd | | Kokomo | IN | 46901 | |
| Mona Mills | | 696 Salisbury Rd | | Columbus | OH | 43204 | |
| Mona Phifer | | 1901 Versailles Dr | | Kokomo | IN | 46902 | |
| Monic Herrera | | 304 South Elm St | | Saginaw | MI | 48602 | |
| Monica Baccus | | 50 Milton St | | Rochester | NY | 14619 | |
| Monica Banks | | 6144 Fountain Pointe | | Grand Blanc | MI | 48439 | |
| Monica Blackwell | | 2025 Whittlesey St | | Flint | MI | 48503 | |
| Monica Burciaga | | 1643 Dorothy Ave | | Adrian | MI | 49221 | |
| Monica Edwards | | 139 Aurora | | Cheektowaga | NY | 14215 | |
| Monica Farnham | | 4812 Marjorie Dr | | Lockport | NY | 14094 | |
| Monica Garcia | | 1100 S Main St Lot 33 | | Adrian | MI | 49221 | |
| Monica Harvey | | 913 Hile Ln | | Englewood | OH | 45322 | |
| Monica Johnson | | 49 Copley St | | Rochester | NY | 14611 | |
| Monica Jones | | 2317 W Sycamore St | | Kokomo | IN | 46901 | |
| Monica Kanouff | | 1233 Sweeney St | | North Tonawanda | NY | 14120 | |
| Monica Kennedy | | 16759 Co Rd 400 | | Hillsboro | AL | 35643 | |
| Monica Maggard | | 2507 Springdale Ct | | Kokomo | IN | 46902 | |
| Monica Mccurry | | 174 Co Rd 98 | | Anderson | AL | 35610 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Monica Mcpherson | | 1059 S Winter Apt G | | Adrian | MI | 49221 | |
| Monica Mctaggart | | 8054 W Division Rd | | Tipton | IN | 46072 | |
| Monica Perkins | | 3408 E Obrien Rd | | Oak Creek | WI | 53154 | |
| Monica Pinnell | | 1626 Birney St | | Saginaw | MI | 48602 | |
| Monica Sanders | | 3024 Vinton Circle | | Kokomo | IN | 46902 | |
| Monica Sanders | | 12220 S 1000 E Box 448 | | Galveston | IN | 46932 | |
| Monica Stevenson | | PO Box 90153 | | Burton | MI | 48509 | |
| Monica Taylor | | 1082 Springwater Rd | | Kokomo | IN | 46902 | |
| Monica Villareal | | 1610 Braley St | | Saginaw | MI | 48602 | |
| Monica Whiting | | 134 Linden St | | Port Clinton | OH | 43452 | |
| Monique Mcgee | | 2108 Hunters Way | | Sandusky | OH | 44870 | |
| Monique Miller | | 1304 Affinity La | | Rochester | NY | 14616 | |
| Monnia Griffin | | 19562 Myers Rd | | Athens | AL | 35614 | |
| Monte Erby | | 3820 Windsor Way | | Anderson | IN | 46011 | |
| Monte Mathews | | 11185 Ctr Rd | | Clio | MI | 48420 | |
| Monte Reynolds | | 1330 S 600 W | | Swayzee | IN | 46986 | |
| Monte Rytel | | 3945 Kioka Ave | | Columbus | OH | 43220 | |
| Montell Hall | | 7806 Hidden Lake Dr | | Hudsonville | MI | 49426 | |
| Montina Glover Scott | | 312 Mcnaughton St | | Rochester | NY | 14606 | |
| Montre Wilson | | 7445 Timberlea Ct | | Flint | MI | 48532 | |
| Montrell Beden | | PO Box 314 | | Fitzgerald | GA | 31750 | |
| Monty Mcclamb | | 143 Covington Rd | | Buffalo | NY | 14216 | |
| Monty Morgan | | 115 Ridgway Dr | | Moulton | AL | 35650 | |
| Monty Stout | | 6857 Cassell Dr | | Greentown | IN | 46936 | |
| Mora Dubois | | 7541 Cherry Ave | | Jenison | MI | 49428 | |
| Moreen Reynolds | | PO Box 254 | | Sharpsville | IN | 46068 | |
| Morgan Green | | 12095 Beechfork Ln | | Athens | AL | 35611 | |
| Morgan Mitchell | | 621 S Meade Apt 11 | | Flint | MI | 48503 | |
| Morgan Salgat | | 4460 Worvies Way | | Columbiaville | MI | 48421 | |
| Morie Smith | | 606 S 28th | | Saginaw | MI | 48601 | |
| Morrie Henry | | 16998 Stanton St | | West Olive | MI | 49460 | |
| Morrie Seites | | 289 W Muskegon St | | Kent City | MI | 49330 | |
| Morris Chesnut | | 502 E Wiley St | | Marion | IN | 46952 | |
| Morris Holmes | | 1218 S Fayette St | | Saginaw | MI | 48602 | |
| Morris Houthoofd Jr | | 210 Hill St | | Hudson | MI | 49247 | |
| Morris Nalley | | 23576 Laura Leigh Ln | | Athens | AL | 35613 | |
| Morris Porter | | 4906 Oaklawn St | | Cincinnati | OH | 45227 | |
| Morris Pruitt | | 5832 Yellowcress Dr | | Saginaw | MI | 48603 | |
| Morris Rakestraw | | 4610 County Rd 1518 | | Cullman | AL | 35058 | |
| Morris Scott | | 118 Dove Ln | | Fitzgerald | GA | 31750 | |
| Morris Watkins | | 7220 Fitzwilliam Dr | | Dublin | OH | 43017 | |
| Morris Watkins | | 7220 Fitzwilliam | | Dublin | OH | 43017 | |
| Morris White Sr | | 404 Affinity Ln | | Rochester | NY | 14616 | |
| Morse Mcnall | | 9951 Mountain Rd | | Middleport | NY | 14105 | |
| Morsulena Scott | | 125 N Main St Ext | | Fitzgerald | GA | 31750 | |
| Mose Williams Jr | | 3344 Marina Rd | | South Milwaukee | WI | 53172 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Moses Owensby | | 75 S Ardmore Ave | | Dayton | OH | 45417 | |
| Mosi Mc Clain | | PO Box 40622 | | Rochester | NY | 14604 | |
| Motie Fisher | | 7081 Bunton Rd | | Ypsilanti | MI | 48197 | |
| Muhammad Khan | | 9235 S Orchard Pk Cir 1b | | Oak Creek | WI | 53154 | |
| Mun Spann | | 9436 Benchmark Dr Apt C | | Indianapolis | IN | 46240 | |
| Muntasir Toly | | 1475 Carress | | Essexville | MI | 48732 | |
| Muriel Arnold | | 6058 Old Beattie Rd | | Lockport | NY | 14094 | |
| Muriel Chaney | | 5035 N Jennings Rd | | Flint | MI | 48504 | |
| Murray James | | 3612 Tallman St | | Grand Rapids | MI | 49508 | |
| Murray Johnson | | 26955 Gatlin Dr | | Ardmore | AL | 35739 | |
| Murray Rood | | 3093 Sonricker Rd | | Attica | NY | 14011 | |
| Murry Owen | | 12467 N 600 W | | Elwood | IN | 46036 | |
| Myia King | | 1127 Duxberry Ave | | Columbus | OH | 43211 | |
| Mylon Beckwith | | 203 Queen Anne Rd | | Harvest | AL | 35749 | |
| Myra Arrington | | 92 County Rd 240 | | Moulton | AL | 35650 | |
| Myra Hardy | | 46 Crosby Ave | | Lockport | NY | 14094 | |
| Myra Luzader | | 3526 Murphy Rd Apt 2 | | Newfane | NY | 14108 | |
| Myra Sexton | | 26 Reeves Rd Apt A | | Hartselle | AL | 35640 | |
| Myra Woods | | 6172 Lone Oak Circle | | Grand Blanc | MI | 48439 | |
| Myrian Badillo | | 5839 S 41st St | | Greenfield | WI | 53221 | |
| Myrl Pingleton | | 8015 Brainard Woods Dr | | Centerville | OH | 45458 | |
| Myrna Frank | | 1325 Nakomis Ave | | Lacrosse | WI | 54603 | |
| Myrna Head | | 400 W Jefferson | | Iowa Pk | TX | 76367 | |
| Myrna Raifsnider | | 17484 Juniper Dr | | Conklin | MI | 49403 | |
| Myron Bobzien | | 6112 Sautell Rd | | Bergen | NY | 14416 | |
| Myron Bowlby | | 318 N Conde St | | Tipton | IN | 46072 | |
| Myron Gabehart | | 1009 Central | | Tilton | IL | 61833 | |
| Myron Romanczak | | 265 North Ave | | Greece | NY | 14626 | |
| Myron Sumlin | | 949 Five Oaks | | Dayton | OH | 45406 | |
| Myron Tubbs | | Rte 1 Box 480 | | Newbern | AL | 36765 | |
| Myrtle Moten | | 2160 Stanley Rd | | Mt Morris | MI | 48458 | |
| Naaman Parker | | 15791 Pker Rd | | Athens | AL | 35611 | |
| Nadia Hicks | | 5400 Dovetree Blvd Apt 19 | | Dayton | OH | 45449 | |
| Nadine Austin | | 1110 London Pl Sw | | Decatur | AL | 35603 | |
| Nadine Buckman | | 5793 West Ave | | Sanborn | NY | 14132 | |
| Nadine Fealko | | 3129 Bluff Dr | | Millington | MI | 48746 | |
| Nadine Jarrett | | PO Box 5284 | | Flint | MI | 48505 | |
| Nadine Williams | | 4050 E Studio Ln | | Oak Creek | WI | 53154 | |
| Najeeb Spicer | | 765 Campbell Blvd | | West Amherst | NY | 14228 | |
| Najja Johnson | | 16 Birch Ln | | Rochester | NY | 14622 | |
| Nakeisha Brand | | 4025 Comstock Ave | | Flint | MI | 48504 | |
| Nakia Kimbrough | | 902 Brookhollow Ct Apt 2a | | Flint | MI | 48503 | |
| Nakisha West | | 27 Harmony St | | Saginaw | MI | 48601 | |
| Nam Brigham | | 8429 Slayton Settlement Rd | | Gasport | NY | 14067 | |
| Namon Weaver Jr | | 5565 Hummock Rd | | Trotwood | OH | 45426 | |
| Nancy Allendorf | | 2716 Hull Rd | | Huron | OH | 44839 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 491 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Nancy Anderson Mayes | | 3526 Tulip St | | Anderson | IN | 46011 | |
| Nancy Andrews | | 5560 W M 179 | | Hastings | MI | 49058 | |
| Nancy Bagley | | 5199 Belle River Rd | | Attica | MI | 48412 | |
| Nancy Bailey | | 17551 Al Hwy 251 | | Athens | AL | 35613 | |
| Nancy Bernhard | | 398 Mcnaughton Ave | | Cheektowaga | NY | 14225 | |
| Nancy Betz | | 11193 Dodge Rd | | Montrose | MI | 48457 | |
| Nancy Black | | 25 Brantley Way | | Penfield | NY | 14526 | |
| Nancy Bodrie | | 3417 King Rd | | Saginaw | MI | 48601 | |
| Nancy Bowen | | 171 N Adam St | | Lockport | NY | 14094 | |
| Nancy Branch | | PO Box 117 | | Davison | MI | 48423 | |
| Nancy Buckley | | 216 N Carter St | | Greentown | IN | 46936 | |
| Nancy Carney | | 606 Jane Dr | | Sharpsville | IN | 46068 | |
| Nancy Carnley | | 104 Private Rd 1741 | | Chico | TX | 76431 | |
| Nancy Carpenter | | 1037 S Purdum St | | Kokomo | IN | 46902 | |
| Nancy Carr | | 4523 Davis Rd PO Box 532 | | Geneseo | NY | 14454 | |
| Nancy Ciurzynski | | 6607 Hake Rd | | Akron | NY | 14001 | |
| Nancy Claxton | | 219 Schiller Ave | | Sandusky | OH | 44870 | |
| Nancy Cox | | 538 W Griffith St | | Galveston | IN | 46932 | |
| Nancy Cuellar | | 1104 S Purdum St | | Kokomo | IN | 46902 | |
| Nancy Danford | | 2800 E Ctr Rd | | Kokomo | IN | 46902 | |
| Nancy Dea | | 2329 Westdale Ct | | Kokomo | IN | 46901 | |
| Nancy Dell | | 163 Mcguire Rd | | Rochester | NY | 14616 | |
| Nancy Devries | | 5549 Kelekent Ave Se | | Grand Rapids | MI | 49548 | |
| Nancy Figueroa | | 1791 Pinecroft Ln Sw | | Wyoming | MI | 49509 | |
| Nancy Fitch | | 8403 Haight Rd | | Barker | NY | 14012 | |
| Nancy Folaron | | 7027 Randee St | | Flushing | MI | 48433 | |
| Nancy Forbes | | 7320 Rochester Rd | | Lockport | NY | 14094 | |
| Nancy Foster | | 348 Sunset Hills Ave Nw | | Grand Rapids | MI | 49544 | |
| Nancy Fraley | | 117 Newberry Ave | | Sandusky | OH | 44870 | |
| Nancy Fritz | | 6666 Schott Rd | | Mayville | MI | 48744 | |
| Nancy Garcia | | 134 Westmoreland Dr E | | Kokomo | IN | 46901 | |
| Nancy Garrett | | 4063 E Laporte Rd | | Freeland | MI | 48623 | |
| Nancy George | | 411 Wellington Rd | | Athens | AL | 35613 | |
| Nancy Gitchel | | 266 Milford St Apt 4 | | Rochester | NY | 14615 | |
| Nancy Goodson | | W188 S7584 Oakgrove Dr` | | Muskego | WI | 53150 | |
| Nancy Harrison | | 1812 S Armstrong | | Kokomo | IN | 46902 | |
| Nancy Helenius | | 2700 Rum Creek Se | | Kentwood | MI | 49508 | |
| Nancy Hitchcock | | 616 Wayne St | | Sandusky | OH | 44870 | |
| Nancy Hurst | | 105 Washtenaw St | | Durand | MI | 48429 | |
| Nancy James | | 2035 Post Dr | | Belmont | MI | 49306 | |
| Nancy Jersey | | 8995 Ln Rd | | Millington | MI | 48746 | |
| Nancy Johnson | | 84 Co Rd 361 | | Trinity | AL | 35673 | |
| Nancy Klein | | 5138 Sunburst Ct | | Flint | MI | 48532 | |
| Nancy Koob | | 5421 Donna Dr | | Anderson | IN | 46017 | |
| Nancy Lane | | 2221 N Vernon Ave | | Flint | MI | 48506 | |
| Nancy Leicht | | 1603 W 455 S | | Atlanta | IN | 46031 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Nancy Long | | 4187 Quanicassee Rd | | Fairgrove | MI | 48733 | |
| Nancy Lucas | | 686 Lakewood Pl | | Greentown | IN | 46936 | |
| Nancy Maerten | | 4018 Purdy Rd | | Lockport | NY | 14094 | |
| Nancy Martin | | 193 Monroe St Apt A | | Monroeville | OH | 44847 | |
| Nancy Martinho | | 129 W Bolivar Ave | | Milwaukee | WI | 53207 | |
| Nancy Mcneely | | 1030 E Kinney | | Munger | MI | 48747 | |
| Nancy Meeker | | 8945 Chamberlin Rd | | London | OH | 43140 | |
| Nancy Meyer | | 4496 Mt Vernon Pass | | Swartz Creek | MI | 48473 | |
| Nancy Milburn | | 4603 Pumpkin Vine Dr | | Kokomo | IN | 46902 | |
| Nancy Miller | | 12250 Belding Rd | | Belding | MI | 48809 | |
| Nancy Montpas | | 1633 Carroll Ave | | So Milwaukee | WI | 53172 | |
| Nancy Morrison | | 711 Walker St | | Columbia | KY | 42728 | |
| Nancy Moss | | PO Box 489 | | Galveston | IN | 46932 | |
| Nancy Neidrauer | | 7089 Northview Dr | | Lockport | NY | 14094 | |
| Nancy Nickell | | 6010 Hospital Rd | | Freeland | MI | 48623 | |
| Nancy Nowak | | 1469 S 73rd St | | West Allis | WI | 53214 | |
| Nancy Nulf | | PO Box 2733 | | Kokomo | IN | 46904 | |
| Nancy Olson | | 7362 Jean Ellen Rd | | West Bend | WI | 53090 | |
| Nancy Payne | | 4822 Sonora Dr | | Wichita Falls | TX | 76310 | |
| Nancy Poyfair | | 5713 Campbell Blvd | | Lockport | NY | 14094 | |
| Nancy Pratt | | 6623 Royal Pkwy N | | Lockport | NY | 14094 | |
| Nancy Princing | | 1255 Sunnydale St | | Burton | MI | 48509 | |
| Nancy Pringle | | 2311 S Oak Rd | | Davison | MI | 48423 | |
| Nancy Prochnow | | 3842 County Rd G | | Caledonia | WI | 53108 | |
| Nancy Ramsey | | 9639 Maple Dr | | Indianapolis | IN | 46280 | |
| Nancy Revenaugh | | 2310 Deer Hollow | | Burton | MI | 48519 | |
| Nancy Richards | | 810 S Franklin Ave | | Flint | MI | 48503 | |
| Nancy Richter | | 6937 S Juniper Dr | | Oak Creek | WI | 53154 | |
| Nancy Roark | | 418 Chip Ln | | Kokomo | IN | 46901 | |
| Nancy Robins | | 6137 Baer Rd | | Sanborn | NY | 14132 | |
| Nancy Rolfe | | 8020 Wilson Rd | | Otisville | MI | 48463 | |
| Nancy Rushton | | 4674 W 180 S | | Russiaville | IN | 46979 | |
| Nancy Rybolt | | 512 E Pennsylvania | | Amboy | IN | 46911 | |
| Nancy Santiago | | 273 New River Rd | | Tifton | GA | 31794 | |
| Nancy Schriber | | 12521 Marshall Rd | | Birch Run | MI | 48415 | |
| Nancy Scott | | 1415 S Vassar Rd | | Davison | MI | 48423 | |
| Nancy Scott | | 11332 Nora Dr | | Fenton | MI | 48430 | |
| Nancy Stanton | | 101 Dean Dr | | N Tonawanda | NY | 14120 | |
| Nancy Taylor | | 105 31st Ave | | Meridian | MS | 39301 | |
| Nancy Toomey | | 11240 Richfield Rd | | Davison | MI | 48423 | |
| Nancy Waite | | 5615 W Bottsford Ave | | Greenfield | WI | 53220 | |
| Nancy Watts | | 18738 Jefferson St | | Athens | AL | 35614 | |
| Nancy Weatherspoon | | 305 Mary St Apt 1 | | Flint | MI | 48503 | |
| Nancy Wilhoit | | PO Box 6064 | | Kokomo | IN | 46904 | |
| Nancy Williams | | 2294 E 100 N | | Kokomo | IN | 46901 | |
| Nanette Brooks | | 2239 Halford St | | Anderson | IN | 46016 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Nanette Simmons | | 3708 Oaklawn Dr Apt D | | Anderson | IN | 46013 | |
| Nanette Titik | | 30374 Torry Ave | | Flat Rock | MI | 48134 | |
| Naomi Douglas | | 2527 Acorn Dr | | Kokomo | IN | 46902 | |
| Naomi Neal | | 261 Barbara Ln | | Saginaw | MI | 48601 | |
| Naomi Vandiver | | PO Box 104 | | Sharpsville | IN | 46068 | |
| Napoleon Mcewen | | 4917 4th Ave | | Tuscaloosa | AL | 35405 | |
| Naramas Fitzhenry | | 6820 West St | | North Branch | MI | 48461 | |
| Narotha Ogden | | 3008 Winona St | | Flint | MI | 48504 | |
| Nassif Haddad | | 38 Lost Feather Dr | | Fairport | NY | 14450 | |
| Natalie Felton | | 200 Steeplechase Ave Apt D | | Bellevue | OH | 44811 | |
| Natalie Lowry | | 60 F Ramona Pk | | Rochester | NY | 14615 | |
| Natalie Mccarthy | | 1515 William St | | Racine | WI | 53402 | |
| Natalie Wells | | 1501 Almedia Ct Apt8 | | Miamisburg | OH | 45342 | |
| Natalina Ballard | | 6412 Pker Rd | | Castalia | OH | 44824 | |
| Natasah Wiggins | | 1507 1/2 Central Ave | | Sandusky | OH | 44870 | |
| Natasha Edwards | | 6016 Arrowhead Dr | | Anderson | IN | 46013 | |
| Natasha Smith | | 1110 West Adams St | | Sandusky | OH | 44870 | |
| Nate Manioci | | PO Box 13186 | | Rochester | NY | 14613 | |
| Nathan Albert | | 2029 N 5th St | | Milwaukee | WI | 53212 | |
| Nathan Alexander | | 101 South Bristol | | Lockport | NY | 14094 | |
| Nathan Bailey | | PO Box 712 | | Sheffield | AL | 35660 | |
| Nathan Belill | | 12238 Marshal Rd | | Montrose | MI | 48457 | |
| Nathan Bouck | | 5719 Bay City Forsetville Rd | | Cass City | MI | 48726 | |
| Nathan Bourbino | | 1614 Marquette | | Saginaw | MI | 48602 | |
| Nathan Brandenburg | | 509 S Jefferson St | | Saginaw | MI | 48604 | |
| Nathan Coomer | | 3715 Tally Ho Dr | | Kokomo | IN | 46902 | |
| Nathan Deline | | 2320 Beebe Rd | | Wilson | NY | 14172 | |
| Nathan Ellis | | 702 N 23rd St | | Saginaw | MI | 48601 | |
| Nathan Ellis Jr | | 22 Redwood Dr | | Saginaw | MI | 48601 | |
| Nathan Farley | | 2036 Fuller Rd | | Burt | NY | 14028 | |
| Nathan Fiegl | | 342 East Ave | | Lockport | NY | 14094 | |
| Nathan Foster | | 4720 S Block Rd | | Frankenmuth | MI | 48734 | |
| Nathan Habermann | | 4145 S Lake Dr Apt 43 | | St Francis | WI | 53235 | |
| Nathan Harlan | | 506 Scheid Rd | | Sandusky | OH | 44870 | |
| Nathan Hartwell | | 3111 Terrace Dr | | Kokomo | IN | 46902 | |
| Nathan Hubbard | | 6725 S Vassar Rd | | Vassar | MI | 48768 | |
| Nathan Mcclellan | | 8718 Route 61 | | Berlin Heights | OH | 44814 | |
| Nathan Mcdonald | | 6640 Judd | | Birch Run | MI | 48415 | |
| Nathan Mirelez | | 7031 W Yankee Rd | | Morenci | MI | 49256 | |
| Nathan Morris | | 3402 Roberts St | | Saginaw | MI | 48601 | |
| Nathan Munsey | | 966 Quigley Rd | | W Branch | MI | 48661 | |
| Nathan Palmer | | 1612 South Ave | | Niagara Falls | NY | 14305 | |
| Nathan Silvernail | | 4237 Upper Mountain Rd | | Sanborn | NY | 14132 | |
| Nathan Urbina | | 3313 Carson Hwy | | Adrain | MI | 49221 | |
| Nathan Wachowiak | | 1814 Golfview Dr Apt 2 | | Essexville | MI | 48732 | |
| Nathan Weber | | 9034 Rivard Rd | | Millington | MI | 48746 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Nathan West | | 13 Springdale R | | Avon | NY | 14414 | |
| Nathan Williams | | 1754 Harrison Pond Dr | | New Albany | OH | 43054 | |
| Nathan Worley | | 2115 N Bell St | | Kokomo | IN | 46901 | |
| Nathaniel Cole Jr | | 1947 Peach Tree Ave | | Dayton | OH | 45406 | |
| Nathaniel Coney | | 4039 Gahellher | | Saginaw | MI | 48601 | |
| Nathaniel Easley | | 1001 N 9th St | | Columbus | OH | 43201 | |
| Nathaniel Greggs | | 296 Troup St | | Rochester | NY | 14608 | |
| Nathaniel Hall | | 6100 Ruhlmann Rd | | Lockport | NY | 14094 | |
| Nathaniel Harris | | 5102 N 54th St | | Milwaukee | WI | 53218 | |
| Nathaniel Humphrey | | 1901 S Goyer Rd Apt 87 | | Kokomo | IN | 46902 | |
| Nathaniel Jenkins Jr | | 2101 Mallery St | | Flint | MI | 48504 | |
| Nathaniel Jones | | 80 N Meadow Dr | | Dayton | OH | 45416 | |
| Nathaniel Lee | | 1598 Harvard Ave | | Columbus | OH | 43203 | |
| Nathaniel Mart | | 1820 Fairport Nine Mile Point Rd 3 | | Penfield | NY | 14526 | |
| Nathaniel Patterson | | 534 Ramona St | | Rochester | NY | 14615 | |
| Nathaniel Shubbuck | | 5507 Stone Rd Upper | | Lockport | NY | 14094 | |
| Nathaniel Slotiuk | | 2276 Love Rd | | Grand Island | NY | 14072 | |
| Nathaniel Snider | | 5148 E Dodge Rd | | Mt Morris | MI | 48458 | |
| Nathaniel Sowa | | 13536 Pinewood Dr | | Grand Haven | MI | 49417 | |
| Nathaniel Vandyke | | 3314 Drexel Ave | | Flint | MI | 48506 | |
| Nathaniel Wilkerson | | 13837 Rossini | | Detroit | MI | 48205 | |
| Nathaniel Wren | | 2830 Wyman Ct Apt A | | Columbus | OH | 43232 | |
| Natheren Smith | | 11217 Drennen Dr | | Tanner | AL | 35671 | |
| Natividad Jasso | | 520 Bellmeade St Sw | | Decatur | AL | 35601 | |
| Natus Gilchrist Jr | | PO Box 242 | | Decatur | AL | 35602 | |
| Neal Brewster | | 689 Regina Dr | | Webster | NY | 14580 | |
| Neal Brumback | | 4115 Delaware St | | Anderson | IN | 46013 | |
| Neal Chamberlain | | 110 Dorwood Pk | | Ransomville | NY | 14131 | |
| Neal Creamer | | 1603 Bethel Ave | | Tipton | IN | 46072 | |
| Neal Lay | | 15549 Baden Rd | | Germantown | OH | 45327 | |
| Neal Mc Kenzie | | 12113 Davison Rd | | Davison | MI | 48423 | |
| Neal Nelson | | 5471 Raymond Ave | | Burton | MI | 48509 | |
| Neal Saylor | | 149 Browning Ct | | Taylorsville | KY | 40071 | |
| Neco Long | | 2995 Chrysler Dr | | Bay City | MI | 48706 | |
| Necola Mcmillan | | 351 Hastings Ave | | Buffalo | NY | 14215 | |
| Ned Sabo | | 11217 Lake Rd | | Otisville | MI | 48463 | |
| Ned Shanks | | 13821 Herrick Ave | | Sylmar | CA | 91342 | |
| Nedra Richardson | | 4712 Warrington Dr | | Flint | MI | 48504 | |
| Neeko Perkins Carson | | 1114 W Mc Clellan St | | Flint | MI | 48507 | |
| Neil Delaney | | 2100 Sheridan Dr Apt 130 | | Buffalo | NY | 14223 | |
| Neil Hughes | | 553 E Main | | Peru | IN | 46970 | |
| Neil Kalee | | PO Box 220 | | Cedar | MI | 49621 | |
| Neil Miles | | 6240 Price Rd | | Livonia | NY | 14487 | |
| Neil Miller | | 4790 Sheridan Rd | | Saginaw | MI | 48601 | |
| Neil Osantowski | | 12889 Hack Rd | | Reese | MI | 48757 | |
| Neil Rose | | 8556 N Barry Rd | | Wheeler | MI | 48662 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service Pg 495 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Neil Saulter | | 73 Lucy Ln | | Cheektowaga | NY | 14225 | |
| Neisha Cardwell | | 780 W 400 S | | Kokomo | IN | 46902 | |
| Neita Mcveigh | | 63 Ontario St | | Lockport | NY | 14094 | |
| Nekilia James | | 17102 Blackberry Creek Dr | | Burton | MI | 48519 | |
| Nella Cosey | | 5232 N 68th St | | Milwaukee | WI | 53218 | |
| Nella Padfield | | PO Box 162 | | Greentown | IN | 46936 | |
| Nellie Ault | | 5709 Wampum Dr | | Kokomo | IN | 46902 | |
| Nellie Harris | | PO Box 18 | | Belle Mina | AL | 35615 | |
| Nellie Patterson | | 1713 Conti Ln | | Kokomo | IN | 46902 | |
| Nellie Strunk | | 3588 S 500 E | | Kokomo | IN | 46902 | |
| Nellie Webb | | 225 W Dewey St | | Flint | MI | 48505 | |
| Nelson Barillas | | 3629 S 15th St | | Milwaukee | WI | 53221 | |
| Nelson Brown Jr | | 1800 S Jefferson St | | Bay City | MI | 48708 | |
| Nelson Call | | PO Box 4 | | Houghtonlkhts | MI | 48630 | |
| Nelson Franklin | | 4195 Woodrow Ave | | Burton | MI | 48509 | |
| Nelson Huertas | | 200 Brower Rd | | Rochester | NY | 14622 | |
| Nelson Hughes | | 7782 State Rd | | Millington | MI | 48746 | |
| Nelson Jex | | 224 Olcott St | | Lockport | NY | 14094 | |
| Nelson Keefer | | 575 Vista Del Sol | | Lapeer | MI | 48446 | |
| Nelson Lasher | | 74 Ann Marie Ln | | Honeoye | NY | 14471 | |
| Nelson Leone | | 9074 Linwood Rd | | Le Roy | NY | 14482 | |
| Nelson Root | | 3615 Lilac Ln | | White Cloud | MI | 49349 | |
| Nelson Vance Jr | | 3830 Egan St | | Saginaw | MI | 48601 | |
| Nelva Matthews | | 5404 Hooper Dr | | Wichita Falls | TX | 76306 | |
| Nerissa Schnieder | | 2166 Cadmus Rd | | Adrian | MI | 49221 | |
| Nestor Rosario | | 6724 S 20th St | | Milwaukee | WI | 53221 | |
| Netta Morrow | | 1104 Peace Pipe Dr | | Kokomo | IN | 46902 | |
| Neuman Convis | | 1078 Jenna Dr | | Davison | MI | 48423 | |
| Neysa Burns | | 3708 Easthampton Dr | | Flint | MI | 48503 | |
| Neze Davis | | 3623 W Sanilac Rd | | Vassar | MI | 48768 | |
| Ngoc Pham | | 2134 Carrington Ln | | Miamisburg | OH | 45342 | |
| Nguyen Tran | | 1246 Blanchar Sw | | Wyoming | MI | 49509 | |
| Nichie Alonzo Jr | | 10515 E Jefferson Rd | | Wheeler | MI | 48662 | |
| Nicholas Albergo | | 3917 E Barnard | | Cudahy | WI | 53110 | |
| Nicholas Alfano | | 1459 Vancouver Dr | | Saginaw | MI | 48603 | |
| Nicholas Anderson | | 1108 Chatwell Dr | | Davison | MI | 48423 | |
| Nicholas Baglio | | 274 Hinchey Rd | | Rochester | NY | 14624 | |
| Nicholas Baker | | 608 East Washington St | | Sandusky | OH | 44870 | |
| Nicholas Baldwin | | 3104 Ray St | | Saginaw | MI | 48601 | |
| Nicholas Bhones | | 1155 Old Monrovia Rd Unit 3b | | Huntsville | AL | 35806 | |
| Nicholas Bishop | | 1 Maumee Ct | | Adrian | MI | 49221 | |
| Nicholas Bosco | | 1811 S Mackinaw Rd | | Kawkawlin | MI | 48631 | |
| Nicholas Boyle | | 9271 Pearson Rd | | Middleport | NY | 14105 | |
| Nicholas Buda | | 216 Englehardt Dr | | Bay City | MI | 48706 | |
| Nicholas Camarre | | 3622 Day Rd | | Lockport | NY | 14094 | |
| Nicholas Capone | | 45 Weather Wood Ln | | Rochester | NY | 14612 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 496 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Nicholas Capozzi | | 19 Pamela Ln Apt D | | Rochester | NY | 14618 | |
| Nicholas Condolora | | 404 2nd North St | | Syracuse | NY | 13208 | |
| Nicholas Condoluci | | 13458 School La | | Albion | NY | 14411 | |
| Nicholas Costello | | 1635 Cedar Point Dr | | Sandusky | OH | 44870 | |
| Nicholas Cristoforo | | 2990 Lauria | | Kawkawlin | MI | 48631 | |
| Nicholas Crocetta | | 53 Huntington Pkwy | | Hamlin | NY | 14464 | |
| Nicholas Damico | | 804 Larriwood Dr | | Kettering | OH | 45429 | |
| Nicholas De Rosia | | 90 E Mcgregor Rd | | St Louis | MI | 48880 | |
| Nicholas Defrancesco | | 8790 Kochville Rd | | Saginaw | MI | 48603 | |
| Nicholas Delgrolice | | 80 Ctr St | | Lockport | NY | 14094 | |
| Nicholas Dennis | | 909 James Dr | | Kokomo | IN | 46902 | |
| Nicholas Edwards | | 5070 Squaw Valley | | Allendale | MI | 49401 | |
| Nicholas Freeman | | 12056 Glenmark Tr | | Montrose | MI | 48457 | |
| Nicholas Gaudiello | | 7213 Darrow Rd | | Huron | OH | 44839 | |
| Nicholas Gibeault | | 66 Geraldine Pkwy | | Rochester | NY | 14624 | |
| Nicholas Harvey | | 5264 W Donges Ln | | Brown Deer | WI | 53223 | |
| Nicholas Hodson | | 2647 N 750 W | | Kokomo | IN | 46901 | |
| Nicholas Janovich | | 3595 Diamondale W | | Saginaw | MI | 48601 | |
| Nicholas Jenkins | | 228 Halstead Ave | | Sloan | NY | 14212 | |
| Nicholas Jenkins | | 5752 Shortridge Ln | | Hilliard | OH | 43026 | |
| Nicholas Johnson | | 5900 Viewpoint Dr Ne | | Belmont | MI | 49306 | |
| Nicholas Jones | | 847 Green Rd Apt 307 | | Ypsilanti | MI | 48198 | |
| Nicholas Jordan | | 7228 Ridge Rd | | Lockport | NY | 14094 | |
| Nicholas Jungnitsch | | 15250 W Townline Rd | | St Charles | MI | 48655 | |
| Nicholas Kubiszyn | | 9281 Tonawanda Creek Rd | | Clarence Ctr | NY | 14032 | |
| Nicholas Kuikstra | | 21799 One Mile Rd | | Morley | MI | 49336 | |
| Nicholas Laudadio | | 5 Roths Cove Rd | | Hamlin | NY | 14464 | |
| Nicholas Lawson | | 2817 Old Railroad Rd | | Sandusky | OH | 44870 | |
| Nicholas Lieurance | | 4948 Jaysville St Johns Rd | | Greenville | OH | 45331 | |
| Nicholas Malinowski | | 4509 Harris Hill Rd | | Williamsville | NY | 14221 | |
| Nicholas Marino | | 2928 Wyoming Ave | | Flint | MI | 48506 | |
| Nicholas Martinelle | | 36 N Dequincy St | | Indianapolis | IN | 46201 | |
| Nicholas Maxwell | | 1282 Carter Rd | | Midland | MI | 48642 | |
| Nicholas Morreale | | 460 Oak St | | Youngstown | NY | 14174 | |
| Nicholas Owen | | 45 Sharon Av | | Courtland | AL | 35618 | |
| Nicholas Pasceri | | 755 Market St | | Lockport | NY | 14094 | |
| Nicholas Pavia | | 430 Chambers St | | Spencerport | NY | 14559 | |
| Nicholas Potenzo | | 1644 Quaker Rd | | Barker | NY | 14012 | |
| Nicholas Reilly | | 610 Pleasant St | | Hudson | MI | 49247 | |
| Nicholas Reinagel | | 5 Crestwood Dr | | Lockport | NY | 14094 | |
| Nicholas Reinhardt | | 21400 Lakefield Rrd | | Merrill | MI | 48637 | |
| Nicholas Reinhardt | | 4158 Johnson Lake Rd | | Prescott | MI | 48756 | |
| Nicholas Reitter | | 5323 Grouse Ct | | Beaverton | MI | 48612 | |
| Nicholas Rich | | 408 Harold St | | Bay City | MI | 48708 | |
| Nicholas Richards | | 6318 Millington Rd | | Millington | MI | 48746 | |
| Nicholas Riselay | | 9805 Midland | | Freeland | MI | 48623 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 497 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Nicholas Roditcher | | 4015 Jameson | | Saginaw | MI | 48603 | |
| Nicholas Salisbury | | 3178 Jane St | | Caledonia | NY | 14423 | |
| Nicholas Shaffer | | 3103 N Euclid | | Bay City | MI | 48706 | |
| Nicholas Sharp | | 3214 Cleveland Rd Apt B | | Huron | OH | 44839 | |
| Nicholas St Onge | | 951 Cranbrook Dr | | Saginaw | MI | 48603 | |
| Nicholas Stanley | | 8637 Fostoria Rd | | Fostoria | MI | 48435 | |
| Nicholas Tomlinson Jr | | 3318 Clairmont St | | Flint | MI | 48503 | |
| Nicholas Villegas | | 8947 E Mulberry | | Blissfield | MI | 49228 | |
| Nicholas Walker | | 1615 Winona St | | Flint | MI | 48504 | |
| Nicholas Weaver | | 1400 Sugar Maple | | Greenville | OH | 45331 | |
| Nicholas Wieringa | | 12391 Jackson Rd | | Middleville | MI | 49333 | |
| Nicholas Williams | | 5802 S Co Rd 1100 E | | Walton | IN | 46994 | |
| Nicholas Zimmerman | | 55 Elmford Rd | | Rochester | NY | 14606 | |
| Nicholas Zona | | 3677 Lockport Olcott Rd | | Lockport | NY | 14094 | |
| Nichole Bowman | | 2404 W Stanley Rd | | Mt Morris | MI | 48458 | |
| Nichole Duff | | 1519 West 19 St | | Lorain | OH | 44052 | |
| Nichole Feltman | | 2239 Bay St | | Saginaw | MI | 48602 | |
| Nichole Sanford | | 2099 Fabian Apt 3 | | Saginaw | MI | 48603 | |
| Nichole Thomas | | 558 N Pleasant St | | Jackson | MI | 49202 | |
| Nicholina Trinca | | 164 Ferguson Dr | | Hilton | NY | 14468 | |
| Nick Apsey | | 1781 S Freshman Dr | | Saginaw | MI | 48604 | |
| Nick Barrett | | 330 Lincoln St | | Coopersville | MI | 49404 | |
| Nick Fuller | | 4484 Bradford | | Saginaw | MI | 48603 | |
| Nick Gary | | 129 W Seidlers Rd | | Kawkawlin | MI | 48631 | |
| Nick Gingerich | | 6773 W 350 S | | Tipton | IN | 46072 | |
| Nick Glassburn | | 2127 N Buckeye | | Kokomo | IN | 46901 | |
| Nick Hamilton | | 7334 Melynne Trace | | Canal Winchester | OH | 43110 | |
| Nick Kodrea Iii | | 105 1/2 N Buckeye St | | Kokomo | IN | 46901 | |
| Nick Mccollum | | 2415 Rainier | | Saginaw | MI | 48603 | |
| Nick Mealer | | 28352 Ragsdale Creek Rd | | Elkmont | AL | 35620 | |
| Nicki Cooper | | 8553 Ridge Rd | | Gasport | NY | 14067 | |
| Nicki Demorest | | 2052 Lockport Olcott Rd | | Burt | NY | 14028 | |
| Nicki Sagarsee Smith | | 2450 S 550 E Lot 8 | | Peru | IN | 46970 | |
| Nickie Ball | | 4968 Wixom Dr | | Beaverton | MI | 48612-8807 | |
| Nickie Davis | | 17820 Lakeside Estates Rd | | Athens | AL | 35614 | |
| Nickolas Klopf | | 3869 N Hartford Dr | | Saginaw | MI | 48603 | |
| Nickolas Lohrber | | 3041 Jewelstone Dr | | Dayton | OH | 45414 | |
| Nickolas Morningstar | | 6300 Belmont | | Saginaw | MI | 48603 | |
| Nicodem Krasinski | | 815 Coolidge Dr | | Midland | MI | 48642 | |
| Nicolaas Vanamstel | | 23355 Olde Meadowbrook Circle | | Bonita Sprngs | FL | 34134 | |
| Nicolas Beacham | | 340 Elizabeth Dr | | Owosso | MI | 48867 | |
| Nicolas Martinez | | 4733 Karel Jean Ct Sw | | Wyoming | MI | 49509 | |
| Nicole Balser | | 260 Travers Circle | | W Amherst | NY | 14228 | |
| Nicole Beaubien | | 5877 Carleton Rd | | Clayton | MI | 49235 | |
| Nicole Becker | | 30 Blackwatch Trail Apt 4 | | Fairport | NY | 14450 | |
| Nicole Boughner | | 3035 Shillair Dr | | Bay City | MI | 48706 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Nicole Cortez | | 1740 W Meyer Ln 8106 | | Oak Creek | WI | 53154 | |
| Nicole Damore | | 1716 Georgetown Pkwy | | Fenton | MI | 48430 | |
| Nicole Dipiazza | | 127 Robert Quigley Dr | | Scottsville | NY | 14546 | |
| Nicole Gansworth | | 5825 North Kline Rd | | Lewiston | NY | 14092 | |
| Nicole Glass | | 7966 S 59th St | | Franklin | WI | 53132 | |
| Nicole Gregory | | 173 Helen St | | Montrose | MI | 48457 | |
| Nicole Jacobson | | 3259 Republic Ave | | Racine | WI | 53405 | |
| Nicole Lucius | | 3090 S Fenton Rd | | Holly | MI | 48442 | |
| Nicole Mohr | | 7365 S Adrian Hwy | | Adrian | MI | 49221 | |
| Nicole Moore | | 1402 Earlmoor St | | Flint | MI | 48506 | |
| Nicole Murry | | 3711 Canyon Dr | | Saginaw | MI | 48603 | |
| Nicole Nutter | | 7812 Moulins Dr | | Centerville | OH | 45459 | |
| Nicole Pierce | | 314 Carters Grove Rd | | Centerville | OH | 45459 | |
| Nicole Santoro | | 315 S 7th St | | Lewiston | NY | 14092 | |
| Nicole Schreib | | 138 Argo Pk | | Rochester | NY | 14613 | |
| Nicole Simmons | | 217 Pinebrook Dr | | Rochester | NY | 14616 | |
| Nicole Stupnicki | | 180 Camelot Dr Apt R11 | | Saginaw | MI | 48638 | |
| Nicole Torre | | 4380 S 47th St | | Greenfield | WI | 53220 | |
| Nicole Williams | | 1315 W Havens | | Kokomo | IN | 46901 | |
| Nicole Williams | | 202 E Keefe Ave St | | Milwaukee | WI | 53212 | |
| Nieka Crumpton | | 413 N Granger | | Saginaw | MI | 48602 | |
| Nika Davis | | 1821 Enolam Blvd Se | | Decatur | AL | 35601 | |
| Nikki Backus | | 458 Oak St | | Peru | IN | 46970 | |
| Nikki Roe | | 9152 Shepard Rd | | Batavia | NY | 14020 | |
| Nikolai Evanenko | | 4859 Century Dr | | Saginaw | MI | 48603 | |
| Nikolas Mroz | | 3710 Burr Oak Dr | | Racine | WI | 53406 | |
| Nilda Cantu | | 1841 W Judson Rd | | Kokomo | IN | 46901 | |
| Nilo Sator | | 903 Gulf Shore Blvd | | Kokomo | IN | 46902 | |
| Nina Davis | | 6071 Hwy 85 Apt 17h | | Riverdale | GA | 30274 | |
| Nina Gustin | | 6518 S 400 E | | Markleville | IN | 46056 | |
| Nina Herren | | 2720 N Webster | | Kokomo | IN | 46901 | |
| Nina Schuler | | 305 Springbrook Ave | | Adrian | MI | 49221 | |
| Nina Wentworth | | 12858 Budd Rd | | Burt | MI | 48417 | |
| Niroby Wilson | | 3550 Rueforet Apt 60 | | Flint | MI | 48532 | |
| Noah Drake | | W239 S7615 Westwood Dr | | Big Bend | WI | 53103 | |
| Noah Santoya | | 4040 Green Isle Way Apt2 | | Saginaw | MI | 48603 | |
| Noah Skalski | | 4478 Jones Rd | | North Branch | MI | 48461 | |
| Noalus Templin Jr | | 2618 E 50 N | | Kokomo | IN | 46901 | |
| Noel Beyer | | 105 Provincial Ct 9 | | Saginaw | MI | 48603 | |
| Noel Clark | | 4334 E 100 N Rd | | Kokomo | IN | 46901 | |
| Noel Dansereau | | 668 Seboutell Rd | | Bay City | MI | 48708 | |
| Noel Gray | | 1559 Carter Rd | | Midland | MI | 48642 | |
| Noel Grosskopf | | 9771 Lake Shore Rd | | Angola | NY | 14006 | |
| Noel Hernandez | | 5610 George St Apt1 | | Saginaw | MI | 48603 | |
| Noel Jackson | | 1318 S Chipman | | Owosso | MI | 48867 | |
| Noel Lloyd | | 7547 Irish Rd | | Millington | MI | 48746 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporation Pg 499 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Noel Wilkinson | | 726 84th St | | Niagara Falls | NY | 14304 | |
| Noemi Galan | | 1822 S G St | | Elwood | IN | 46036 | |
| Nola Zinschlag | | 1731 Elmwood Ln | | Kokomo | IN | 46902 | |
| Nolan Haley | | 1695 W Blackmore Rd | | Mayville | MI | 48744 | |
| Nora Amos | | 8766 E 200 N | | Michigantown | IN | 46057 | |
| Nora Andrews | | 127 Versailles Rd | | Rochester | NY | 14621 | |
| Nora Cox | | 7457 Lewis Rd | | Mount Morris | MI | 48458 | |
| Nora German | | 2811 Haven Pl | | Anderson | IN | 46011 | |
| Nora Reyes | | 2362 Cabot St | | Detroit | MI | 48209 | |
| Nora Trevillion | | PO Box 592 | | Kokomo | IN | 46903 | |
| Nora Young | | 3563 E Townline | | Birch Run | MI | 48415 | |
| Noradrian Pierson | | 1522 Gratiot Ave | | Saginaw | MI | 48602 | |
| Noreen Claus | | 1308a Marshall Ave | | South Milw | WI | 53172 | |
| Norena Mcgregor | | 261 Banta Rd | | Manchester | OH | 45382 | |
| Norene Birge | | 7585 W Bergen Rd | | Bergen | NY | 14416 | |
| Norene Jackson | | 3347 N 150 W | | Kokomo | IN | 46901 | |
| Norm Baker | | 9890 60th Ave | | Allendale | MI | 49401 | |
| Norma Anderson | | 6006 Lennon Rd | | Swartz Creek | MI | 48473 | |
| Norma Baker | | 7517 Congressional Dr | | Lockport | NY | 14094 | |
| Norma Blade | | 12274 Adams St Bldg 8 | | Mount Morris | MI | 48458 | |
| Norma Cooper | | 3108 Thom St | | Flint | MI | 48506 | |
| Norma Cox | | 13405 S Gera Rd | | Birch Run | MI | 48415 | |
| Norma Davidson | | 5504 Ruhl Garden Dr | | Kokomo | IN | 46902 | |
| Norma Gore | | 3218 Cannock Ln | | Columbus | OH | 43219 | |
| Norma Henry | | 1808 Griggs Dr | | Flint | MI | 48504 | |
| Norma Hill | | 5744 Campbell Blvd | | Lockport | NY | 14094 | |
| Norma Hollingshed | | 110 West Boalt St | | Sandusky | OH | 44870 | |
| Norma Holmes | | 22538 Stanton Rd | | Sandlake | MI | 49343 | |
| Norma Mudd | | 4132 W Kiehnau Ave | | Milwaukee | WI | 53209 | |
| Norma Nicholas | | 7586 Us 24 West | | Logansport | IN | 46947 | |
| Norma Raber | | 3374 E 100 S | | Kokomo | IN | 46902 | |
| Norma Rasdorf | | 2641 Riverbluff Dr | | Springvalley | OH | 45370 | |
| Norma Sciortino | | 4447 W 100 S | | Russiaville | IN | 46979 | |
| Norma Thomas | | 3200 Webber St | | Saginaw | MI | 48601 | |
| Norma Weaver | | 129 Clubhouse Dr S 4 | | Westfield | IN | 46074 | |
| Norman Acord | | Rr 4 Box 312a | | Peru | IN | 46970 | |
| Norman Ball | | 5020 Hollenbeck Rd | | Lockport | NY | 14094 | |
| Norman Bellenger Jr | | 5392 110th Ave | | Pullman | MI | 49450 | |
| Norman Burke | | 619 S Adams St | | Saginaw | MI | 48604 | |
| Norman Call | | 1396 Ives Ave | | Burton | MI | 48509 | |
| Norman Carr | | PO Box 253 | | Merrill | MI | 48637 | |
| Norman Curtis Jr | | 2204 Westwind Dr | | Sandusky | OH | 44870 | |
| Norman Davis Jr | | 6476 Rockingham Pl | | Saginaw | MI | 48603 | |
| Norman Durham | | 5707 Melody Ln | | Milford | OH | 45150 | |
| Norman Goodrich | | 13131 Hanlon Rd | | Albion | NY | 14411 | |
| Norman Goupil | | 339 Bucyrus Dr | | Amherst | NY | 14228 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 500 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Norman Holding Jr | | 2404 Willow Oak Dr | | Eaglewater | FL | 32141 | |
| Norman Houck | | 2216 N Michigan | | Saginaw | MI | 48602 | |
| Norman James | | 305 E Van Beck Ave | | Milwaukee | WI | 53207 | |
| Norman Janke | | 8054 Manor Cir | | Milwaukee | WI | 53223 | |
| Norman Jenkins | | 9481 S 200 E | | Bunker Hill | IN | 46914 | |
| Norman Koszelak | | 142 15th Ave | | N Tonawanda | NY | 14120 | |
| Norman Krueger | | 15400 Steel Rd | | Chesaning | MI | 48616 | |
| Norman Langley | | 2143 N Waugh St | | Kokomo | IN | 46901 | |
| Norman Lee | | 4100 Libbie Court | | Clio | MI | 48420 | |
| Norman Maillet | | 4334 Ransomville Rd | | Ransomville | NY | 14131 | |
| Norman Mckay | | 128 Lake St | | Wilson | NY | 14172 | |
| Norman Means | | 9437 W Good Hope Rd | | Milwaukee | WI | 53224 | |
| Norman Mercier | | 1729 Ohio | | Flint | MI | 48506 | |
| Norman Mixon | | 2005 Nelson St Se | | Decatur | AL | 35601 | |
| Norman Morris Jr | | 3755 Willow Creek Dr | | Dayton | OH | 45415 | |
| Norman Neracker | | 50 Baier Dr | | Rochester | NY | 14606 | |
| Norman Niethe Jr | | 7531 Ridge Rd | | Gasport | NY | 14067 | |
| Norman Notter | | 7532 Wilson Rd | | Otisville | MI | 48463 | |
| Norman Palmer | | 6930 Northview Dr | | Lockport | NY | 14094 | |
| Norman Phelps | | 82 Outwater Dr | | Lockport | NY | 14094 | |
| Norman Ray | | 3569 N 00 Ew Lot 67 | | Kokomo | IN | 46901 | |
| Norman Rayford | | 1223 Kathy Ln Sw | | Decatur | AL | 35601 | |
| Norman Rupple | | 1874 Hess Rd | | Appleton | NY | 14008 | |
| Norman Salgat | | 631 N Huron Rd | | Linwood | MI | 48634 | |
| Norman Schutte | | 2201 Porter Hwy | | Adrian | MI | 49221 | |
| Norman Smith | | 1901 S Pk Rd Apt C101 | | Kokomo | IN | 46902 | |
| Norman St Peter | | 4802 Cottage Rd | | Lockport | NY | 14094 | |
| Norman Stange | | 2305 Berberovich Dr | | Saginaw | MI | 48603 | |
| Norman Tarr Jr | | 2452 Hess Rd | | Appleton | NY | 14008 | |
| Norman Thompson | | PO Box 5099 | | N Muskegon | MI | 49445 | |
| Norman Whiles | | 2609 N Reserve | | Muncie | IN | 47303 | |
| Norman Williams | | 24 Bauer St | | Rochester | NY | 14606 | |
| Norman Williams | | 4493 Fenton Rd 28 | | Burton | MI | 48529 | |
| Norman Zimmer | | 3861 Mertz Rd | | Mayville | MI | 48744 | |
| Norris Gholston | | 211 8th Ave Nw | | Decatur | AL | 35601 | |
| Norris Jones | | 5304 N State Rd | | Davison | MI | 48423 | |
| Norris Joseph | | PO Box 1618 | | Bridgeport | MI | 48722 | |
| Norton Rickard | | 4919 Black Nose Spring Rd | | Sanborn | NY | 14132 | |
| Norvil Nichols Jr | | 1801 Chelan St | | Flint | MI | 48503 | |
| Nostasia Williams | | 6172 N 38 St | | Milwaukee | WI | 53209 | |
| Nourian Tetrault | | 8510 Chestnut Ridge Rd | | Gasport | NY | 14067 | |
| Nova Gray | | 2086 Kochville Rd | | Saginaw | MI | 48604 | |
| Novelette Barnes | | 28 Tarwood Dr | | Rochester | NY | 14606 | |
| Noveline Heflin | | 1710 Zartman Rd | | Kokomo | IN | 46902 | |
| Nunzio Esposito | | 175 Stevenson St | | Buffalo | NY | 14210 | |
| Nykeia Davis | | 120 Meyer Rd Apt 317 | | Amherst | NY | 14226 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Incorporating Pg 501 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Nyoka Walker | | 163 Loganwood Dr | | Centerville | OH | 45458 | |
| O Garrett | | 1039 Mcaree Apt 103 | | Waukegan | IL | 60085 | |
| Obbie Tyson | | 3142 Skander Dr | | Flint | MI | 48504 | |
| Obertha Allen | | 906 N Bell | | Kokomo | IN | 46901 | |
| Obie Houston Ii | | 3821 Plamerston Ave | | Dayton | OH | 45408 | |
| Oce Jones Jr | | 43 Pomeroy St | | Rochester | NY | 14621 | |
| Ocie Whiteside | | 444 Sherman Ave | | Buffalo | NY | 14211 | |
| Octavia Ward | | 2120 Clement St | | Flint | MI | 48504 | |
| Odel Hamon | | 2520 W 25th St | | Anderson | IN | 46011 | |
| Odelia Palmer | | 316 Fox Rd | | Sandusky | OH | 44870 | |
| Odell Ford Jr | | 1316 N Waugh St | | Kokomo | IN | 46901 | |
| Odessa Mixon | | 6170 Bermuda Ln | | Mount Morris | MI | 48458 | |
| Odessa Robison | | 326 W Marengo Ave | | Flint | MI | 48505 | |
| Odessia Williams | | 79 Crombie St | | Rochester | NY | 14605 | |
| Odilia Bosquez | | 3300 Humphrey Hwy | | Palmyra | MI | 49268 | |
| Ol Encho Johnson | | 9112 W Lisbon Ave 28 | | Milwaukee | WI | 53222 | |
| Ola Crawford | | 1305 W Genesee St | | Flint | MI | 48504 | |
| Olaf Gutierrez | | 1144 Lake Michigan Dr Nw | | Grand Rapids | MI | 49504 | |
| Olen Woodall Jr | | 9805 Countyroad 214 | | Trinity | AL | 35673 | |
| Olga Alvarado | | 2402 Crane Rd | | Fenton | MI | 48430 | |
| Olga Garcia | | 1209 Randolph | | Saginaw | MI | 48601 | |
| Olga Kasprzak | | 316 Warner Ave | | N Tonawanda | NY | 14120 | |
| Olga Sanborn | | 1252 Lexington Dr Apt A | | Adrian | MI | 49221 | |
| Olin Hines | | 164 Skyland Dr | | Meridian | MS | 39301 | |
| Olita Tsatoke | | 1276 E Cook Rd | | Grand Blanc | MI | 48439 | |
| Oliver Edwards | | 169 N Wilson Rd Apt311 | | Columbus | OH | 43204 | |
| Oliver Jackson | | 2821 Waldridge St | | Florence | AL | 35633 | |
| Oliver Tucker Ii | | 3214 Rust Ave | | Saginaw | MI | 48601 | |
| Oliverio Garza Jr | | 367 Highland Dr | | Adrian | MI | 49221 | |
| Olivia Bennett | | 805 E Taylor St | | Kokomo | IN | 46901 | |
| Olivia Ward | | 13 Fairchild Rd | | Rochester | NY | 14606 | |
| Olivia Wasiluk | | 1085 East Pk Rd | | Grand Island | NY | 14072 | |
| Ollie Blair Jr | | 41 Redwood Circle | | Saginaw | MI | 48601 | |
| Ollie Brooks | | 9816 Douglas Walk | | Cincinnati | OH | 45215 | |
| Ollie Pompey | | PO Box 1244 | | Lockport | NY | 14094 | |
| Ollie Simonds | | 1909 W 18th St | | Anderson | IN | 46016 | |
| Omar Gaddis | | 2326 Nolen | | Flint | MI | 48504 | |
| Omar Harris | | 606 E Philadelphia | | Flint | MI | 48505 | |
| Omar Mohamed | | 185 Rother Ave 22s | | Buffalo | NY | 14212 | |
| Omega Appleton | | 1509 Chestnut Grove Dr Sw | | Decatur | AL | 35603 | |
| Oneal Edwards | | 9050 N Linden Rd | | Clio | MI | 48420 | |
| Only Washington Jr | | 545 South 26th | | Saginaw | MI | 48601 | |
| Opal Holsonback | | 203 Oak Trl Ne | | Hartselle | AL | 35640 | |
| Ophelia Boatwright | | 7002 Clio Rd | | Flint | MI | 48504 | |
| Ophelia Gomez | | 5911 Brickel Dr | | Saginaw | MI | 48601 | |
| Ophie Williams | | 714 E Morgan St | | Kokomo | IN | 46901 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ora Davidson | | 3746 Palestine/hollingsburg | | New Madison | OH | 45346 | |
| Ora Ellington | | 527 S Bayberry Dr | | Miamisburg | OH | 45342 | |
| Ora Jones | | PO Box 4568 | | Saginaw | MI | 48601 | |
| Ora Love | | 712 Cindy St Ne | | Hartselle | AL | 35640 | |
| Ora Maitland | | 7442 E Lake Rd | | Millington | MI | 48746 | |
| Ora Nelson | | 2008 Prescott Ave | | Saginaw | MI | 48601 | |
| Ora Nix | | 527 Lyell Ave | | Rochester | NY | 14604 | |
| Oralia Hernandez | | 4417 S 15th St | | Milwaukee | WI | 53221 | |
| Oralia Martinez | | 812 S Plate St | | Kokomo | IN | 46901 | |
| Oralia Miller | | 2304 Baton Rouge Dr | | Kokomo | IN | 46902 | |
| Oralia Minnerath | | 1300 Britain Apt C | | Wichita Falls | TX | 76309 | |
| Orelia Jones | | 6820 N 112 Ct | | Milwaukee | WI | 53224 | |
| Orhan Ozturkoglu | | 489 Stone Rd | | Rochester | NY | 14616 | |
| Oria Simmons | | 1700 Nelson Ave Se | | Grand Rapids | MI | 49507 | |
| Orian Miller Jr | | PO Box 902 | | Sylvania | OH | 43560 | |
| Orin Reed Jr | | 3200 Albright Rd | | Kokomo | IN | 46902 | |
| Orlando Blackmon | | 15693 Forsythia Dr | | Moundville | AL | 35474 | |
| Orlando Evans | | 14405 White Oak Dr | | Tuscaloosa | AL | 35405 | |
| Orlando Garcia | | 7631 W Morgan Ave | | Milwaukee | WI | 53220 | |
| Orlando Lopez | | 4815 S 21st St | | Milwaukee | WI | 53221 | |
| Orlandus Green | | 1013 W Hamilton St | | Flint | MI | 48504 | |
| Orval Wright | | 2163 W Mound St | | Columbus | OH | 43223 | |
| Orville Saylor | | 4005 Saint Lawrence Ave | | Cincinnati | OH | 45205 | |
| Orville Smith | | 6441 Hemingway Rd | | Huber Heights | OH | 45424 | |
| Orville Stamm Ii | | 3296 Alexandria Pike | | Anderson | IN | 46012 | |
| Oscar Capizzi | | 1034 Broadway St | | Sandusky | OH | 44870 | |
| Oscar Hall Jr | | 1738 St Paul St 1 | | Rochester | NY | 14621 | |
| Oscar Hemmings | | 510 Sawyer St | | Rochester | NY | 14619 | |
| Oscar Lopez | | 1439 3rd St | | Adrian | MI | 49221 | |
| Oscar Luna | | 7969 Krisdale Dr | | Saginaw | MI | 48609 | |
| Oscar Mendoza | | 4119 Meadow Brook Dr | | Freeland | MI | 48623 | |
| Oscar Santos Jr | | S83 W23825 Artesian Ave | | Big Bend | WI | 53103 | |
| Otha Mosley | | 821 W Dartmouth St | | Flint | MI | 48504 | |
| Otha Schumpert | | 4665 Kesseler Cowelsville | | W Milton | OH | 45383 | |
| Otis Fitchpatrick | | 9664 S 300 E | | Amboy | IN | 46911 | |
| Otis Kimbrough Jr | | 2096 Dog Branch Rd | | Prospect | TN | 38477 | |
| Otis Mcclain | | 1349 Ncr260 | | Vickery | OH | 43464 | |
| Otis Mitchell Jr | | 1201 N Fayette St 2 | | Saginaw | MI | 48602 | |
| Otis Robinson | | PO Box 83 | | Courtland | AL | 35618 | |
| Otis Sebren | | 10610 Stephenson Dr | | Bastrop | LA | 71220 | |
| Otis Smith | | 3383 W Coldwater Rd | | Mt Morris | MI | 48458 | |
| Otis Turner Jr | | 3108 Cannock Ln | | Columbus | OH | 43219 | |
| Otis Ward | | 1710 Halford St | | Anderson | IN | 46016 | |
| Otmar Pokorny | | 2516 Sheid Rd | | Huron | OH | 44839 | |
| Otonya Williams | | 1438 Gage St | | Saginaw | MI | 48601 | |
| Ottavio Ercolino | | 100 Christyne Marie Dr | | Rochester | NY | 14626 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ottis Williams | | 206 Camelot Dr | | Athens | AL | 35611 | |
| Otto Misso | | 4805 Transit Rd 804 | | Depew | NY | 14043 | |
| Oveta Matlock | | 5521 Autumn Woods Dr Apt 7 | | Trotwood | OH | 45426 | |
| Owen Hughes | | 5580 N 100 W | | Anderson | IN | 46011 | |
| Owen Schular | | 2129 Fraser Rd | | Kawkawlin | MI | 48631 | |
| Owen Stewart | | 5846 Russell Ave | | Franklin | OH | 45005 | |
| Owen Stewart Jr | | 194 Deardoff Rd | | Franklin | OH | 45005 | |
| Ozkan Ozcuhaci | | 25 Stone Fence Cir | | Rochester | NY | 14626 | |
| Ozzie Jackson | | 1129 E Taylor St | | Kokomo | IN | 46901 | |
| P King | | 741 Pine Hills Pl | | The Villages | FL | 32162 | |
| P Starkey | | 1701 County Rd 37 | | Florence | AL | 35634 | |
| Pablo Johnson Jr | | 138 Barton St | | Rochester | NY | 14611 | |
| Pablo Lopez | | 1909 W Michigan | | Saginaw | MI | 48602 | |
| Pablo Lugo | | 343 South St | | Lockport | NY | 14094 | |
| Pacha Harrington | | 1810 Brentwood Dr | | Anderson | IN | 46011 | |
| Paige Swanson | | 1836 30th St Sw Apt A | | Wyoming | MI | 49509 | |
| Palma Jordan | | 109 Saxton St | | Lockport | NY | 14094 | |
| Pam Bates | | 21275 Cairo Hollow Rd | | Athens | AL | 35614 | |
| Pam Carter | | 506 W Philadelphia Blvd | | Flint | MI | 48505 | |
| Pam Harris | | 403 6th Av Sw | | Decatur | AL | 35601 | |
| Pam Mcbee | | 2141 N Purdum St | | Kokomo | IN | 46901 | |
| Pam Webster | | PO Box 92 | | Forest | IN | 46039 | |
| Pam Yarbrough | | 19738 Lorenzo Ln | | Tanner | AL | 35611 | |
| Pamala Barber | | PO Box 13 | | Columbiaville | MI | 48421 | |
| Pamaleea Peterson | | PO Box 6647 | | Kokomo | IN | 46904 | |
| Pamela Bailey | | 10295 E Potter Rd | | Davison | MI | 48423 | |
| Pamela Beard | | 1305 Barbara Dr | | Flint | MI | 48505 | |
| Pamela Blake | | 2008 Hunters Way | | Sandusky | OH | 44870 | |
| Pamela Bowen | | 475 Shiloh Dr | | Dayton | OH | 45415 | |
| Pamela Brantley | | 607 E Cassville Rd | | Kokomo | IN | 46901 | |
| Pamela Brown | | 25160 E New Garden Rd | | Athens | AL | 35613 | |
| Pamela Brown | | 191 Selma St | | Marion | OH | 43302 | |
| Pamela Brownson | | 447 E Russell Ave | | Milwaukee | WI | 53207 | |
| Pamela Bury | | 3204 Mardan Dr | | Adrian | MI | 49221 | |
| Pamela Bussard | | 1624 W 5th | | Marion | IN | 46952 | |
| Pamela Cloar | | 8736 S Strawtown Pike | | Bunker Hill | IN | 46914 | |
| Pamela Coffey | | 6034 Co Rd 217 | | Hillsboro | AL | 35643 | |
| Pamela Collins | | 9100 N Linden | | Clio | MI | 48420 | |
| Pamela Courtney | | 2738 South Greeley St | | Milwaukee | WI | 53207 | |
| Pamela Crandall | | 8012 Southwest Rd | | Bellevue | OH | 44811 | |
| Pamela Crimi | | 2298 Timber Run | | Burton | MI | 48519 | |
| Pamela Cummings | | 8404 S 700 E | | Walton | IN | 46994 | |
| Pamela Dance | | 1108 Linda Dr | | Kokomo | IN | 46902 | |
| Pamela Davis | | 2053 N 1000 E | | Greentown | IN | 46936 | |
| Pamela Davis | | 1923 W 19th Court | | Milwaukee | WI | 53205 | |
| Pamela Dickerson | | 2541 Oregon Ave | | Saginaw | MI | 48601 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Pamela Donnelly | | 9544 Overlook Ct | | Grand Blanc | MI | 48439 | |
| Pamela Durfey | | 1868 Valley View Dr | | Kokomo | IN | 46902 | |
| Pamela Early | | 3353 Shiloh Springs Rd Apt A | | Trotwood | OH | 45426 | |
| Pamela Elliott | | 2711 Longfellow Dr Sw | | Decatur | AL | 35603 | |
| Pamela Ford | | 291 N Mapleleaf Rd | | Lapeer | MI | 48446 | |
| Pamela Frazee | | 1021 E Meridian St | | Sharpsville | IN | 46068 | |
| Pamela Freeman | | 2502 Audri Ln | | Kokomo | IN | 46901 | |
| Pamela Gang | | 519 W Markland Ave | | Kokomo | IN | 46901 | |
| Pamela Gardner | | PO Box 271 | | Galveston | IN | 46932 | |
| Pamela Hall | | 1402 Bradley Ave | | Flint | MI | 48503 | |
| Pamela Harris | | 1050 Bane St S W | | Warren | OH | 44485 | |
| Pamela Hawkins | | 911 N Forest Dr | | Kokomo | IN | 46901 | |
| Pamela Haymaker | | 614 Belzer Dr | | Anderson | IN | 46011 | |
| Pamela Heany | | 915 E Court St Apt 306 | | Flint | MI | 48503 | |
| Pamela Hudelson Amante | | 1705 Plainfield Ne | | Grand Rapids | MI | 49505 | |
| Pamela Hunkins | | 7618 Swan Creek Rd | | Saginaw | MI | 48609 | |
| Pamela Jacob | | 912 Sycamore Line 1 F | | Sandusky | OH | 44870 | |
| Pamela Jenkins | | 1215 W Superior St | | Kokomo | IN | 46901 | |
| Pamela Johns | | 941 Meadow Run Ct | | Russiaville | IN | 46979 | |
| Pamela Johnson | | 5338 W 300 S | | Russiaville | IN | 46979 | |
| Pamela Johnston | | 111 Flatrock Rd Lot 31 | | Bellevue | OH | 44811 | |
| Pamela Kapnick | | 108 N Grand Pointe Dr | | Brooklyn | MI | 49230 | |
| Pamela Kelkenberg | | 62 Akron St | | Lockport | NY | 14094 | |
| Pamela Kennedy | | 2299 Melody Ln | | Burton | MI | 48509 | |
| Pamela Kerr | | 1900 Bro Mor St | | Saginaw | MI | 48602 | |
| Pamela Klepacz | | 2505 Ginghamsburg Frederick Rd | | Tipp City | OH | 45371 | |
| Pamela Knight | | 3229 Schilling St | | Peru | IN | 46970 | |
| Pamela Lake | | PO Box 123 | | Chula | GA | 31733 | |
| Pamela Leady | | 2283 Topaz Dr | | Grove City | OH | 43123 | |
| Pamela Leiter | | 3817 Taft Sw | | Wyoming | MI | 49519 | |
| Pamela Liberty | | 10322 Forest Hills Rd | | Caledonia | WI | 53108 | |
| Pamela Lowe | | 1773 Evelyn | | Essexville | MI | 48732 | |
| Pamela Mann | | 2943 W 200 N | | Logansport | IN | 46947 | |
| Pamela Marden | | 11388 Lake Rd | | Otisville | MI | 48463 | |
| Pamela Mccomb | | 2153 Fox Hill Dr Apt 4 | | Grand Blanc | MI | 48439 | |
| Pamela Mccoy Starks | | 7111 Northview Dr | | Lockport | NY | 14094 | |
| Pamela Mcdowell | | PO Box 2111 | | Kokomo | IN | 46904 | |
| Pamela Mctaggart | | 10146 Elms Rd | | Montrose | MI | 48457 | |
| Pamela Miller | | 712 E 400 S | | Kokomo | IN | 46902 | |
| Pamela Mondello | | 3319 Checkered Tavern Rd | | Gasport | NY | 14067 | |
| Pamela Monroe | | 210 Bryon St | | Rochester | NY | 14613 | |
| Pamela Moore | | 1116 E Gerhart St | | Kokomo | IN | 46901 | |
| Pamela Mounts | | 403 E 54th St | | Anderson | IN | 46013 | |
| Pamela Nelson | | 1202 W Mott Ave | | Flint | MI | 48505 | |
| Pamela Owens | | 978 Co Rd 383 | | Hillsboro | AL | 35643 | |
| Pamela Piorkowski | | 396 W Prevo Rd | | Linwood | MI | 48634 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 505 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Pamela Poli | | 4279 Latifee Ct | | Swartz Creek | MI | 48473 | |
| Pamela Price | | 641 N Lapeer St | | Davison | MI | 48423 | |
| Pamela Quigley | | 252 East Lakeshore Dr | | Double Springs | AL | 35553 | |
| Pamela Rehbein | | 3408 5th Ave | | So Milwaukee | WI | 53172 | |
| Pamela Reyes | | 4484 Killarney Pk | | Burton | MI | 48529 | |
| Pamela Roberts | | 148 Pebbleridge Dr | | Leesburg | GA | 31763 | |
| Pamela Rose | | 4326 Gorman Dr | | Englewood | OH | 45322 | |
| Pamela Rudich | | 2720 Colwood Rd | | Caro | MI | 48723 | |
| Pamela Sawicki | | 6420 Orchid | | Jenison | MI | 49428 | |
| Pamela Shepard | | 2205 E Vaile Ave | | Kokomo | IN | 46901 | |
| Pamela Smiley | | PO Box 190064 | | Burton | MI | 48529 | |
| Pamela Smith | | 204 N Delphos St | | Kokomo | IN | 46901 | |
| Pamela Smith | | 1114 Vermilya Ave | | Flint | MI | 48507 | |
| Pamela Staub | | 92 Apple Creek Ln | | Rochester | NY | 14612 | |
| Pamela Stevenson | | 123 Pennsylavania Ave | | Lockport | NY | 14094 | |
| Pamela Stokes | | 5740 San Clemente Dr Apt C | | Indianapolis | IN | 46226 | |
| Pamela Swick | | 5484 E Cty Rd 150 S | | Logansport | IN | 46947 | |
| Pamela Trevino | | 206 Randall Dr | | Sandusky | OH | 44870 | |
| Pamela Van Horn | | 7348 Ponderosa Dr | | Swartz Creek | MI | 48473 | |
| Pamela Vandyke | | 13298 Ferris | | Grant | MI | 49327 | |
| Pamela Vaughn | | PO Box 1123 | | Northport | AL | 35476 | |
| Pamela Vermette | | 5521 Kathy Dr | | Flint | MI | 48506 | |
| Pamela Vincent Fivecoate | | 727 E 600 N | | Kokomo | IN | 46901 | |
| Pamela Waites | | 112 S Clinton St Apt 410 | | Middletown | OH | 45044 | |
| Pamela Watson | | 4627 Sheperd Rd | | Batavia | OH | 45103 | |
| Pamela Weitzel | | 4237 N 1100 W | | Kempton | IN | 46049 | |
| Pamela Weller | | 3857 Lockport Olcott | | Lockport | NY | 14094 | |
| Pamela Whittington | | 2005 Prospect St | | Flint | MI | 48504 | |
| Pamela Willis | | 1402 Cadillac Dr E | | Kokomo | IN | 46902 | |
| Pamela Witherspoon Green | | 126 E Genesee St | | Flint | MI | 48505 | |
| Pamela Wynes | | 4601 East Lake Rd | | Wilson | NY | 14172 | |
| Pamela Yohn | | 2408 Balmoral Blvd | | Kokomo | IN | 46902 | |
| Pamelia Peters | | 1335 S I St | | Elwood | IN | 46036 | |
| Pansy Browning | | 1000 Danbury Dr | | Kokomo | IN | 46901 | |
| Paolo Altieri | | 92 Canton St | | Rochester | NY | 14606 | |
| Paquetta Mccray | | 114 N Main St Ext | | Fitzgerald | GA | 31750 | |
| Paris Davidson | | 317 Shaw St | | Athens | AL | 35611 | |
| Paris Minnifield Sr | | 5006 Retford Dr | | Dayton | OH | 45418 | |
| Paris Moncree | | 7921 W Congress 2 | | Milwaukee | WI | 53218 | |
| Paris Redmond | | 111 W Marengo Ave | | Flint | MI | 48505 | |
| Paris Thomas | | 17090 Hall Rd | | Athens | AL | 35613 | |
| Parish Drumgoole | | 333 Clifford Ave | | Rochester | NY | 14621 | |
| Parris Burton | | 6736 Akron Rd | | Lockport | NY | 14094 | |
| Parthenia Haynes | | 14898 Lake Dr | | Idlewild | MI | 49642 | |
| Pasobxay Kittirath | | 2701 Wyngate Way | | Waukesha | WI | 53189 | |
| Pat Vorachek | | 7071 Gillette Rd | | Flushing | MI | 48433 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Patric Blackman | | 1460 W Willard | | Birch Run | MI | 48415 | |
| Patrice Coffie | | 1814 Pierce Ave | | Niagara Falls | NY | 14305 | |
| Patrice Williams | | 5349 N 91st St Apt 201 | | Milwaukee | WI | 53225 | |
| Patricia Aduddle | | 3333 5th Ave Unit 8f | | So Milwaukee | WI | 53172 | |
| Patricia Alley | | 1022 Harborton Dr | | Columbus | OH | 43228 | |
| Patricia Ault Weir Ii | | 3215 S Goyer Rd | | Kokomo | IN | 46902 | |
| Patricia Baird | | 4010 W 241st St | | Sheridan | IN | 46069 | |
| Patricia Baker | | 2792 Quaker Rd | | Gasport | NY | 14067 | |
| Patricia Bean | | 2306 W Judson Rd | | Kokomo | IN | 46901 | |
| Patricia Bell | | 3603 Clark St | | Anderson | IN | 46013 | |
| Patricia Berardi | | 8676 Coleman Rd | | Barker | NY | 14021 | |
| Patricia Blake | | 3465 Kiesel Rd Apt 33 | | Bay City | MI | 48706 | |
| Patricia Bonner | | 5256 Mackinaw Rd | | Saginaw | MI | 48603 | |
| Patricia Bowers | | 1801 Saint Charles Ct | | Kokomo | IN | 46902 | |
| Patricia Bowman | | 9331 Warnick Rd | | Frankenmuth | MI | 48734 | |
| Patricia Bragg | | 5806 S Webster St | | Kokomo | IN | 46902 | |
| Patricia Brazeal | | 16130 Ironstone Ln | | Romulus | MI | 48174 | |
| Patricia Breckenridge | | 8397 Cappy Ln | | Swartz Creek | MI | 48473 | |
| Patricia Brewster | | 2978 Chicago Dr | | Grandville | MI | 49418 | |
| Patricia Brooks | | 1170 Deer Creek Trail | | Gr Blanc | MI | 48439 | |
| Patricia Brown | | 7701 Old Bham Hwy Lot12 | | Cottondale | AL | 35453 | |
| Patricia Brown | | 593 N Crest Court Ne | | Rockford | MI | 49341 | |
| Patricia Bryant | | 26834 Gatlin Dr | | Ardmore | AL | 35739 | |
| Patricia Buker | | 18200 Us 31 N Lot 59 | | Westfield | IN | 46074 | |
| Patricia Burthay | | 1129 E Walnut St | | Kokomo | IN | 46901 | |
| Patricia Butler | | 2217 Iroquois Ave | | Flint | MI | 48503 | |
| Patricia Cassidy | | 3311 Stonewood Dr | | Sandusky | OH | 44870 | |
| Patricia Chaffer | | 4783 Airport Rd | | Bridgeport | MI | 48722 | |
| Patricia Clark | | 167 Betteridge Rd | | Churchville | NY | 14428 | |
| Patricia Coleman | | 9357 W Gary Rd | | Chesaning | MI | 48616 | |
| Patricia Collin | | 4012 Gettysburg Dr | | Kokomo | IN | 46902 | |
| Patricia Cummings | | 7435 S Canal Rd | | Lockport | NY | 14094 | |
| Patricia Daniel | | 1917 W Creek Rd | | Burt | NY | 14028 | |
| Patricia Daniels | | PO Box 6113 | | Saginaw | MI | 48608 | |
| Patricia Davis | | 1121 Ruddell Dr | | Kokomo | IN | 46901 | |
| Patricia De La Torre | | 6428 W Euclid Ave | | Milwaukee | WI | 53219 | |
| Patricia Deluca | | 208 E Drexel Ave Unit B9 | | Oak Creek | WI | 53154 | |
| Patricia Dixson | | 13 Silent Meadows Dr | | Spencerport | NY | 14559 | |
| Patricia Dubey | | 310 Hickory Ridge | | Mt Morris | MI | 48458 | |
| Patricia Eddy | | 157 Bowerman Rd | | Farmington | NY | 14425 | |
| Patricia Evans | | 136 Bellingham Dr | | Madison | AL | 35758 | |
| Patricia Fields | | 2937 Mallery St | | Flint | MI | 48504 | |
| Patricia Fields | | 6801 Fleming Rd | | Flint | MI | 48504 | |
| Patricia Fillmore | | 2218 Kilarney Rd | | Decatur | GA | 30032 | |
| Patricia Fipps | | 1224 Imperial Dr | | Kokomo | IN | 46902 | |
| Patricia Foley | | 5713 Oxford Ln | | Lockport | NY | 14094 | |

12/28/2007 11:02 AM

CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Patricia Ford Humphreys | | 3414 Holton Duck Lake Rd | | Twin Lake | MI | 49457 | |
| Patricia Fouch | | 1101 E Morgan St | | Kokomo | IN | 46901 | |
| Patricia Fox | | 2008 Piccadilly Ave | | Dayton | OH | 45406 | |
| Patricia Frasher | | 12 Pineview Dr | | Flint | MI | 48506 | |
| Patricia Fuller | | 8706 High St | | Barker | NY | 14012 | |
| Patricia Galus | | 1914 2nd | | Bay City | MI | 48708 | |
| Patricia Garcia | | 3007 W Lincoln Ave | | Milwaukee | WI | 53215 | |
| Patricia Gilbert | | 302 Grace St | | Flint | MI | 48503 | |
| Patricia Giles | | 7786 West Somerset Rd | | Appleton | NY | 14008 | |
| Patricia Gill | | 3063 Malden Pl | | Saginaw | MI | 48602 | |
| Patricia Gonzales | | 3285 Sunnybrook | | Burton | MI | 48519 | |
| Patricia Graham | | 560 Homedale Apt 1 | | Saginaw | MI | 48604 | |
| Patricia Haag | | 1289 E Caro Rd | | Caro | MI | 48723 | |
| Patricia Hagensen | | 11923 Lovejoy Rd | | Byron | MI | 48418 | |
| Patricia Haney | | 4090 Ann Ct | | Dorr | MI | 49323 | |
| Patricia Hanna | | 4123 W Mary Ann Dr | | Franklin | WI | 53132 | |
| Patricia Hayes | | 5818 Wilmington Pike 456 | | Dayton | OH | 45459 | |
| Patricia Hecht | | 2309 N Jay St | | Kokomo | IN | 46901 | |
| Patricia Hennie | | 1413 Lake Forest Dr | | Flint | MI | 48504 | |
| Patricia Hicks | | 3533 N 300 E | | Kokomo | IN | 46901 | |
| Patricia Hilgendorf | | 107 North Ridge Dr C | | Asheville | NC | 28804 | |
| Patricia Hill | | 1518 Rena Av | | Albany | GA | 31705 | |
| Patricia Hill | | 31406 Red Oak Ln | | Waterford | WI | 53185 | |
| Patricia House | | PO Box 4441 | | Flint | MI | 48532 | |
| Patricia Howard | | 5708 Mccartney Rd | | Sandusky | OH | 44870 | |
| Patricia Hudson | | 1014 W Alto Rd | | Kokomo | IN | 46902 | |
| Patricia Hummel | | 4915 Blacknose Spring Rd | | Sanborn | NY | 14132 | |
| Patricia Hutchins | | 1054 Windrow Ct | | Burton | MI | 48509 | |
| Patricia Hyla | | 66 Harding Rd | | Buffalo | NY | 14220 | |
| Patricia Jackson | | 2327 Ledyard St | | Saginaw | MI | 48601 | |
| Patricia Johnson | | 10 Resolute Circle 302a | | Rochester | NY | 14621 | |
| Patricia Johnson | | 137 Ruth St | | Flint | MI | 48505 | |
| Patricia Jones | | 11600 Von Ln | | Monticello | IN | 47960 | |
| Patricia Jordan | | 1126 James Ave | | Niagara Falls | NY | 14305 | |
| Patricia Julias | | 2480 Upper Mountain Rd | | Sanborn | NY | 14132 | |
| Patricia Key | | 6318 Squire Lake | | Flushing | MI | 48433 | |
| Patricia Kirnon | | 2605 Robinwood | | Saginaw | MI | 48601 | |
| Patricia Klopatek | | 6815 S Ash St | | Oak Creek | WI | 53154 | |
| Patricia Komar | | 219 S Virginia St | | Antigo | WI | 54409 | |
| Patricia Korba | | 920 W Walnut St | | Kokomo | IN | 46901 | |
| Patricia Langley | | 2874 S 200 W | | Tipton | IN | 46072 | |
| Patricia Larkins | | 3922 Hilltop Dr | | Huron | OH | 44839 | |
| Patricia Leone | | 1160 Maple St | | Rochester | NY | 14611 | |
| Patricia Leppek | | 4530 N Woodbridge | | Bay City | MI | 48706 | |
| Patricia Lloyd | | 2711 Robinwood Ave | | Saginaw | MI | 48601 | |
| Patricia Long | | 4571 Lorraine | | Saginaw | MI | 48604 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Patricia Loso | | 7970 S Long Meadow Dr | | Oak Creek | WI | 53154 | |
| Patricia Mansfield | | 21974 W Cannonsville Rd | | Pierson | MI | 49339 | |
| Patricia Manzo | | 4378 E Carpenter Rd | | Flint | MI | 48506 | |
| Patricia Marek | | 3737 Oakridge Nw | | Comstock Pk | MI | 49321 | |
| Patricia Martini | | 8286 Sunnyside Cr | | Freeland | MI | 48623 | |
| Patricia Matla | | 57 Pinewood Knoll | | Rochester | NY | 14624 | |
| Patricia Matter | | 87 Irondale Dr | | Depew | NY | 14043 | |
| Patricia Maxwell | | 14948 N Macy Millark Rd | | Macy | IN | 46951 | |
| Patricia Mcculley | | 2557 Larry Tim Dr | | Saginaw | MI | 48601 | |
| Patricia Mcdonell | | 8220 Northfield Rd | | Clarence Ctr | NY | 14032 | |
| Patricia Mcknight | | 6644 Pk Ln | | Hillsboro | OH | 45133 | |
| Patricia Mems | | 4220 Winona St | | Flint | MI | 48504 | |
| Patricia Miller | | 1725 Bittersweet Dr | | Anderson | IN | 46011 | |
| Patricia Moore | | 4249 N 38th St | | Milwaukee | WI | 53216 | |
| Patricia Moreland | | 620 Williams Dr | | Cedarburg | WI | 53012 | |
| Patricia Mullins | | 4986 Wells Rd | | Petersburg | MI | 49270 | |
| Patricia Murphy | | 6208 Ridge Rd | | Lockport | NY | 14095 | |
| Patricia Neal | | 1810 E Brownstone Ct Sw | | Decatur | AL | 35603 | |
| Patricia Nelson | | 1006 Moccasin Trl | | Kokomo | IN | 46902 | |
| Patricia Norris | | 2761 East 450 North | | Anderson | IN | 46012 | |
| Patricia Oneal | | 801 Manitou Rd | | Hilton | NY | 14468 | |
| Patricia Palmer | | 7547 Fairview Dr | | Lockport | NY | 14094 | |
| Patricia Parizo | | 7360 Chatlake Dr | | Huber Heights | OH | 45424 | |
| Patricia Parker | | 16716 Albert Rd | | Athens | AL | 35611 | |
| Patricia Peters | | 11584 W Brady | | Chesaning | MI | 48616 | |
| Patricia Pfeffer | | 3557 S 24th St | | Milwaukee | WI | 53221 | |
| Patricia Pippins | | 5054 Shady Oaks Trl | | Flint | MI | 48532 | |
| Patricia Poplar | | 617 E Stewart | | Flint | MI | 48505 | |
| Patricia Pospiech | | 7276 Harbor Dr Ne | | Rockford | MI | 49341 | |
| Patricia Quirk | | 2114 N Jay St | | Kokomo | IN | 46901 | |
| Patricia Randolph | | 1601 Kingsley Cir N | | Sandusky | OH | 44870 | |
| Patricia Rasmer | | 2945 E Fisher Rd | | Bay City | MI | 48706 | |
| Patricia Repke | | 40 Jean Ct Lot 41 | | Essexville | MI | 48732 | |
| Patricia Reynolds | | 2355 Lakeridge Dr | | Grand Blanc | MI | 48439 | |
| Patricia Reynolds | | 1810 Maine | | Saginaw | MI | 48602 | |
| Patricia Rice | | 3410 Scheid Rd | | Huron | OH | 44839 | |
| Patricia Richman | | 529 Elliott Ct | | Greentown | IN | 46936 | |
| Patricia Rogers | | 3338 Timber Valley Dr | | Kokomo | IN | 46902 | |
| Patricia Roseberry | | Rr 1 Box 96b | | Bunker Hill | IN | 46914 | |
| Patricia Ryerson | | 7183 Lewis | | Mt Morris | MI | 48458 | |
| Patricia Sampson | | 3109 Mallery St | | Flint | MI | 48504 | |
| Patricia Savage | | 7220 N Linden Rd | | Mount Morris | MI | 48458 | |
| Patricia Scheetz | | 2013 E Carter St | | Kokomo | IN | 46901 | |
| Patricia Schultz | | 4633 Mt Read Blvd | | Rochester | NY | 14616 | |
| Patricia Sermeno | | 2093 Delaney | | Burton | MI | 48509 | |
| Patricia Shelton | | 615 Michigan Ave | | South Milwaukee | WI | 53172 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 509 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Patricia Shirley | | 5680 W 100 N | | Tipton | IN | 46072 | |
| Patricia Short | | PO Box 744 | | Converse | IN | 46919 | |
| Patricia Shrock | | 613 E Main St | | Greentown | IN | 46936 | |
| Patricia Sikora | | W5802 Matlack Rd | | Tony | WI | 54563 | |
| Patricia Simpson | | 4889 Ide Rd | | Wilson | NY | 14172 | |
| Patricia Smith | | 4208 Province Dr | | Wilmington | NC | 28405 | |
| Patricia Smith | | PO Box 290 | | Athens | AL | 35612 | |
| Patricia Smith | | 1125 N Purdum | | Kokomo | IN | 46901 | |
| Patricia Stanfill | | 921 S Ballenger Hwy | | Flint | MI | 48532 | |
| Patricia Stoiber | | S76 W14501 Easy St | | Muskego | WI | 53150 | |
| Patricia Stuart | | 492 Atlanta St | | Saginaw | MI | 48604 | |
| Patricia Tafelski | | 1425 S 87th St | | West Allis | WI | 53214 | |
| Patricia Tarpley | | 30210 Walnut Grove Rd | | Lester | AL | 35647 | |
| Patricia Theisen | | 3080 Badger Pl | | Saginaw | MI | 48603 | |
| Patricia Thompson | | 8701 Lakeview Dr | | Barker | NY | 14012 | |
| Patricia Tinsley | | 123 Bullock St | | Saginaw | MI | 48602 | |
| Patricia Tobeler | | 5151 Murphy Lake Rd | | Millington | MI | 48746 | |
| Patricia Tomaino | | 413 N Adam St | | Lockport | NY | 14094 | |
| Patricia Tomlinson | | 3037 Welch Ave | | Niagara Falls | NY | 14303 | |
| Patricia Tompkins | | 11647 19 Mile Rd | | Tustin | MI | 49688 | |
| Patricia Tubbs | | 3208 3rd Ave | | Tuscaloosa | AL | 35405 | |
| Patricia Tullos | | 2425 Bancroft St | | Saginaw | MI | 48601 | |
| Patricia Turner | | 37 Harborview Ct Ne | | Decatur | AL | 35602 | |
| Patricia Waltman | | 5555 W 80 S | | Kokomo | IN | 46901 | |
| Patricia Ward | | 281 Service Rd | | Laurel | MS | 39443 | |
| Patricia Wengrzycki | | 778 Walnut St | | Lockport | NY | 14094 | |
| Patricia Will | | 6035 South Transit Rd Lot 169 | | Lockport | NY | 14094 | |
| Patricia Wilshire | | 728 Overlook Dr | | Columbus | OH | 43214 | |
| Patricia Wilson | | 2316 E 100 N | | Kokomo | IN | 46901 | |
| Patricia Woodcock | | 154 State Pk Dr | | Bay City | MI | 48706 | |
| Patricia Worthington | | 2838 S 500 W | | Russiaville | IN | 46979 | |
| Patrick Anderson | | 1244 Bakker Rd | | Muskegon | MI | 49444 | |
| Patrick Ayers | | 8173 Birchwood | | Jenison | MI | 49428 | |
| Patrick Bardy | | 7210 Combs Rd | | Indianapolis | IN | 46237 | |
| Patrick Barnhardt | | 59 West Court St | | Warsaw | NY | 14569 | |
| Patrick Bertoni | | 16258 Roosevelt Hwy | | Kendall | NY | 14476 | |
| Patrick Brady | | 8462 Bellechasse Dr | | Davison | MI | 48423 | |
| Patrick Breimayer | | 816 West Montcalm | | Greenville | MI | 48838 | |
| Patrick Brenner | | 624 Tenth St | | Sebewaing | MI | 48759 | |
| Patrick Calbert | | 338 Weadock | | Saginaw | MI | 48601 | |
| Patrick Carney | | 368 East Stenzel St | | North Tonawanda | NY | 14120 | |
| Patrick Carter | | 6041 Jones Rd | | North Branch | MI | 48461 | |
| Patrick Charette | | 1105 E Oak St | | Fenton | MI | 48430 | |
| Patrick Christle | | 2300 Lange Ln | | Lapeer | MI | 48446 | |
| Patrick Christopher | | 1168 Sweet Creek Cr | | Webster | NY | 14580 | |
| Patrick Cignarele | | 88 Alecia Dr | | Rochester | NY | 14626 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 510 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Patrick Claytor | | 2305 Pinehurst Ln | | Kokomo | IN | 46902 | |
| Patrick Coger | | 2291 Tomahawk Dr | | Lapeer | MI | 48446 | |
| Patrick Cohee | | 1705 S Bell | | Kokomo | IN | 46902 | |
| Patrick Comp | | 4876 N 200 E | | Kokomo | IN | 46901 | |
| Patrick Conley | | 6536 Meadowlark Circle | | Jackson | MI | 49201 | |
| Patrick Cortese | | 124 D Kingsberry Dr | | Rochester | NY | 14626 | |
| Patrick Coughlin | | 32 Delaney Dr | | W Henrietta | NY | 14586 | |
| Patrick Couillard | | 356 E Oklahoma 8 | | Milwaukee | WI | 53207 | |
| Patrick Croak | | S103 W20975 Heather Ln | | Muskego | WI | 53150 | |
| Patrick Darby | | 7273 Fraser Rd | | Freeland | MI | 48623 | |
| Patrick Di Ponzio | | 177 California Dr | | Rochester | NY | 14616 | |
| Patrick Disarno | | 7450 Porter Rd | | Grand Blanc | MI | 48439 | |
| Patrick Dole | | 3787 Desert | | Saginaw | MI | 48607 | |
| Patrick Dowd | | 7336 116 St | | Flushing | MI | 48433 | |
| Patrick Dupont | | 26414 Nordic Ridge Dr | | Wind Lake | WI | 53185 | |
| Patrick Dwyer | | 255 Titus Ave | | Rochester | NY | 14617 | |
| Patrick Edlinger | | 1613 N Clinton St | | Saginaw | MI | 48602 | |
| Patrick Ellsworth | | 206 Ferry St | | Corunna | MI | 48817 | |
| Patrick Essex | | Route L Box 101 | | Sprott | AL | 36779 | |
| Patrick Everett | | 5588 E H Ave | | Kalamazoo | MI | 49001 | |
| Patrick Fauver | | 14445 W Townline Rd | | Saint Charles | MI | 48655 | |
| Patrick Favors | | 2530 N Washington | | Kokomo | IN | 46901 | |
| Patrick Fitzgerald | | 2715 Lakeshore Dr | | Gladwin | MI | 48624 | |
| Patrick Flattery | | 21384 Roosevelt Rd | | Merrill | MI | 48637 | |
| Patrick Galvan | | 4040 Lamson St | | Saginaw | MI | 48601 | |
| Patrick Garrett | | PO Box 219 | | Addison | MI | 49220 | |
| Patrick Garvin | | 205 North Brier Rd | | Amherst | NY | 14228 | |
| Patrick Garvin | | 1775 W Moore Rd | | Saginaw | MI | 48601 | |
| Patrick Gibson | | 12515 Church St 3 | | Birch Run | MI | 48415 | |
| Patrick Gnage | | 83 Scholfield Rd W | | Rochester | NY | 14617 | |
| Patrick Gomez | | 3457 King Rd | | Saginaw | MI | 48601 | |
| Patrick Gorman | | 3477 Hulberton Rd | | Holley | NY | 14470 | |
| Patrick Gorslene | | 1114 Crossbrook Blvd | | Galloway | OH | 43119 | |
| Patrick Granchelli | | 376 Ohio St | | Lockport | NY | 14094 | |
| Patrick Guertin | | 10365 E Potter Rd | | Davison | MI | 48423 | |
| Patrick Hacker | | 7385 Severance Rd | | Cass City | MI | 48726 | |
| Patrick Hansen | | 845 W Puetz Rd | | Oak Creek | WI | 53154 | |
| Patrick Harrigan | | 1650 Wilson | | Saginaw | MI | 48638 | |
| Patrick Hernandez | | 2209 Airfield Ln | | Midland | MI | 48642 | |
| Patrick Hickey | | 1016 N Granger St | | Saginaw | MI | 48602 | |
| Patrick Hicks | | 4474 S 1100 E Rd | | Greentown | IN | 46936 | |
| Patrick Hill | | 35 W Shadyside Dr | | Dayton | OH | 45408 | |
| Patrick Hillman | | 4641 E Shelby Rd | | Medina | NY | 14103 | |
| Patrick Jazwinski | | 14556 Division Ave | | Cedar Springs | MI | 49319 | |
| Patrick Kancar | | 106 Mullen St | | Tonawanda | NY | 14150 | |
| Patrick Kean | | 147 Se Riverbend St | | Stuart | FL | 34997-7336 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Patrick Kelly | | 8588 W 200 S | | Russiaville | IN | 46979 | |
| Patrick Kemper | | 2002 N Market St | | Kokomo | IN | 46901 | |
| Patrick Kerspilo | | 6097 Bloss Dr | | Swartz Creek | MI | 48473 | |
| Patrick Klinger | | 50 Harriet | | Tonawanda | NY | 14150 | |
| Patrick Koerber | | 14180 East Rd | | Montrose | MI | 48457 | |
| Patrick Kowalski | | 5331 Frovan Pl | | Saginaw | MI | 48603 | |
| Patrick Ladwig | | 1053 Lake Grove | | East Grand Rapids | MI | 49506 | |
| Patrick Lamb | | 327 S Michigan Ave | | Omer | MI | 48749 | |
| Patrick Lehr | | 1080 N Seymour Rd | | Flushing | MI | 48433 | |
| Patrick Malloy | | 1230 Black Oak Dr | | Centerville | OH | 45459 | |
| Patrick Malone | | 21981 Malone Est Rd | | Athens | AL | 35613 | |
| Patrick Mann | | 5934 Montebello Ave | | Haslett | MI | 48840 | |
| Patrick Marlette | | 924 Macomber | | Greenville | MI | 48838 | |
| Patrick Matuszewski | | 1013 Sterling St | | Bay City | MI | 48706 | |
| Patrick May | | 220 W 2nd | | Fairmount | IN | 46928 | |
| Patrick Mc Hale | | 3291 W Gracelawn Ave | | Flint | MI | 48504 | |
| Patrick Mcdonald | | 121 Scott Rd | | Fitzgerald | GA | 31750 | |
| Patrick Mcgraw | | 10969 Brown Rd | | Fenwick | MI | 48834 | |
| Patrick Mooney | | 4560 Royalton Ctr Rd | | Gasport | NY | 14067 | |
| Patrick Mulliger | | 130 Waterman St | | Lockport | NY | 14094 | |
| Patrick Naylor | | 2025 Eastlawn St | | Saginaw | MI | 48601 | |
| Patrick Noonan | | 6305 Old Niagara Rd | | Lockport | NY | 14094 | |
| Patrick Oates | | 470 Pine St | | Lockport | NY | 14094 | |
| Patrick Osullivan | | 5245 Maple Ave | | Swartz Creek | MI | 48473 | |
| Patrick Quinn | | 2408 W Sycamore Ave | | Oak Creek | WI | 53154 | |
| Patrick Quintanilla | | 2374 W Mt Morris Rd | | Mt Morris | MI | 48458 | |
| Patrick Rapin | | 5290 Shattuck | | Saginaw | MI | 48603 | |
| Patrick Redds | | 3233 Wolcott St | | Flint | MI | 48504 | |
| Patrick Reed | | 11 Birch Ln | | Caledonia | NY | 14423 | |
| Patrick Reed | | 154 Royal Circle | | Fitzgerald | GA | 31750 | |
| Patrick Reynolds | | 1773 Payne Rd | | Farmington | NY | 14425 | |
| Patrick Riffe | | 2605 Gibson Court | | Muncie | IN | 47302 | |
| Patrick Riley | | 2224 Laberdee Rd | | Adrian | MI | 49221 | |
| Patrick Rohloff | | 12364 Ithaca Rd | | Saint Charles | MI | 48655 | |
| Patrick Ruggirello | | 3817 Delaware Ave | | Flint | MI | 48506 | |
| Patrick Santoro | | 84 D Green Knolls Dr | | Rochester | NY | 14620 | |
| Patrick Sawyer | | 4211 Columbus Ave | | Anderson | IN | 46013 | |
| Patrick Schmidt | | 0 13575 8th Ave | | Grand Rapids | MI | 49534 | |
| Patrick Schrader | | 32 Gaffney Rd | | Lockport | NY | 14094 | |
| Patrick Seward | | 5920 New Watermelon Rd | | Tuscaloosa | AL | 35406 | |
| Patrick Shaw | | 2323 Jerome St | | Saginaw | MI | 48602 | |
| Patrick Shelson | | 3619 Peirson St | | Standish | MI | 48658 | |
| Patrick Sherman | | 635 Baltic | | St Charles | MI | 48655 | |
| Patrick Simpson | | 101 Grant St | | Lockport | NY | 14094 | |
| Patrick Sipiala | | 5531 Katherine Ct | | Saginaw | MI | 48603 | |
| Patrick Slater | | 1064 Truxton Ave Ne | | Grand Rapids | MI | 49505 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Patrick Smith | | 110 Desales Cir | | Lockport | NY | 14094 | |
| Patrick Spearling | | 10225 Wilson Rd | | Otisville | MI | 48463 | |
| Patrick Speer | | 3902 Woodside Dr | | Athens | AL | 35613 | |
| Patrick Staph | | 605 Mcewen St | | Sandusky | OH | 44870 | |
| Patrick Stoddard | | 824 State St | | Adrian | MI | 49221 | |
| Patrick Szubielak | | 944 Poplar St | | Hancock | MI | 49930 | |
| Patrick Tidwell | | 2222 Acadia Dr Sw 33 | | Decatur | AL | 35603 | |
| Patrick Tithof | | 1606 Mason Rd | | Owosso | MI | 48867 | |
| Patrick Udell | | 4290 Day Rd | | Lockport | NY | 14094 | |
| Patrick Wagner | | 6331 Dewhirst Rd | | Lockport | NY | 14094 | |
| Patrick Walentowski | | 2245 W Van Norman Ave | | Milwaukee | WI | 53221 | |
| Patrick Weber | | 3092 Kirk Rd | | Vassar | MI | 48768 | |
| Patrick Webster | | PO Box 577 | | Collins | NY | 14034 | |
| Patrick Welch | | 8231 Kensington Blvd 490 | | Davison | MI | 48423 | |
| Patrick Wenzlick | | 1111 Krumm Rd | | Tawas | MI | 48763 | |
| Patrick Whaley | | 2394 Delwood Dr | | Clio | MI | 48420 | |
| Patrick White | | 2022 W Neil Pl | | Milwaukee | WI | 53209 | |
| Patrick Williams | | 3402 Campbell St | | Sandusky | OH | 44870 | |
| Patrick Williams | | 10245 S Block | | Birch Run | MI | 48415 | |
| Patrick Williams | | 2420 S Jefferson Ave | | Saginaw | MI | 48601 | |
| Patsy Brown | | 4444 Douglas Dr | | Adrian | MI | 49221 | |
| Patsy Buerkel | | 3861 Kirk Rd | | Vassar | MI | 48768 | |
| Patsy Howell | | 4691 N 100 W | | Peru | IN | 46970 | |
| Patsy Ruth | | 8239 Kensington Blvd Apt 458 | | Davison | MI | 48423 | |
| Patsy Stitts | | 812 N Purdum | | Kokomo | IN | 46901 | |
| Patsy Tuttle | | 1901 S Goyer Rd 119 | | Kokomo | IN | 46902 | |
| Patti Jo Botting | | 6304 Hatter Rd | | Newfane | NY | 14108 | |
| Patti Mcduffa | | 30340 Hwy 724 | | Russellville | AL | 35654 | |
| Patti Reinhardt | | 4160 Snug Harbor | | Fairgrove | MI | 48733 | |
| Patty Bean | | 2504 W Sycamore St | | Kokomo | IN | 46901 | |
| Patty Coan | | 1728 Case Rd | | Prospect | TN | 38477 | |
| Patty Cook | | 620 Frank St | | Adrian | MI | 49221 | |
| Patty Diaz | | 2120 S 5th Pl | | Milwaukee | WI | 53207 | |
| Patty Jones | | 516 E Jefferson St | | Tipton | IN | 46072 | |
| Patty Klein | | 1487 Colleen Ln B 3 | | Davison | MI | 48423 | |
| Patty Seibert | | 807 Salem Dr | | Kokomo | IN | 46902 | |
| Patty Standridge | | 19951 Ne 50th St | | Williston | FL | 32696 | |
| Patty Stocker | | 1902 Bristol Court Apt 2 | | Mount Morris | MI | 48458 | |
| Patty White | | 95 Trowbridge St | | Lockport | NY | 14094 | |
| Paul Abenth | | 3570 Whisper | | Saginaw | MI | 48603 | |
| Paul Abramowitz | | 72 Lewis St | | Lockport | NY | 14094 | |
| Paul Ancic | | 5192 Berneda Dr | | Flint | MI | 48506 | |
| Paul Anderson | | 1004 E Fischer St | | Kokomo | IN | 46901 | |
| Paul Andreas | | 733 S Webster St | | Kokomo | IN | 46901 | |
| Paul Andrews | | W224 S7540 Guthrie Dr | | Big Bend | WI | 53103 | |
| Paul Arnsby | | 214 King St | | Ionia | MI | 48846 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 513 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Paul Bagwell | | 143 Clare Rd | | Fitzgerald | GA | 31750 | |
| Paul Beakman | | PO Box 535 | | Ransomville | NY | 14131 | |
| Paul Bender | | 7265 King Rd | | Frankenmuth | MI | 48734 | |
| Paul Bennett | | 729 Hawthorne 1 | | S Milwaukee | WI | 53172 | |
| Paul Benoit | | 8349 Courtland Dr | | Rockford | MI | 49341 | |
| Paul Bergquist | | 20815 Brook Pk Ct | | Brookfield | WI | 53045 | |
| Paul Berlanga | | 1614 Mabel Ave | | Flint | MI | 48506 | |
| Paul Bicker | | 4878 Sunset Dr | | Lockport | NY | 14094 | |
| Paul Bickley | | 918 Elliot St | | Marblehead | OH | 43440 | |
| Paul Braun | | 200 Cherrywood | | Williamsville | NY | 14221 | |
| Paul Briseno | | 6817 Clinton Trl | | Clarksville | MI | 48815 | |
| Paul Broughton | | 2405 Mudbrook Rd | | Huron | OH | 44839 | |
| Paul Brown | | 207 E 7th St | | Port Clinton | OH | 43452 | |
| Paul Bruining Jr | | 1947 Belden Ave Sw | | Wyoming | MI | 49509 | |
| Paul Buchanan | | 1416 Potter Blvd | | Burton | MI | 48509 | |
| Paul Buck | | 238 Fenton St | | Buffalo | NY | 14206 | |
| Paul Calcutt | | 11721 Birch Dr | | Lakeview | MI | 48850 | |
| Paul Cavagnaro | | 851 Willow St | | Lockport | NY | 14094 | |
| Paul Cavuoto | | 90 Emerald Point | | Rochester | NY | 14624 | |
| Paul Cerqua | | 4 Carriage House Ln | | Rochester | NY | 14624 | |
| Paul Cervantes | | 811 James St | | Adrian | MI | 49221 | |
| Paul Chandler Jr | | 1246 Shoal Creek Rd | | Decatur | AL | 35603 | |
| Paul Chronowski | | 4707 Dixon Rd | | Caro | MI | 48723 | |
| Paul Clay | | 15925 Roosevelt Hwy | | Kendall | NY | 14476 | |
| Paul Clements | | 209 Engelhardt Dr | | Bay City | MI | 48706 | |
| Paul Close | | PO Box 144 | | Barbeau | MI | 4710--0144 | |
| Paul Collins | | 170 Skycrest Dr | | Rochester | NY | 14616 | |
| Paul Cooper | | PO Box 408 | | Christiansbrg | OH | 45389 | |
| Paul Coursey | | 1441 S Mackinaw Rd | | Kawkawlin | MI | 48631 | |
| Paul Covell | | 2545 Fuller Rd | | Burt | NY | 14028 | |
| Paul Crank | | 241 W South St | | Greenfield | IN | 46140 | |
| Paul Crego | | 54 Maple St | | Lockport | NY | 14094 | |
| Paul Crow | | 8102 E 300 N | | Greentown | IN | 46936 | |
| Paul Crumm | | 1030 Gremel Rd | | Sebewaing | MI | 48759 | |
| Paul Cucchiara | | 74 Ann Marie Dr | | Rochester | NY | 14606 | |
| Paul Cusano | | 9706 Bemis Rd | | Bellevue | OH | 44811 | |
| Paul Daily | | 1333 Cameron Rd | | Caro | MI | 48723 | |
| Paul Darr | | 5496 Raymond Ave | | Burton | MI | 48509 | |
| Paul Davidson | | 8262 Telephone Rd | | Leroy | NY | 14482 | |
| Paul Davis | | 100 Alice Ln | | Athens | AL | 35611 | |
| Paul Davis | | 1086 Liberty Rd | | Danville | AL | 35619 | |
| Paul Des Jardins | | G3023 S Dort Hwy Apt 447 | | Burton | MI | 48529 | |
| Paul Dick Jr | | 940 Belvedere Dr | | Gallatin | TN | 37066 | |
| Paul Douponce | | 109 Murphy | | Bay City | MI | 48706 | |
| Paul Droman | | 4726 Cottage Rd | | Gasport | NY | 14067 | |
| Paul Duranso | | 5454 Lorraine Ct | | Bay City | MI | 48706 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Paul Edwards | | 4504 Woodridge Dr | | Sandusky | OH | 44870 | |
| Paul Edwards | | 11880 Morseville Rd | | Birch Run | MI | 48415 | |
| Paul Ehrsam | | 2927 Mcgaha Ave | | Wichita Falls | TX | 76308 | |
| Paul Elsea | | PO Box 401 | | Falkville | AL | 35622 | |
| Paul Elter | | 7814 West Somerset Rd | | Appleton | NY | 14008 | |
| Paul Entwistle | | 6283 Charlotteville Rd | | Newfane | NY | 14108 | |
| Paul Fecher | | 332 Ayer Rd | | Williamsville | NY | 14221 | |
| Paul Fisher | | 2160 E Wilson Rd | | Clio | MI | 48420 | |
| Paul Fisher Jr | | 4273 S Pittsford Rd | | Pittsford | MI | 49271 | |
| Paul Flynn Jr | | 4221 Circle Dr | | Flint | MI | 48507 | |
| Paul Foote | | 1125 E Manitowoc Ave | | Oak Creek | WI | 53154 | |
| Paul Franklin Jr | | 1120 Hamilton Nw | | Grand Rapids | MI | 49504 | |
| Paul Fumarola | | 162 Woodmill Dr | | Rochester | NY | 14626 | |
| Paul Furiuso | | 130 Sharon Dr | | Rochester | NY | 14626 | |
| Paul Gallipeau | | 35 S Main St Apt2 | | Perry | NY | 14530 | |
| Paul Garneret | | 2558 Transit Rd | | Newfane | NY | 14108 | |
| Paul Garrison | | 1500 Tunsel Rd Sw | | Hartselle | AL | 35640 | |
| Paul Gilbert | | 5324 South Mill Dr | | Prescott | MI | 48756 | |
| Paul Glovinsky | | 2026 Pleasantview Dr | | Marblehead | OH | 43440 | |
| Paul Goad | | PO Box 165 | | Kokomo | IN | 46903 | |
| Paul Goodman | | 3211 S Airport | | Bridgeport | MI | 48722 | |
| Paul Goss | | 4394 E Hill Rd | | Grand Blanc | MI | 48439 | |
| Paul Gregoire | | 7711 Rochester Rd | | Gasport | NY | 14067 | |
| Paul Gurski | | 1790 Hurricane Rd | | Cottondale | AL | 35453 | |
| Paul Hagadorn | | 6118 Riverview Rd | | Vassar | MI | 48768 | |
| Paul Hanna | | 74 Freebis Ave | | Columbus | OH | 43206 | |
| Paul Hatfield | | 391 Chamberlain Rd | | Carlisle | OH | 45005 | |
| Paul Haubenstricker | | 4995 S Beyer Rd | | Frankenmuth | MI | 48734 | |
| Paul Hawks | | 7398 N Prairie Rd | | Springport | IN | 47386 | |
| Paul Hiddie | | 8380 Northfield Rd | | Clarence Ctr | NY | 14032 | |
| Paul Hillert | | 12200 Spencer Rd | | Saginaw | MI | 48609 | |
| Paul Holliman | | 4129 Lawndale Ave | | Flint | MI | 48504 | |
| Paul Horenziak | | 4626 Kingston Rd | | Kingston | MI | 48741 | |
| Paul Houghtaling | | 14481 Duffield | | Montrose | MI | 48457 | |
| Paul Houle | | 1459 Schafer Dr | | Burton | MI | 48509 | |
| Paul House | | 6211 Kelly Rd | | Flushing | MI | 48433 | |
| Paul Hunt | | 42 Pennsylvania Ave | | Lockport | NY | 14094 | |
| Paul Johnson | | PO Box 133 | | Sweetser | IN | 46987 | |
| Paul Josephson | | 20 Pecos Cir | | W Henrietta | NY | 14586 | |
| Paul Kaczmarek | | 4044 E Baker | | Midland | MI | 48642 | |
| Paul Karkoski | | 5453 Tipperary Ln | | Flint | MI | 48506 | |
| Paul Kazmierski | | 1400 S Jackson St | | Bay City | MI | 48708 | |
| Paul Kelly | | 224 Terra Circle | | North Muskegon | MI | 49445 | |
| Paul Kelso | | 255 Marwood Rd | | Rochester | NY | 14612 | |
| Paul Kerr Jr | | 212 Eddy St | | Newark | OH | 43055 | |
| Paul Kickhaver | | 7730 W Eden Pl | | Milwaukee | WI | 53220 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Paul Kirk | | 5528 E Holly Rd | | Holly | MI | 48442 | |
| Paul Kleinhans | | 5716 Glendale Dr Apt 8 | | Lockport | NY | 14094 | |
| Paul Kleinschmidt | | 601 Sparling Dr | | Saginaw | MI | 48609 | |
| Paul Klemmer | | 20 Davey Cres | | Rochester | NY | 14624 | |
| Paul Kruse | | 424 Sequoia Dr | | Davison | MI | 48423 | |
| Paul Lafond Jr | | 353 Pk Ln Cir | | Lockport | NY | 14094 | |
| Paul Lalond | | 2717 Sunset Ln | | Sandusky | OH | 44870 | |
| Paul Lalonde | | 906 Germania St | | Bay City | MI | 48706 | |
| Paul Laroach | | 72 Haines St | | Lockport | NY | 14094 | |
| Paul Lawhead | | 1429 Tam O Shanter | | Kokomo | IN | 46902 | |
| Paul Leakey | | 39 Legran Rd | | Rochester | NY | 14617 | |
| Paul Licata | | 6448 Niver Rd | | Conesus | NY | 14435 | |
| Paul Loiselle | | 14074 Nichols Rd | | Montrose | MI | 48457 | |
| Paul Lonnen | | 11 Marc Mar Cir | | Rochester | NY | 14606 | |
| Paul Lutz | | 11824 Reed St | | Grand Haven | MI | 49417 | |
| Paul Mann | | 1119 Pioneer Dr | | N Tonawanda | NY | 14120 | |
| Paul Marifke | | 9228 S 8th St | | Oak Creek | WI | 53154 | |
| Paul Matteson | | 2825 S 6th St | | Kalamazoo | MI | 49009 | |
| Paul Mayer Jr | | 2219 W Creek Rd | | Burt | NY | 14028 | |
| Paul Mayne | | 6515 Amy Ln | | Lockport | NY | 14094 | |
| Paul Mc Cormick | | 5451 Brockport Spencerport Rd | | Brockport | NY | 14420 | |
| Paul Mcginnis | | 3417 N Euclid | | Bay City | MI | 48706 | |
| Paul Mcmanigle | | 4973 Escarpment Dr | | Lockport | NY | 14094 | |
| Paul Meterko | | 4710 East Harbor Rd | | Port Clinton | OH | 43452 | |
| Paul Meyris | | 32 Campus Dr | | Rochester | NY | 14623 | |
| Paul Mikkola | | 115 Tanglewood Dr | | Sharpsville | IN | 46068 | |
| Paul Miller Jr | | 4626 Trailwood Dr | | Wichita Falls | TX | 76310 | |
| Paul Mount | | 195 Saxton St | | Lockport | NY | 14094 | |
| Paul Mroczek | | 33 Hillcrest Dr | | Lockport | NY | 14094 | |
| Paul Mulford | | 2038 N Nichols | | Flushing | MI | 48433 | |
| Paul Mullens | | 9858 Prairie Ave | | Galveston | IN | 46932 | |
| Paul Murr | | 5291 Mahogany Run Unit 925 | | Sarasota | FL | 34241 | |
| Paul Musielak | | 3484 Johann Dr | | Saginaw | MI | 48609 | |
| Paul Nagle | | 3537 Grindley Pk St | | Dearborn | MI | 48124 | |
| Paul Najar | | 2512 Lowell | | Saginaw | MI | 48601 | |
| Paul Napierala | | 303 Carpenter Ave Nw | | Grand Rapids | MI | 49504 | |
| Paul Nevins | | 1275 104th St Sw | | Byron Ctr | MI | 49315 | |
| Paul Niedzielski | | 2291 Bradleyville Rd | | Fairgrove | MI | 48733 | |
| Paul Norwich | | 3049 Weeks Cir | | Youngstown | NY | 14174 | |
| Paul Novess | | 11183 Burt Rd | | Birch Run | MI | 48415 | |
| Paul Odem | | 412 E Forrest St | | Edmore | MI | 48829 | |
| Paul Oetinger | | 8517 Bunker Hill Rd | | Gasport | NY | 14067 | |
| Paul Olger | | 1000 Viking Way | | Brockport | NY | 14420 | |
| Paul Oppenneer | | 6420 Wendell Se | | Grand Rapids | MI | 49505 | |
| Paul Ostrander | | 278 Midland Ave | | Buffalo | NY | 14223 | |
| Paul Overfield | | 13 Bruce Dr | | Orchard Pk | NY | 14127 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 516 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Paul Paricka | | 5146 Kings Cir | | Racine | WI | 53406 | |
| Paul Patrick | | 24446 Butternut Dr | | Sturgis | MI | 49091 | |
| Paul Perona | | 30 Rydalmount Rd | | Lockport | NY | 14094 | |
| Paul Phillips | | 5271 Mills Dr | | Prescott | MI | 48756 | |
| Paul Phillips Sr | | 8951 Ormes Rd | | Vassar | MI | 48768 | |
| Paul Poisson Jr | | 2441 Bradshire Rd | | Miamisburg | OH | 45342 | |
| Paul Powell | | 3423 Mt Morris Rd | | Mt Morris | MI | 48458 | |
| Paul Putnam | | 30 W Castle Rd | | Fostoria | MI | 48435 | |
| Paul Radina | | 359 Gaslilght Ln | | Saginaw | MI | 48609 | |
| Paul Ragasa | | 28088 W Limestone School Rd | | Lester | AL | 35647 | |
| Paul Reinbird | | 626 26th St | | Niagara Falls | NY | 14301 | |
| Paul Reneau | | 6506 Fieldstone Ct | | Caledonia | WI | 53402 | |
| Paul Riccelli | | 2711 Sweetbriar Dr | | Sandusky | OH | 44870 | |
| Paul Rincon | | 951 Caton Ave | | Adrian | MI | 49221 | |
| Paul Rivers | | 3 Sothery Pl | | Rochester | NY | 14624 | |
| Paul Rocha | | 12870 Seymour Rd | | Burt | MI | 48417 | |
| Paul Roupe | | 4257 Townley Hwy | | Manitou Beach | MI | 49253 | |
| Paul Russell | | 2039 Indian Rd | | Lapeer | MI | 48446 | |
| Paul Salmons | | 2098 Marcia Dr | | Bellbrook | OH | 45305 | |
| Paul Sanders | | PO Box 364 | | Tanner | AL | 35671 | |
| Paul Sandoval | | 3020 Garden Pl | | Kokomo | IN | 46902 | |
| Paul Schroth | | 120 Elmgrove Rd | | Rochester | NY | 14626 | |
| Paul Schuh | | 123 Pkwy Dr | | N Chili | NY | 14514 | |
| Paul Schulte | | 1611 Columbus Ave | | Muskegon | MI | 49441 | |
| Paul Shields | | 5458 Meadowcrest Dr | | Flint | MI | 48532 | |
| Paul Siejka | | 2880 Upper Mountain Rd | | Sanborn | NY | 14132 | |
| Paul Slater | | 900 Malzahn St | | Saginaw | MI | 48602 | |
| Paul Smalley | | 8126 West Ave | | Gasport | NY | 14067 | |
| Paul Sorce | | 930 Gristmill Rdg | | Webster | NY | 14580 | |
| Paul Spezio | | 69 Quail Ln | | Rochester | NY | 14624 | |
| Paul Stanley | | 3208 Campbell St | | Sandusky | OH | 44870 | |
| Paul Staszak | | W330 N6318 Hasslinger Dr | | Nashotah | WI | 53058 | |
| Paul Steffen | | 541 Gillette Dr | | Saginaw | MI | 48609 | |
| Paul Stroud | | 2408 Van Buskirk Rd | | Anderson | IN | 46011 | |
| Paul Surace | | 9395 Johnson Rd | | Middleport | NY | 14105 | |
| Paul Szafranski | | 1958 Hartland Rd | | Appleton | NY | 14008 | |
| Paul Tanceusz | | 9528 Hamill Rd | | Otisville | MI | 48463 | |
| Paul Taubitz | | PO Box362 | | Byron | MI | 48418 | |
| Paul Taylor | | 18731 Yarbrough Rd | | Athens | AL | 35613 | |
| Paul Thomas | | 4489 N Oak | | Davison | MI | 48423 | |
| Paul Thompson | | 1312 Bramble Way | | Anderson | IN | 46011 | |
| Paul Thornsberry | | 15356 Bird Rd | | Linden | MI | 48451 | |
| Paul Tomski | | 3009 Pearl St Rd | | Batavia | NY | 14020 | |
| Paul Treharne | | PO Box 55 | | Niagara Falls | NY | 14304 | |
| Paul Trenz | | 5410 Independence Colony Rd | | Grand Blanc | MI | 48439 | |
| Paul Trick | | 6762 S Shiloh Rd | | West Milton | OH | 45383 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service    Pg 517 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Paul Trombley | | 2470 7 Mile Rd | | Kawkawlin | MI | 48631 | |
| Paul Troup | | 6350 Fox Glen Dr Apt 24 | | Saginaw | MI | 48603 | |
| Paul Tschirhart | | 12111 Dexter Chelsea Rd | | Chelsea | MI | 48118 | |
| Paul Turinsky | | 1008 Kaspar St | | Port Clinton | OH | 43452 | |
| Paul Ullenberg | | 8340 S Verdev Dr | | Oak Creek | WI | 53154 | |
| Paul Vega | | 500 E Darlene Ln | | Oak Creek | WI | 53154 | |
| Paul Verklan | | 578 Walnut St | | Lockport | NY | 14094 | |
| Paul Vnuk | | 10169 S Janus Dr | | Oak Creek | WI | 53154 | |
| Paul Wabler Jr | | 510 Chaucer Rd | | Dayton | OH | 45431 | |
| Paul Weathers | | 8822 Post Town Rd | | Trotwood | OH | 45426 | |
| Paul Weaver | | 3960 Ridgelea Dr | | Lockport | NY | 14094 | |
| Paul Weiler | | 2592 Valley Dr | | Saginaw | MI | 48603 | |
| Paul Welch Jr | | 3145 Rotterdam Dr | | Clio | MI | 48420 | |
| Paul Westerhouse | | 2900 Apperson Way N 304 | | Kokomo | IN | 46901 | |
| Paul White | | 416 Michigan St | | Lockport | NY | 14094 | |
| Paul Wick | | 251 Niagara St | | Lockport | NY | 14094 | |
| Paul Wiers | | 7130 Old English Rd | | Lockport | NY | 14094 | |
| Paul Wilcox | | 12255 W St Martins Rd | | Franklin | WI | 53132 | |
| Paul Williamson | | 2049 Atlas Rd | | Davison Twp | MI | 48423 | |
| Paul Wirrick Jr | | PO Box 432 | | Saginaw | MI | 48606 | |
| Paul Witkowski | | 6408 Jennifer Dr | | Lockport | NY | 14094 | |
| Paul Wood | | 428 W Wheeler Rd | | Auburn | MI | 48611 | |
| Paul Yates | | 8645 Hennepin Ave | | Niagara Falls | NY | 14304 | |
| Paul Zika | | 208 Peppermint Rd | | Lancaster | NY | 14086 | |
| Paul Zinck | | 6499 Hamilton Middletown Rd | | Franklin | OH | 45005 | |
| Paula Ballew | | Pmb243 620 H Eastern Bypass | | Richmond | KY | 40475 | |
| Paula Ballinger | | 8732 W 300 N | | Kokomo | IN | 46901 | |
| Paula Borsa | | 7100 W 250 S | | Russiaville | IN | 46979 | |
| Paula Braxton | | 3445 Cunard Sq | | Columbus | OH | 43227 | |
| Paula Burns | | 2045 Barks St | | Flint | MI | 48503 | |
| Paula Clark | | PO Box 13285 | | Flint | MI | 48502 | |
| Paula Connerton | | 9328 Lord Rd | | Bonita Spring | FL | 34135 | |
| Paula Crowell | | 2723 Vance Rd | | West Blocton | AL | 35184 | |
| Paula Domke | | 8375 E Mount Morris Rd | | Otisville | MI | 48463 | |
| Paula Donner | | 3402 Coomer Rd | | Newfane | NY | 14108 | |
| Paula Ellison | | 784 N Dixon Rd | | Kokomo | IN | 46901 | |
| Paula Ferguson | | 11349 Trailing Oaks 448 | | Miamisburg | OH | 45342 | |
| Paula Host | | 2056 N 700 W | | Sharpsville | IN | 46068 | |
| Paula Hurtado | | 124 Sherrett Dr | | Fitzgerald | GA | 31750 | |
| Paula Jo Cescon | | 137 Garden St | | Lockport | NY | 14094 | |
| Paula Koerner | | 180 St Andrews Dr | | Rochester | NY | 14626 | |
| Paula Love | | 425 E Jamieson St | | Flint | MI | 48505 | |
| Paula Luce | | 5189 E Mt Morris Rd | | Mt Morris | MI | 48458 | |
| Paula Mahaney | | 336 N Conde St | | Tipton | IN | 46072 | |
| Paula Muldrew | | 1838 Lynbrook | | Flint | MI | 48507 | |
| Paula Murray | | 4490 West Stanley Rd | | Mt Morris | MI | 48458 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 518 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Paula Nunnari | | 245 West Ave | | Lockport | NY | 14094 | |
| Paula Person | | 12085 N Genesee Rd | | Clio | MI | 48420 | |
| Paula Pickering | | 704 W 300 N | | Kokomo | IN | 46901 | |
| Paula Poyer | | 1938 Avalon | | Saginaw | MI | 48638 | |
| Paula Spear | | 2381 Bock Rd | | Saginaw | MI | 48603 | |
| Paula Walker | | 6543 Menlo Way | | Huber Heights | OH | 45424 | |
| Paula Wright | | 3016 Providence Ln | | Kokomo | IN | 46902 | |
| Paulamae Nowak | | 1334 S Forest Lk Dr | | Alger | MI | 48610 | |
| Pauletta Pennock | | PO Box 84 | | Atlanta | IN | 46031 | |
| Paulette Brisker | | 1902 Roselawn Dr | | Flint | MI | 48504 | |
| Paulette Patton | | 104 Dover St | | Athens | AL | 35611 | |
| Paulette Powells | | 2118 Maryland Ave | | Flint | MI | 48506 | |
| Paulette Rigda | | 5148 Canada Rd | | Birch Run | MI | 48415 | |
| Paulette Robinson | | 1901 Welch Blvd | | Flint | MI | 48504 | |
| Paulette Williams | | 2002 Arlington Ave | | Flint | MI | 48506 | |
| Paulette Young | | PO Box 83 | | Burlington | IN | 46915 | |
| Pauline Bitner | | PO Box 127 | | Kempton | IN | 46049 | |
| Pauline Espino | | 1833 Sandrell Dr | | Grand Rapids | MI | 49505 | |
| Pauline Neal | | 928 Arrow Ave | | Anderson | IN | 46016 | |
| Pauline Pruitt | | 3841 Bauer Dr 7 | | Saginaw | MI | 48604 | |
| Pauline Young | | 546 W Marengo Ave | | Flint | MI | 48505 | |
| Paulus Van Denberg | | PO Box 381 | | Wichita Falls | TX | 76307 | |
| Pavielle Hayes | | 1408 Mt Vernon | | Columbus | OH | 43203 | |
| Pax Carper | | 304 Avalon Ln | | Chesterfield | IN | 46017 | |
| Payton Williams | | 2103 Carrington Ln | | Miamisburg | OH | 45342 | |
| Pearl Howell | | 1546 Apple Ridge Trl | | Grand Blanc | MI | 48439 | |
| Pearl Shelton | | 503 Maple St | | Middletown | IN | 47356 | |
| Pearlene Scott | | 1734 Rosewood Se | | Grand Rapids | MI | 49506 | |
| Pearlie Crowell | | 1501 Pierce St | | Sandusky | OH | 44870 | |
| Pearlie Green | | 3324 Valley Forge Rd | | Decatur | AL | 35603 | |
| Pearlie Watson | | 49 Battle Green Dr | | Rochester | NY | 14624 | |
| Pearly Reid | | 308 Campbell | | River Rouge | MI | 48218 | |
| Pedro Ortega | | 1450 Pius St | | Saginaw | MI | 48603 | |
| Pedro Plaza | | 124 Co Rd 498 | | Trinity | AL | 35673 | |
| Pedro Santos | | 4646 Morning Side Dr | | Bay City | MI | 48706 | |
| Peggy Anderson | | 2650n Eel River Cemetary Rd | | Peru | IN | 46970 | |
| Peggy Bango | | 7816 Smokey Rd | | Berlin Hts | OH | 44814 | |
| Peggy Brand | | 1307 Cleardale Dr | | Dallas | TX | 75232 | |
| Peggy Bronnenberg | | 3262 N 200 E | | Anderson | IN | 46012 | |
| Peggy Comella | | 39 Chiswick Dr | | Churchville | NY | 14428 | |
| Peggy Deshano | | 18640 Almy | | Howard City | MI | 49329 | |
| Peggy Drake | | 29384 8th Ave E | | Ardmore | AL | 35739 | |
| Peggy Evans | | Rr 3 | | Frankfort | IN | 46041 | |
| Peggy Goodin | | 141 Wexford Pl | | Webster | NY | 14580 | |
| Peggy Goodman | | 21435 Colvin Rd | | Saint Charles | MI | 48655 | |
| Peggy Graves | | 1520 N Jay St | | Kokomo | IN | 46901 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Peggy Gruel | | PO Box 76 | | Kempton | IN | 46049 | |
| Peggy Harris | | 2602 N 40th St | | Milwaukee | WI | 53210 | |
| Peggy Honea | | PO Box 1511 | | Athens | AL | 35612 | |
| Peggy Hutchins | | 290 King George Iii Dr | | Flint | MI | 48507 | |
| Peggy Johnson | | 10 John Ave | | New Carlisle | OH | 45344 | |
| Peggy Lewter | | 9980 Country Corner Rd | | Athens | AL | 35614 | |
| Peggy Mc Fall | | 15 Overview Cir | | Rochester | NY | 14623 | |
| Peggy Mccool | | 1518 S Q St | | Elwood | IN | 46036 | |
| Peggy Mccord | | 2924 Brown St | | Anderson | IN | 46016 | |
| Peggy Nourse | | 1647 W Leroy Ave | | Milwaukee | WI | 53221 | |
| Peggy Rich | | 1020 Third St Apt C | | Sandusky | OH | 44870 | |
| Peggy Richardson | | 12050 W 500 N | | Flora | IN | 46929 | |
| Peggy Russell | | 1102 Highridge Av | | Dayton | OH | 45420 | |
| Peggy Serbenta | | 1038 Colrain St Sw | | Wyoming | MI | 49509 | |
| Peggy Smith | | 1409 Cadillac Dr W | | Kokomo | IN | 46902 | |
| Peggy Talbert | | 423 Mirage Dr | | Kokomo | IN | 46901 | |
| Peggy Thompson | | 539 S 29th St | | Saginaw | MI | 48601 | |
| Peggy White | | 7815 East M 71 | | Durand | MI | 48429 | |
| Peggy Willard | | 1513 E 500 N | | Windfall | IN | 46076 | |
| Peggy Wilson | | 1322 Peachtree Dr | | Mount Morris | MI | 48458 | |
| Peggy Wirsing | | 1376 Wheeler Rd | | Auburn | MI | 48611 | |
| Penelope Crane | | 11676 Peach St | | Manitou Beach | MI | 49253 | |
| Penelope Salter | | 6714 Dysinger Rd | | Lockport | NY | 14094 | |
| Penni Cox | | 21 Alta Ln | | Kokomo | IN | 46902 | |
| Penny Averill | | 12412 Crockery Creek Dr | | Ravenna | MI | 49451 | |
| Penny Beutel | | 1335 N Silo Ridge Dr | | Ann Arbor | MI | 48108 | |
| Penny Boucher | | 9286 Castle Ct | | Otisville | MI | 48463 | |
| Penny Clark | | 10130 Shady Hill Ln | | Grand Blanc | MI | 48439 | |
| Penny Collins | | 2978 Johnson Creek Rd | | Middleport | NY | 14105 | |
| Penny Erdman | | 3910 Leaman Ct | | Freeland | MI | 48623 | |
| Penny Ferren | | 614 Helm St | | Logansport | IN | 46947 | |
| Penny Gibbs | | 250 Green Valley Rd | | Flint | MI | 48506 | |
| Penny Hartman | | 6111 Tachi Dr | | Newfane | NY | 14108 | |
| Penny Horgan | | 10077 E Lippincott Blvd | | Davison | MI | 48423 | |
| Penny Lusher | | 2051 W Dixon Rd | | Caro | MI | 48723 | |
| Penny Mckibben | | 1313 Meadowbrook Dr | | Kokomo | IN | 46902 | |
| Penny Sommers | | 1110 W Willow Dr | | Oak Creek | WI | 53154 | |
| Penny Stein | | 435 1/2 Scott St B | | Sandusky | OH | 44870 | |
| Penny Wisler | | 301 Cypress Ct | | Kokomo | IN | 46902 | |
| Penter Holmes | | 10339 Morrish Rd | | Montrose | MI | 48457 | |
| Percell Nash Jr | | 2424 Indiana Ave | | Saginaw | MI | 48601 | |
| Percy Lee | | 9159 N Joyce Ave | | Milwaukee | WI | 53224 | |
| Percy Parham Jr | | 2520 Oakwood Ave | | Saginaw | MI | 48601 | |
| Percy Sikes | | 482 E Amherst St | | Buffalo | NY | 14215 | |
| Percy Wheat | | 5414 Kayner Rd | | Gasport | NY | 14067 | |
| Perez Taylor | | 910 Carridale St Sw | | Decatur | AL | 35601 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 520 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Perfecto Hernandez | | 3781 S Riata Dr | | Bay City | MI | 48706 | |
| Perry Andrews | | 127 Versailles Rd | | Rochester | NY | 14621 | |
| Perry Barrett | | 1745 County Rd 116 | | Town Creek | AL | 35672 | |
| Perry Bruneel | | 3110 Couentry | | Bay City | MI | 48706 | |
| Perry Carter Iii | | 7108 Warrior Trail Apt 824 | | Indianapolis | IN | 46260 | |
| Perry Crawford | | PO Box 206 | | Elkmont | AL | 35620 | |
| Perry Johnson | | 43 County Rd 342 | | Danville | AL | 35619 | |
| Perry Kent | | 167 Anderson Pl | | Buffalo | NY | 14222 | |
| Perry Kiser | | 3264 Old Winchester Trl | | Xenia | OH | 45385 | |
| Perry Kokinda | | 4697 Little Portage Rd | | Port Clinton | OH | 43452 | |
| Perry Mcgraw Ii | | 1019 King St | | Sandusky | OH | 44870 | |
| Perry Pentycofe | | 520 Basset Rd | | Naples | NY | 14512 | |
| Perry Rutledge | | 298 Lathrop St | | Buffalo | NY | 14211 | |
| Perry Schafer | | 200 S 6447 E | | Greentown | IN | 46936 | |
| Perry Vigiletti | | 442 S 5th St | | Sebewaing | MI | 48759 | |
| Perry Wecht | | 8816 S 50 E | | Galveston | IN | 46932 | |
| Pete Camarillo | | 2214 Clinton | | Saginaw | MI | 48602 | |
| Pete Rendon | | 12355 Baumgartner Rd | | Saint Charles | MI | 48655 | |
| Peter Ackerman | | 6035 Stransit Rd Lot 264 | | Lockport | NY | 14904 | |
| Peter Alexander | | 5805 Schade Dr | | Midland | MI | 48640 | |
| Peter Amato Iii | | 63 Executive Dr | | Norwalk | OH | 44857 | |
| Peter Anderson | | 422 Woodward Cres | | West Seneca | NY | 14224 | |
| Peter Babich | | 11018 S Ave A | | Chicago | IL | 60617 | |
| Peter Bach Sr | | 121 E Lagrange St | | Morenci | MI | 49256 | |
| Peter Bartholomew | | 7622 Canal Rd | | Gasport | NY | 14067 | |
| Peter Barto Jr | | 3526 Westwood Dr | | Niagara Falls | NY | 14305 | |
| Peter Bednarz | | 419 N Adam St | | Lockport | NY | 14094 | |
| Peter Brandstrom | | 5627 S Trintharmer Ave | | Cudahy | WI | 53110 | |
| Peter Brink | | 34 Ogden Ctr Rd | | Spencerport | NY | 14559 | |
| Peter Cammilleri | | 9170 Sheridan Dr 38 | | Clarence | NY | 14031 | |
| Peter Carapella | | 177 Youngs Ave | | Rochester | NY | 14606 | |
| Peter Cervone | | 119 Hickory Manor Dr | | Rochester | NY | 14606 | |
| Peter Cherniawski | | 2230 Cass | | Bay City | MI | 48708 | |
| Peter Costello | | 5904 Hoover Rd | | Sanborn | NY | 14132 | |
| Peter D Amico | | W170 S6751 Timber Ct | | Muskego | WI | 53150 | |
| Peter De Jesus | | 309 Herkimer St | | Buffalo | NY | 14201 | |
| Peter Diaz | | 2238 S Towerline Rd | | Saginaw | MI | 48601 | |
| Peter Eikemeyer | | 6035 S Transit Rd Lot 319 | | Lockport | NY | 14094 | |
| Peter Fleckenstein | | 3615 Harris Ave | | Ransomville | NY | 14131 | |
| Peter Forte | | 100 Payne Beach Rd | | Hilton | NY | 14468 | |
| Peter Gargano Sr | | 445 Rowley Rd | | Depew | NY | 14043 | |
| Peter Griffin | | 221 Dearcrop St | | Rochester | NY | 14624 | |
| Peter Hanley | | 869 N Scheurmann Rd Apt 518 | | Essexville | MI | 48732 | |
| Peter Kaczor | | 1923 Bay St | | Saginaw | MI | 48602 | |
| Peter Kertzman | | 6770 S 19th St | | Milwaukee | WI | 53221 | |
| Peter Kremer | | 34 Laycook Ln | | Newport | KY | 41071 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 521 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Peter Kuttamparambil | | 1040 W Potomac Dr | | Oak Creek | WI | 53154 | |
| Peter Lederhouse | | 1971 Lake Rd | | Youngstown | NY | 14174 | |
| Peter Leverenz | | 35 Pearson Ln | | Rochester | NY | 14612 | |
| Peter Maldonado | | 5617 Laurel Dr | | Castalia | OH | 44824 | |
| Peter Mcmahon | | PO Box 391 | | Castalia | OH | 44824 | |
| Peter Mikula Jr | | 1316 N Trumbull St | | Bay City | MI | 48708 | |
| Peter Milosevich | | 6215 W Ohio Ave | | Milwaukee | WI | 53219 | |
| Peter Montrois | | 60 Meadow Dr | | Spencerport | NY | 14559 | |
| Peter Mora | | 2714 Douglass St | | Saginaw | MI | 48601 | |
| Peter Nenni Jr | | 2 Mondavi Cir | | Spencerport | NY | 14559 | |
| Peter Nguyen | | 257 Pennsylvania St | | Buffalo | NY | 14201 | |
| Peter Pilski | | 87 Passaic Ave | | Lockport | NY | 14094 | |
| Peter Priddy | | 8401 N Cherry Knoll | | Middletown | IN | 47356 | |
| Peter Quinones | | 4249 S Lenox St | | Milwaukee | WI | 53207 | |
| Peter Raddatz | | 9512 Epsi Court | | Hudson | FL | 34669 | |
| Peter Reis Iii | | 2424 East Moore Rd | | Saginaw | MI | 48601 | |
| Peter Ricigliano | | 5185 Ledge Ln | | Clarence | NY | 14221 | |
| Peter Schenk | | 13881 Knapp Rd | | Akron | NY | 14001 | |
| Peter Sills | | 3005 Matthew Dr Apt D | | Kokomo | IN | 46902 | |
| Peter Start | | 2229 Shawnee Dr Se | | Grand Rapids | MI | 49506 | |
| Peter Steyer Jr | | 404 W North Union St | | Bay City | MI | 48706 | |
| Peter Stohon Jr | | 5420 Cranberry Lake Rd S | | Prescott | MI | 48756 | |
| Peter Sudhoff | | 1901 Zauel | | Saginaw | MI | 48602 | |
| Peter Visiko | | 630 Vintage Ln | | Rochester | NY | 14615 | |
| Peter Vogelaar | | 174 Akron St 3 | | Rochester | NY | 14609 | |
| Peter Votry | | 657 Beverly Dr | | Webster | NY | 14580 | |
| Peter Waters | | 3610 Packard Rd | | Niagara Falls | NY | 14303 | |
| Petra Jameson | | 10801 Chadsworth | | Indianapolis | IN | 46236 | |
| Petra Julias | | 3982 Lockport Rd | | Sanborn | NY | 14132 | |
| Phelan Johnson | | 2857 Driftwood | | Saginaw | MI | 48601 | |
| Phil Martin | | 4981 S County Rd 200 E | | Logansport | IN | 46947 | |
| Phil Menard | | 8621 Pinegate Way | | Huber Heights | OH | 45424 | |
| Phil Wood | | 20 Fraser Dr | | Hilton | NY | 14468 | |
| Philip Abramowitz | | 5397 Stone Rd | | Lockport | NY | 14094 | |
| Philip Bourne | | 160 Canal Rd | | Spencerport | NY | 14559 | |
| Philip Campbell | | 27660 N St Rd 37 | | Elwood | IN | 46036 | |
| Philip Carson Jr | | 103 E Ionia St | | Bay City | MI | 48706 | |
| Philip Christopher | | 20 Florentine Way | | Rochester | NY | 14624 | |
| Philip Cirrincione | | 214 Pardee Rd | | Rochester | NY | 14609 | |
| Philip Clark | | 1145 Jackson Rd | | Vandalia | OH | 45377 | |
| Philip Cook | | 18 Donat Dr | | Peru | IN | 46970 | |
| Philip Cowan | | 11040 S 100 W | | Bunker Hill | IN | 46914 | |
| Philip Cummings | | 7435 S Canal Rd | | Lockport | NY | 14094 | |
| Philip Dauria | | 134 Dale Dr | | Tonawanda | NY | 14150 | |
| Philip Dean | | 7404 Grandwood Dr | | Swartz Creek | MI | 48473 | |
| Philip Dipiazza | | 127 Robert Quigley Dr | | Scottsville | NY | 14546 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Philip Drake | | 116 Homestead Ln | | Saginaw | MI | 48601 | |
| Philip Dunn | | 625 Cayuga St Apt 6 | | Lewiston | NY | 14092 | |
| Philip Eggert | | 8359 Chadsworth Dr | | Mt Morris | MI | 48458 | |
| Philip Elias | | 125 Bay Knoll Rd | | Rochester | NY | 14622 | |
| Philip Fry | | 604 E 125th Ter | | Olathe | KS | 66061 | |
| Philip Gerow | | 91 Lake St | | Perry | NY | 14530 | |
| Philip Gonzalez | | 3073 Mt Read Blvd | | Rochester | NY | 14616 | |
| Philip Guastaferro | | 6442 Rapids Rd | | Lockport | NY | 14094 | |
| Philip Heiman | | 300 Walnut St | | Lockport | NY | 14094 | |
| Philip Heimbueger | | 1872 Como Pk | | Lancaster | NY | 14086 | |
| Philip Hessinger | | 1107 Cain Rd | | Youngstown | NY | 14174 | |
| Philip Jezierski | | 1013 Nebobish | | Essexville | MI | 48732 | |
| Philip Johnson | | 109 Sobieski St | | Rochester | NY | 14621 | |
| Philip Kaczka | | 319 Ctr St | | Sandusky | OH | 44870 | |
| Philip Kerrissey | | 74 Lindhurst Dr | | Lockport | NY | 14094 | |
| Philip Kingsley | | 1990 Oakwood Rd | | Adrian | MI | 49221 | |
| Philip Kozminski | | 19801 Lake Montcalm Rd | | Howard City | MI | 49329 | |
| Philip La Delfa | | 4 Ronald Cir | | Spencerport | NY | 14559 | |
| Philip Leathers | | 2029 Fuller Rd | | Burt | NY | 14028 | |
| Philip Mancini | | 162 10th Ave | | N Tonawanda | NY | 14120 | |
| Philip Montgomery | | 521 Lawrence St | | Sandusky | OH | 44870 | |
| Philip Moorman | | 508 W Washington St | | Fairmount | IN | 46928 | |
| Philip Morris | | 135 Saratoga Way | | Anderson | IN | 46013 | |
| Philip Peters | | 56 York Ave | | Dayton | OH | 45403 | |
| Philip Ploughman | | 9735 Tonawanda Creek Rd | | Clarence Ctr | NY | 14032 | |
| Philip Rawlins | | 333 Sycamore St | | Brookville | OH | 45309 | |
| Philip Reeves | | 1178 W Vienna Rd | | Clio | MI | 48420 | |
| Philip Rewa | | 617 East Grant | | Greenville | MI | 48838 | |
| Philip Richards | | 570 84th St Se | | Byron Ctr | MI | 49315 | |
| Philip Richmond | | 2930 Albright Apt 101 | | Kokomo | IN | 46902 | |
| Philip Sacchitella Sr | | 320 Taylor Rd | | Honeoye Falls | NY | 14472 | |
| Philip Schuyler | | 250 Degeorge Cir Apt 8 | | Rochester | NY | 14626 | |
| Philip Smith | | 6820 Minnick Raod | | Lockport | NY | 14094 | |
| Philip Stoutjesdyk | | 7500 Boulder Bluff | | Jenison | MI | 49428 | |
| Philip Strik | | 691 S Paul Dr | | Bunker Hill | IN | 46914 | |
| Philip Tew | | 1005 Sherman St Se | | Decatur | AL | 35601 | |
| Philip Tougas | | 3004 15th Ave | | So Milwaukee | WI | 53172 | |
| Philip Ussat | | 3116 Powhattan Pl | | Kettering | OH | 45420 | |
| Philip Wick | | 6651 Tonawanda Creek Rd | | Lockport | NY | 14094 | |
| Philip Wooleyhan | | 6097 Reger Dr | | Lockport | NY | 14094 | |
| Philip York | | 21330 Hwy 157 | | Town Creek | AL | 35672 | |
| Philip Zimmer | | 4901 South 28th St | | Greenfield | WI | 53221 | |
| Phillip Allen | | 802 Waldman | | Flint | MI | 48507 | |
| Phillip Alston | | 1148 Barnette Rd | | Minor Hill | TN | 38473 | |
| Phillip Bastin | | 2812 Dunbarton Ct Sw | | Decatur | AL | 35603 | |
| Phillip Bayless | | 3927 Reinwood Dr | | Dayton | OH | 45414 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Phillip Berwanger | | 5798 Us Route 35 E | | Jamestown | OH | 45335 | |
| Phillip Blanks | | 1136 Heatherwoode Rd | | Flint | MI | 48532 | |
| Phillip Bonner | | 81 Doris Ln | | Reform | AL | 35481 | |
| Phillip Boyles | | 3627 Co Rd 305 | | Moulton | AL | 35650 | |
| Phillip Bradley | | 714 Crawford St | | Flint | MI | 48507 | |
| Phillip Burton | | 1506 Buchanan St | | Athens | AL | 35611 | |
| Phillip Clock | | 8040 E 850 S | | Fairmount | IN | 46928 | |
| Phillip Crook | | 506 S 22nd | | Saginaw | MI | 48601 | |
| Phillip Cumper | | 4165 Forest River Trl | | Columbiaville | MI | 48421 | |
| Phillip Davis | | 5353 E 630 N | | Frankfort | IN | 46041 | |
| Phillip Davis | | 3000 N Apperson Way Lot 361 | | Kokomo | IN | 46901 | |
| Phillip Day | | 1020 Woods View Court | | Miamisburg | OH | 45342 | |
| Phillip Duby | | 2727 Witters St | | Saginaw | MI | 48602 | |
| Phillip Garza | | 305 Douglas Dr | | Sandusky | OH | 44870 | |
| Phillip Gern | | 6263 Elms Rd | | Swartz Creek | MI | 48473 | |
| Phillip Haak | | 7241 Knickerbocker Rd | | Ontario | NY | 14519 | |
| Phillip Hawkins | | 755 Old Sheffield Gap Rd | | Attalla | AL | 35954 | |
| Phillip Hibst | | 1305 Pk Ave 80 | | Alexandria | IN | 46001 | |
| Phillip Hodge | | 2520 County Rd 188 | | Moulton | AL | 35650 | |
| Phillip Houston | | 315 Tanglewood Dr | | Athens | AL | 35611 | |
| Phillip Huizinga | | 4753 Stuart Se | | Kentwood | MI | 49508 | |
| Phillip Humphrey | | 2064 County Line Rd | | Barker | NY | 14012 | |
| Phillip Johnson | | 28 Idlewood Dr | | Brockport | NY | 14420 | |
| Phillip Johnson | | 511 W Paterson St | | Flint | MI | 48503 | |
| Phillip Johnson | | 2061 Crestwood Dr | | Caledonia | WI | 53108 | |
| Phillip Kerridge | | 602 Main St Apt2 | | Flushing | MI | 48433 | |
| Phillip Koch | | 8673 Vassar Rd | | Millington | MI | 48746 | |
| Phillip Mayo | | 622 Caffery St East | | Grove City | OH | 43123 | |
| Phillip Mcelyea | | 14394 Crooked Stick Pl | | Athens | AL | 35613 | |
| Phillip Mcmurry | | 2611 Novel Dr | | Hueytown | AL | 35023 | |
| Phillip Miller | | 1405 Bramble Way | | Anderson | IN | 46011 | |
| Phillip Miller | | PO Box 143 | | Cicero | IN | 46034 | |
| Phillip Miller | | 437 Yale St | | Saginaw | MI | 48602 | |
| Phillip Moore | | 6045 Patrick | | North Branch | MI | 48461 | |
| Phillip Nowlin | | 1563 Minnesota | | Columbus | OH | 43211 | |
| Phillip Parker | | 9595 County Rd 87 | | Moulton | AL | 35650 | |
| Phillip Parris | | 208 Rivercrest Dr | | Anderson | IN | 46016 | |
| Phillip Parrish | | 4352 N Jennings Rd | | Flint | MI | 48504 | |
| Phillip Pennington | | 5466 Cloeraine Dr | | Huber Heights | OH | 45424 | |
| Phillip Pierce | | 1211 Greenfield Dr | | Greenfield | IN | 46140 | |
| Phillip Redman | | 3713 Red Bud Ln | | Kokomo | IN | 46902 | |
| Phillip Shue | | 6158 Tree Line | | Grand Blanc | MI | 48439 | |
| Phillip Sleva | | 17135 Hickory Ridge Rd | | Holly | MI | 48442 | |
| Phillip Strong | | 1022 Alcox Dr | | Midland | MI | 48640 | |
| Phillip Tackentien | | 40 Elmwood Pl | | Cartersville | GA | 30121 | |
| Phillip Terry | | 173 Seneca Springs Dr | | Trinity | AL | 35673 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 524 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Phillip Verdusco | | 2810 Oakwood Ave | | Saginaw | MI | 48601 | |
| Phillip Ward | | 308 W Jefferson St | | Kirklin | IN | 46050 | |
| Phillip Wheeler | | 7400 Crystal Lake Dr Apt 9 | | Swartz Creek | MI | 48473 | |
| Phillip Wheeler | | 17765 First St | | Atlanta | MI | 49709 | |
| Phillip Williams | | 4231 S 580 W | | Russiaville | IN | 46979 | |
| Phillip Woods | | 974 Pool Ave | | Vandalia | OH | 45377 | |
| Phillip Zimmerman | | 11989 S Newcosta | | Sand Lake | MI | 49343 | |
| Phillis Cates | | 6584 Co Rd 81 | | Danville | AL | 35619 | |
| Phillp Morris | | 2428 Baldwin | | Saginaw | MI | 48601 | |
| Phylis Vanderhoning | | 12621 Hoskins Ne | | Cedar Springs | MI | 49319 | |
| Phyliss Sample | | 3972 Yellow Stone | | Dayton | OH | 45416 | |
| Phyllis Ailor | | 6212 Jeff Ct | | Kokomo | IN | 46901 | |
| Phyllis Ashby | | PO Box 6581 | | Kokomo | IN | 46904 | |
| Phyllis Brown | | 3500 Brown St | | Anderson | IN | 46013 | |
| Phyllis Brubaker | | 1117 Ruddell Dr | | Kokomo | IN | 46901 | |
| Phyllis Cummings | | 1906 N Jay St | | Kokomo | IN | 46901 | |
| Phyllis De Coste | | 1022 Whitlock Rd | | Rochester | NY | 14609 | |
| Phyllis Ferguson | | 4126 Race St | | Flint | MI | 48504 | |
| Phyllis Fitchpatrick | | 9664 S 300 E | | Amboy | IN | 46911 | |
| Phyllis Fralix | | PO Box 52 | | Elkton | TN | 38455 | |
| Phyllis Frost | | 1446 Ives Ave | | Burton | MI | 48509 | |
| Phyllis Harris | | 79 Monroe St | | Lockport | NY | 14094 | |
| Phyllis Howard | | 297 County Rd 1395 | | Falkville | AL | 35622 | |
| Phyllis Huff | | 4491 Friberg Church Rd | | Wichita Falls | TX | 76305 | |
| Phyllis Leapheart | | 19792 Prairie | | Detroit | MI | 48221 | |
| Phyllis Martin | | 7126 W 1100 S | | Amboy | IN | 46911 | |
| Phyllis Meiring | | 63753 E Vacation Dr | | Tucson | AZ | 85739 | |
| Phyllis Miller | | 7364 Crystal Lake Dr Apt 9 | | Swartz Creek | MI | 48473 | |
| Phyllis Parent | | 12440 South East St | | Kokomo | IN | 46901 | |
| Phyllis Pendleton | | 3194 W Cass Ave | | Flint | MI | 48504 | |
| Phyllis Phipps | | 1637 E 850 S | | Bunker Hill | IN | 46914 | |
| Phyllis Smith | | 293 King George Iii Dr | | Flint | MI | 48507 | |
| Phyllis Tabit | | 7266 E Carpenter Rd | | Davison | MI | 48423 | |
| Phyllis Thomann | | 1272 Hurd Rd | | Clio | MI | 48420 | |
| Phyllis Wells | | 153 E Bishop Ave | | Flint | MI | 48505 | |
| Phyllis White | | 261 Co Rd 327 | | Danville | AL | 35619 | |
| Phyllis Williams | | PO Box 2995 | | Tuscaloosa | AL | 35403 | |
| Phyllis Wood | | 2486 Stonebrook | | Davison | MI | 48423 | |
| Phyllis Woods | | PO Box 2656 | | Anderson | IN | 46018 | |
| Phyllis Young | | 2019 Sherman St | | Anderson | IN | 46016 | |
| Pierino Pietrantoni | | 25 Carrington Dr | | Rochester | NY | 14626 | |
| Pierre Lafleur | | 12166 Wahl Rd | | Saint Charles | MI | 48655 | |
| Pleasant Mack | | 480 Adams St | | Buffalo | NY | 14212 | |
| Polly Hammett | | 16931 Glaze Rd | | Athens | AL | 35611 | |
| Porfirio Ruiz | | PO Box 3593 | | Wichita Falls | TX | 76301 | |
| Porshia Mcgowan | | 274 Sawyer St | | Rochester | NY | 14619 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 525 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Portia Wynn | | 726 Church St | | Decatur | AL | 35601 | |
| Potraie Nelson | | 1315 Hillcrest Court | | Muskegon | MI | 49442 | |
| Preston Colangelo | | PO Box 71293 | | Tuscaloosa | AL | 35407 | |
| Preston Pylant | | 20540 Old Elkmont Rd | | Athens | AL | 35614 | |
| Preston Wheeler | | 5653 Bee Ln | | Milford | OH | 45150 | |
| Prince Baker | | 235 Congress Ave | | Rochester | NY | 14611 | |
| Prince Simmons | | 41 Cutler St | | Rochester | NY | 14621 | |
| Princella Wilbert | | 4581 N 60th St | | Milwaukee | WI | 53218 | |
| Princess Odonkor | | 1500 10 Windwillow Way | | Rochester | NY | 14624 | |
| Priscella Helmreich | | 5871 Edith Schneider Rd | | Harrison | MI | 48625 | |
| Priscilla Glover | | 11281 Dice | | Freeland | MI | 48623 | |
| Priscilla Jones | | 218 W Stewart Ave | | Flint | MI | 48505 | |
| Priscilla Roberson | | 33 Gail Ave | | Buffalo | NY | 14215 | |
| Priscilla Stephens | | 3218 Northwestern Ave Apt 2 | | Racine | WI | 53404 | |
| Priscilla Taylor | | 1060 N Lincoln St | | Peru | IN | 46970 | |
| Pritish Sarkar | | 2929 Porlas Pl | | Saginaw | MI | 48603 | |
| Prudence Boy | | 6586 Dysinger Rd Apt 7 | | Lockport | NY | 14094 | |
| Pryor Wiley Jr | | 14373 Seven Mile Rd | | Athens | AL | 35611 | |
| Purcell Spain | | 470 Seneca St | | Buffalo | NY | 14204 | |
| Purcell Spain Jr | | 470 Seneca St | | Buffalo | NY | 14204 | |
| Qamaria Gregory | | 4721 Eichelberger Ave | | Dayton | OH | 45406 | |
| Qiana Goodwin | | 5030 N 56th St | | Milwaukee | WI | 53218 | |
| Quan Walters | | 3141 Sun Valley Dr | | Pickeerington | OH | 43147 | |
| Quangi Lawson | | 2341 Walnut | | Saginaw | MI | 48601 | |
| Quanus Mckinney | | 665 Bulen Ave | | Columbus | OH | 43205 | |
| Quanza Bridgeforth | | 1806 Runnymead Av Apt 103c | | Decatur | AL | 35601 | |
| Quanzel Harris | | 5822 Olive Tree Dr Apt K8 | | Saginaw | MI | 48603 | |
| Queen Lewis | | 519 13th Ave | | Meridian | MS | 39301 | |
| Queen Parks | | 8046 W Manor Cir | | Milwaukee | WI | 53223 | |
| Quennetta Brown | | 8806 W Villard Ave 8 | | Milwaukee | WI | 53225 | |
| Quentin Byrd | | 11632 Neely Rd | | Athens | AL | 35611 | |
| Quentin Gibson | | 90 Scottsville Rd | | Rochester | NY | 14611 | |
| Quentin Sahrle | | 51 Jewelberry Dr | | Webster | NY | 14580 | |
| Quentin Stinnett | | 3914 Shamrock Dr | | Huntsville | AL | 35810 | |
| Quinctus Harry | | 593 Homedale 3 | | Saginaw | MI | 48604 | |
| Quinslan Shumpert | | 3391 Emerson | | Flint | MI | 48504 | |
| Quintina Wahl | | 15 White Oak Ln Rt 5 | | Monticello | KY | 42633 | |
| Quinton Dixon | | 3401 Weiss St | | Saginaw | MI | 48602 | |
| Quinton Elliott | | 9717 Mick Rd | | Clarksville | MI | 48815 | |
| Quinton Worth | | 59 Appleton St | | Rochester | NY | 14611 | |
| Quintoria Johnson | | 3902 Yorkland Dr Nw Apt 5 | | Comstock Pk | MI | 49321 | |
| Quy Ton | | 1309 Harding St Nw | | Grand Rapids | MI | 49544 | |
| Quyen Phan | | 6509 Nearpoint Dr Se | | Caledonia | MI | 49316 | |
| R Barton | | 581 Pine St | | Lockport | NY | 14094 | |
| R Boyer Jr | | 8421 Forest Rd | | Gasport | NY | 14067 | |
| R Davis | | 14088 Blue Bird Way | | Athens | AL | 35611 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 526 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| R Foxhall Jr | | 957 Manitou Rd | | Hilton | NY | 14468 | |
| R Ivy | | 7945 Wilson Ave Sw | | Byron Ctr | MI | 49315 | |
| R Richardson | | 1715 S Michigan Ave | | Saginaw | MI | 48602 | |
| R Simons | | 5672 N 00 Ew | | Kokomo | IN | 46901 | |
| R Tavener | | 7682 Bellefontaine Rd | | Huber Heights | OH | 45424 | |
| R Wiesenauer | | 591 W Salzburg Rd | | Auburn | MI | 48611 | |
| Raborn Maddox | | 27172 N Wales Rd | | Elkmont | AL | 35620 | |
| Rachael Enderle | | PO Box 372 | | Berlin Heights | OH | 44814 | |
| Rachael Falls | | 368 Walnut St | | Lockport | NY | 14094 | |
| Rachal Mueller | | 1071 N Greece Rd | | Rochester | NY | 14626 | |
| Rachal Oldaker | | 201 W King | | Kokomo | IN | 46901 | |
| Rachel Ackley | | 9628 E Cole Rd | | Durand | MI | 48429 | |
| Rachel Anderson | | W250 S8495 Ctr Dr | | Mukwonago | WI | 53149 | |
| Rachel Baez Ossman | | 69 Seabury Blvd | | Webster | NY | 14580 | |
| Rachel Bailey | | 304 Co Rd 337 | | Moulton | AL | 35650 | |
| Rachel Bouliew | | 1707 Kosciuszko Ave | | Bay City | MI | 48708 | |
| Rachel Cash | | 6768 Bear Ridge Rd | | Lockport | NY | 14094 | |
| Rachel Chancellor | | 1105 Strengthford Cooley Rd | | Waynesboro | MS | 39367 | |
| Rachel Clapsaddle | | 77 Oliver St | | Lockport | NY | 14094 | |
| Rachel De La Cruz | | 50602 Pheasant Run Dr | | Saginaw | MI | 48638 | |
| Rachel Dycus | | 13855 S Merrill | | Brant | MI | 48614 | |
| Rachel Frisbee | | 1115 Erie St | | Sandusky | OH | 44870 | |
| Rachel Kaczmarczyk | | 13174 N Elms Rd | | Clio | MI | 48420 | |
| Rachel Kimber | | PO Box 624 | | Davison | MI | 48423 | |
| Rachel Lyvere | | 2903 Ashman St | | Midland | MI | 48640 | |
| Rachel Mock | | 6027 Ridge Rd | | Lockport | NY | 14094 | |
| Rachel Morones | | 1106 W Judd Rd | | Flint | MI | 48507 | |
| Rachel Oneil | | 30325 Barnes Ln | | Waterford | WI | 53185 | |
| Rachel Peterson | | 1174 E Gorman | | Adrian | MI | 49221 | |
| Rachel Rybkowski | | 3321 S Huron Rd | | Bay City | MI | 48706 | |
| Rachel Sayles | | 292 Coit | | Buffalo | NY | 14212 | |
| Rachel Sherwood | | 837 Caton Ave | | Adrian | MI | 49221 | |
| Rachel Stecker | | 2558 N Orr Rd | | Hemlock | MI | 48626 | |
| Rachel Wallace | | 11231 W Dodge Rd | | Montrose | MI | 48457 | |
| Rachele Coleman | | PO Box 1915 | | Cheektowaga | NY | 14225 | |
| Rachelle Byrd | | 5035 Mt Morris Rd | | Columbiaville | MI | 48421 | |
| Rachelle Eickholt | | 12997 Stuart Rd | | St Charles | MI | 48655 | |
| Rachelle Murrell | | 305 Willow St | | Lockport | NY | 14094 | |
| Rachelle Reynolds | | 340 Maplelawn St Sw | | Wyoming | MI | 49548 | |
| Rachida Tucker | | 1439 North Carolina 1 | | Saginaw | MI | 48602 | |
| Racquel Ambrose | | 1744 N Dr Mlk Dr 2 | | Milwaukee | WI | 53212 | |
| Rae Murphy | | 5100 Upper Mountain Rd | | Lockport | NY | 14094 | |
| Raechelle Swain | | PO Box 26643 | | Indianapolis | IN | 46226 | |
| Rafael Pena | | 4337 Buckbean Dr | | Saginaw | MI | 48603 | |
| Ragina Winner | | 213 Lakeside Dr | | Kokomo | IN | 46901 | |
| Rahshaad Winford | | 411 Sashburton Rd Pt B | | Columbus | OH | 43213 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 527 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Raidan Sobh | | 468 Charing Cross | | Grand Blanc | MI | 48439 | |
| Raina Ferguson | | 3331 Stonegate Dr | | Burton | MI | 48507 | |
| Rajendra Mondol | | 3380 Christy Way | | Saginaw | MI | 48603 | |
| Ralph Agee | | 2344 Sherman Ave | | North Chicago | IL | 60064 | |
| Ralph Bell | | 9237 S Spruce Ave | | Newaggo | MI | 49337 | |
| Ralph Berryman | | 151 Virginia Shrs | | Muscle Shoals | AL | 35661 | |
| Ralph Bossett Jr | | 3320 Rio Grande Ln | | Cincinnati | OH | 45244 | |
| Ralph Breault | | 1007 N Spring | | Gladwin | MI | 48624 | |
| Ralph Callahan | | 514 North Wood Terrace | | Hamilton | OH | 45013 | |
| Ralph Camarre | | 5131 Upper Mountain Rd | | Lockport | NY | 14094 | |
| Ralph Clendenin | | 4779 New Columbus Rd | | Anderson | IN | 46013 | |
| Ralph Cooke Jr | | 1875 Bunker Hill Woods Rd | | Oxford | OH | 45056 | |
| Ralph Diaz | | 61 E Newport | | Pontiac | MI | 48340 | |
| Ralph Dubbert Jr | | 4730 E Bayshore Rd | | Port Clinton | OH | 43452 | |
| Ralph Dukes | | 1301 S Bukeye | | Kokomo | IN | 46902 | |
| Ralph Fields | | 2030 S I St | | Elwood | IN | 46036 | |
| Ralph Glover | | 28 W Old Slocum Trl | | La Fontaine | IN | 46940 | |
| Ralph Greer | | 914 E Richmond | | Kokomo | IN | 46901 | |
| Ralph Grella | | 63 Trento St | | Rochester | NY | 14606 | |
| Ralph Hale Jr | | 2346 Hickory Ct | | Auburn | MI | 48611 | |
| Ralph Harris | | 448 E Illinois Ave | | Carterville | IL | 62918 | |
| Ralph Hay | | 55 Loderdale Rd | | Rochester | NY | 14624 | |
| Ralph Hill | | 1825 Co Rd 305 | | Moulton | AL | 35650 | |
| Ralph Hunt | | 723 Lincoln Ave | | Owosso | MI | 48867 | |
| Ralph Jenkins | | 3289 Drexel | | Flint | MI | 48506 | |
| Ralph Johnson | | 1465 Iowa St Sw | | Wyoming | MI | 49509 | |
| Ralph Jones | | 93 Birchwood Dr | | Rochester | NY | 14622 | |
| Ralph Karr Jr | | 437 Gilbert Ridge Rd | | Alexandria | KY | 41001 | |
| Ralph Knapp | | 154 Lincoln Ave | | Lockport | NY | 14094 | |
| Ralph Luedtke | | 119 W College Ave | | Oak Creek | WI | 53154 | |
| Ralph Marsh | | 102 North Alex Rd Apt B | | West Carrollton | OH | 45449 | |
| Ralph Matusenske Jr | | 4224 Jonquil Dr | | Saginaw | MI | 48603 | |
| Ralph Mcmanaway | | 6495 Oharra Rd | | Galloway | OH | 43119 | |
| Ralph Moll | | 90 Evans St | | Lockport | NY | 14094 | |
| Ralph Moll Jr | | 4780 Busch Rd | | Birch Run | MI | 48415 | |
| Ralph Morgan | | 1925 Gilman | | Muncie | IN | 47302 | |
| Ralph Morris | | 1004 County Rd 400 | | Hillsboro | AL | 35643 | |
| Ralph Muoio | | 11557 Azalea Trace | | Gulfport | MS | 39503 | |
| Ralph Palmer | | 7555 22nd Ave | | Jenison | MI | 49428 | |
| Ralph Reid | | 68 5th Ave | | N Tonawanda | NY | 14120 | |
| Ralph Richardson | | 10095 Lapeer Rd | | Davison | MI | 48423 | |
| Ralph Richter | | 3905 Maple Ave | | Castalia | OH | 44824 | |
| Ralph Schillinger Jr | | 7126 Ebristol | | Davison | MI | 48423 | |
| Ralph Schmackpfeffer | | 301 Hamilton St Lot 15 | | Albion | NY | 14411 | |
| Ralph Schutte | | 2459 Golfway Dr | | Swartz Creek | MI | 48473 | |
| Ralph Shain | | 12511 Pierce Rd | | Hagerstown | IN | 47346 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ralph Sharp | | 1449 Ne Thompson Rd | | Decatur | AL | 35603 | |
| Ralph Stephens | | 5612 Liebold Dr | | Dayton | OH | 45424 | |
| Ralph Stinson | | 20875 Waterscape Way | | Noblesville | IN | 46060 | |
| Ralph Warren | | 3402 Rolston Rd | | Fenton | MI | 48430 | |
| Ralph Weseman | | 7575 Akron Rd | | Lockport | NY | 14094 | |
| Ralph Whitbeck | | 3207 Andrews Rd | | Ransomville | NY | 14131 | |
| Ralph Wilson | | 1163 Dyemeadow Ln | | Flint | MI | 48532 | |
| Ralphael Read | | 1225 Floyd J Mccree | | Flint | MI | 48503 | |
| Ramir Johnson | | PO Box 5071 | | Flint | MI | 48505 | |
| Ramiro Delacruz | | 707 Vermont St | | Saginaw | MI | 48602 | |
| Ramiro Guerra | | 213 Williamson St | | Saginaw | MI | 48601 | |
| Ramiro Ramirez | | 908 S Granger St | | Saginaw | MI | 48602 | |
| Ramiro Reyna | | 1924 Lincoln Ave | | Saginaw | MI | 48601 | |
| Ramiro Rosas | | 325 Seeley | | Adrian | MI | 49221 | |
| Ramon Ayala | | 1823 Green St | | Saginaw | MI | 48602 | |
| Ramon Bayless | | 1900 East 750 South | | Fairmount | IN | 46928 | |
| Ramon Franco | | 819 Pine Ave | | Alma | MI | 48801 | |
| Ramon Morales Jr | | 6598 Dysinger Rd | | Lockport | NY | 14094 | |
| Ramon Mosqueda | | 3925 Studor Rd | | Saginaw | MI | 48601 | |
| Ramon Pomaville | | 433 S Huron Rd | | Linwood | MI | 48634 | |
| Ramona Duncan | | 1715 S Bell | | Kokomo | IN | 46902 | |
| Ramona Mccaulley | | 1187 E Townline 16 Rd | | Pinconning | MI | 48650 | |
| Ramona Thorpe | | 9394 Worth Rd | | Davison | MI | 48423 | |
| Ramona Tienvieri | | PO Box 2 | | Petersburg | MI | 49270 | |
| Ramona Young | | 864 County Rd 109 | | Fremont | OH | 43420 | |
| Ramya Ansley | | 3607 Aspor Ave | | Columbus | OH | 43227 | |
| Rand Smith | | 309 Lafayette | | Flint | MI | 48503 | |
| Randa Fredericks | | 3609 Wilson Cambria Rd | | Wilson | NY | 14172 | |
| Randal Barker | | 9847 Fincastle Winchester Rd | | Sardinia | OH | 45171 | |
| Randal Haggard | | PO Box 13430 | | Flint | MI | 48501 | |
| Randal Kirby Ii | | 1503 Co Rd 120 | | Moulton | AL | 35650 | |
| Randal Middleton | | 301 Beauregard St 1607 | | Alexandria | VA | 22312 | |
| Randal Pickett | | 439 Shoal Creek Rd | | Goodspring | TN | 38460 | |
| Randal Short | | 4827 No Name Rd | | Anderson | IN | 46017 | |
| Randal Updegrove | | 5928 Old Wilson Burt Rd | | Burt | NY | 14028 | |
| Randall Adamec | | 18155 W Plateau Ln | | New Berlin | WI | 53146 | |
| Randall Anderson | | 38 Remington St | | Rochester | NY | 14621 | |
| Randall Ashton | | 48 Mcarthur Ct | | Anderson | IN | 46012 | |
| Randall Balzer | | 9387 W Sanilac Rd | | Richville | MI | 48758 | |
| Randall Barnard | | 1250 Campbell Blvd Lwr/r | | Amherst | NY | 14228 | |
| Randall Blouw | | 4665 Stonewood Court | | Hudsonville | MI | 49426 | |
| Randall Bolt | | 9200 Martin Rd | | Clarence Ctr | NY | 14032 | |
| Randall Bromberg | | 1664 Kaiser Tower Rd | | Pinconning | MI | 48650 | |
| Randall Burley | | 393 Oakdale Dr | | N Tonawanda | NY | 14120 | |
| Randall Colpean Jr | | 1003 Court St | | Saginaw | MI | 48602 | |
| Randall Conner | | 2312 Aspen Ct | | Anderson | IN | 46011 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of three continued Pg 529 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Randall Daniels | | 3469 Kent St | | Flint | MI | 48503 | |
| Randall Dunneback | | 3142 Six Mile Rd | | Grand Rapids | MI | 49544 | |
| Randall Eckstein | | 5939 Hunter Ln | | Tanner | AL | 35671 | |
| Randall Ferguson | | 583 Buncker Hill | | Franklin | OH | 45005 | |
| Randall Gisewite | | 941 Elm St | | Adrian | MI | 49221 | |
| Randall Goodin | | 141 Wexford Pl | | Webster | NY | 14580 | |
| Randall Grable | | 6804 N Jefferson St | | Twelve Mile | IN | 46988 | |
| Randall Griebel | | 3631 Northwood Pl | | Saginaw | MI | 48603 | |
| Randall Hagensen | | 11923 East Lovejoy | | Byron | MI | 48418 | |
| Randall Hall | | 2247 Trenton St | | Saginaw | MI | 48602 | |
| Randall Herchenhahn | | 209 Summerford Orr Rd | | Falkville | AL | 35622 | |
| Randall Hoeksema | | 1061 Washtenaw St Ne | | Grand Rapids | MI | 49505 | |
| Randall Hotchkiss | | 2085 Bearanger Rd | | Lapeer | MI | 48446 | |
| Randall Houston | | 1424 N Packard Ave | | Burton | MI | 48509 | |
| Randall Jackson Jr | | 1233 Howard St | | Saginaw | MI | 48601 | |
| Randall Keys | | 17217 Jackson Rd | | Holley | NY | 14470 | |
| Randall Kommer | | 4185 Lester Ne | | Grand Rapids | MI | 49525 | |
| Randall Kuhn | | 261 W State St | | Hartford | WI | 53027 | |
| Randall Lanoue | | 14034 Washburn Rd | | Otter Lake | MI | 48464 | |
| Randall Lee | | 1011 County Rd 370 | | Trinity | AL | 35673 | |
| Randall Lippert | | 7155 North State Route 228 | | Green Springs | OH | 44836 | |
| Randall Lukomski | | 14675 Jewel St | | Brookfield | WI | 53005 | |
| Randall Mccallister | | 4302 Western Rd Lot 34 | | Flint | MI | 48506 | |
| Randall Mey | | 11911 Baumgartner Rd | | Saint Charles | MI | 48655 | |
| Randall Miller | | 4633 E Lake Rd | | Canandaigua | NY | 14424 | |
| Randall Moore | | 2615 Raible Ave | | Anderson | IN | 46011 | |
| Randall Moore | | 12947 Spencer Rd | | Hemlock | MI | 48626 | |
| Randall Musielak | | 240 W Kinney Rd | | Munger | MI | 48747 | |
| Randall Odom | | 2508 S State Rd | | Davison | MI | 48423 | |
| Randall Peterson | | 3398 Stoneyridge Dr | | Hudsonville | MI | 49426 | |
| Randall Plachta | | 2104 S School Rd | | Sterling | MI | 48659 | |
| Randall Poulos | | 1817 Oxford St | | Saginaw | MI | 48602 | |
| Randall Pruitt | | 11163 Riverview Dr | | Grand Blanc | MI | 48439 | |
| Randall Rogers | | 17849 Jeffery St | | Athens | AL | 35611 | |
| Randall Russell Sr | | 22 A Jordan Garden | | Niagara Falls | NY | 14305 | |
| Randall Schaar | | 119 New Garden Rd | | New Paris | OH | 45347 | |
| Randall Schultz | | 5821 Oxford Dr | | Greendale | WI | 53129 | |
| Randall Sharp | | 393 Quailwood Ln | | Decatur | AL | 35603 | |
| Randall Siejak | | 1137 Ransom Rd | | Lancaster | NY | 14086 | |
| Randall Sweigart | | 5094 Dewberry Dr | | Saginaw | MI | 48603 | |
| Randall Tenbusch | | 5035 Schwegler | | Cass City | MI | 48726 | |
| Randall Thornton | | 24860 Hwy 99 | | Elkmont | AL | 35620 | |
| Randall Troutt | | 11225 E Potter Rd | | Davison | MI | 48423 | |
| Randall Vanhorn | | 4812 Tonawanda Creek Rd | | N Tonawanda | NY | 14120 | |
| Randall Wilkinson | | 3886 Hunt Rd | | Lapeer | MI | 48446 | |
| Randall Young | | 15890 Jackson Ln | | Athens | AL | 35613 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Randel Adams | | 72 Carrie Marie Ln | | Hilton | NY | 14468 | |
| Randel Ridgway | | 503 S Bay Mid Line Rd | | Midland | MI | 48642 | |
| Randell Forrester Iii | | PO Box 254 | | Moulton | AL | 35650 | |
| Randi Duellman | | 704 Sherman Ave | | South Milwaukee | WI | 53172 | |
| Randie Braden | | PO Box 188 | | Hillsboro | AL | 35643 | |
| Randle Mills | | 2331 Co Hwy 93 | | Hamilton | AL | 35570 | |
| Randle Mills | | 1807 Versailles Dr | | Kokomo | IN | 46902 | |
| Randle Shreve | | 5472 Moceri | | Grand Blanc | MI | 48439 | |
| Randle Word | | 13926 Minor Hill Hwy | | Minor Hill | TN | 38473 | |
| Randolph Bates | | 41 Birchtree St | | Homoshassa | FL | 34446 | |
| Randolph Bradburn | | 11431 Collingwood Ct | | Clio | MI | 48420 | |
| Randolph Cain | | 11845 Scott | | Freeland | MI | 48623 | |
| Randolph Dittmar | | 3899 Loveland Rd | | N Tonawanda | NY | 14120 | |
| Randolph Heinz | | 461 N Pine St Rd | | Bay City | MI | 48708 | |
| Randolph Mclin | | 117 Royal Dr Apt 2906 | | Madison | AL | 35758 | |
| Randolph Mcquiston | | 2426 S Towerline Rd | | Whittemore | MI | 48770 | |
| Randolph Mouzon | | 14 Hopeton Dr | | Rochester | NY | 14624 | |
| Randy Adkins | | 124 Spalding St | | Lockport | NY | 14094 | |
| Randy Akers | | 11 Tumbleweed Ct | | Wichita Falls | TX | 76310 | |
| Randy Anderson | | 3093 Wilder Rd | | Bay City | MI | 48706 | |
| Randy Baldwin | | 1236 Lasalle Ave | | Burton | MI | 48509 | |
| Randy Baranowski | | 1890 North 9 Mile Rd | | Sanford | MI | 48657 | |
| Randy Bickel | | 2128 Bull Rd | | Farmersville | OH | 45325 | |
| Randy Born | | 31543 1st Ave | | Gobles | MI | 49055 | |
| Randy Brackins | | 6675 Co Rd 203 | | Danville | AL | 35619 | |
| Randy Brown | | 5545 Ide Rd | | Burt | NY | 14028 | |
| Randy Burnett | | 918 Spring Ct Sw | | Decatur | AL | 35603 | |
| Randy Caris | | 1188 E Hickory Grove Rd | | Port Clinton | OH | 43452 | |
| Randy Chavanne | | 301 East & West Rd | | West Seneca | NY | 14224 | |
| Randy Craver | | 111 A Malo Court | | Rochester | NY | 14612 | |
| Randy Curry | | 3711 Newman Rd | | Ransomville | NY | 14131 | |
| Randy Czelusta | | 6185 Karen Ave | | Newfane | NY | 14108 | |
| Randy Davis | | 1487 Langley Se | | Grand Rapids | MI | 49508 | |
| Randy Dembinski | | 410 N Webster | | Saginaw | MI | 48602 | |
| Randy Dodson | | 4342 Napa Valley Dr | | Bellbrook | OH | 45305 | |
| Randy Eldredge | | 4660 Plank Rd | | Lockport | NY | 14094 | |
| Randy Fuller | | 18064 Rich Rd | | Brant | MI | 48614 | |
| Randy Gifford | | 3975 Hospital Rd | | Saginaw | MI | 48603 | |
| Randy Grzegorczyk | | 2303 S Homer Rd | | Midland | MI | 48640 | |
| Randy Heinzman | | 2800 Durussel Dr | | Reese | MI | 48757 | |
| Randy Hepfer | | 3038 Wilson St | | Unionville | MI | 48767 | |
| Randy Hintz | | 3124 N Waldo Rd | | Midland | MI | 48642 | |
| Randy Hook | | 4463 Sunset Dr | | Lockport | NY | 14094 | |
| Randy Hrywnak | | 40 Greenlawn Dr | | Rochester | NY | 14622 | |
| Randy Hutto | | 1950 County Rd 298 | | Hillsboro | AL | 35643 | |
| Randy Illikman | | 2535 N Markey Rd | | Houghton Lake | MI | 48629 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 531 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Randy Jackson | | 421 W Clinton St | | Saint Charles | MI | 48655 | |
| Randy Kaiser | | 1633 Hess Rd | | Appleton | NY | 14008 | |
| Randy Komppa | | 7854 E Long Lake Rd | | Wind Lake | WI | 53185 | |
| Randy Kuchar | | 125 North Third St | | Chesaning | MI | 48616 | |
| Randy Land | | 126 Suddith | | Harvest | AL | 35749 | |
| Randy Lawhorn | | 3135 Pueblo Dr | | London | OH | 43140 | |
| Randy Lemieux | | 9099 Garfield St | | Coopersville | MI | 49404 | |
| Randy Letourneau | | 7320 Mccarty Rd | | Saginaw | MI | 48603 | |
| Randy Lott | | 2022 Eastmeade Ave Se | | Decatur | AL | 35601 | |
| Randy Marshall | | 105 Sibyl Ct | | Meridianville | AL | 35759 | |
| Randy Mckinney | | 3734 W 350 S | | Kokomo | IN | 46902 | |
| Randy Mcneal | | 2980 Olson Pl | | Grove City | OH | 43123 | |
| Randy Mcquarter | | 4930 8 Mile Rd | | Pinconning | MI | 48650 | |
| Randy Mineo | | 467 S Niagara St | | Tonawanda | NY | 14150 | |
| Randy Morris | | 326 Brampton Rd | | Youngstown | NY | 14174 | |
| Randy Murdock | | 8 Camelot Court | | Canandaigua | NY | 14424 | |
| Randy Murray | | 338 N Maple St | | Flushing | MI | 48433 | |
| Randy Nealis | | 8339 S Strawtown Pike | | Bunker Hill | IN | 46914 | |
| Randy Norris | | 4864 Ctr St | | Millington | MI | 48746 | |
| Randy Pebworth | | 4506 York St | | Wichita Falls | TX | 76309 | |
| Randy Perry | | 5276 Lyons Hwy | | Adrian | MI | 49221 | |
| Randy Pintur | | 3520 Beavercrest Dr Apt 308 | | Lorain | OH | 44053 | |
| Randy Pope | | 3327 E North Union Rd | | Bay City | MI | 48706 | |
| Randy Pyzynski | | 905 Mohawk St | | Lewiston | NY | 14092 | |
| Randy Quimby | | 2372 9 Mile Rd Nw | | Grand Rapids | MI | 49544 | |
| Randy Ransom | | 2183 Antrim Dr | | Davison | MI | 48423 | |
| Randy Rasmussen | | 2503 N Carland | | Owosso | MI | 48867 | |
| Randy Ratican | | 3312 W Riverside Ave | | Muncie | IN | 47304 | |
| Randy Richardson | | 4272 E Carpenter Rd | | Flint | MI | 48506 | |
| Randy Robinson | | 2553 Church Rd | | Hamlin | NY | 14464 | |
| Randy Sattelberg | | 7318 Graydon Dr | | N Tonawanda | NY | 14120 | |
| Randy Schick | | 2870 Red Oak Ct | | Kokomo | IN | 46901 | |
| Randy Schrader | | 467 Pine St | | Lockport | NY | 14094 | |
| Randy Schroeder | | 2405 Elva Dr | | Kokomo | IN | 46902 | |
| Randy Schue | | 945 Guinevere Dr | | Rochester | NY | 14626 | |
| Randy Shank | | 313 N Woodbridge St | | Bay City | MI | 48706 | |
| Randy Smith | | 290 Lumpkin Rd E | | Leesburg | GA | 31763 | |
| Randy Smith | | PO Box 891 | | Ardmore | TN | 38449 | |
| Randy Strahm | | 4505 Clover Way West | | Saginaw | MI | 48603 | |
| Randy Terry | | 8095 County Rd 214 | | Trinity | AL | 35673 | |
| Randy Thayer | | 4093 Charter Oak Dr | | Flint | MI | 48507 | |
| Randy Theaker | | 5194 3 Mile Rd | | Bay City | MI | 48706 | |
| Randy Troup | | 311 E Lyons St | | Swayzee | IN | 46986 | |
| Randy Vonstockhausen | | 8350 S Verdev Dr | | Oak Creek | WI | 53154 | |
| Randy Welborn | | 1363 Co Rd188 | | Moulton | AL | 35650 | |
| Randy Williams | | 837 Virginia Ave | | Vandalia | OH | 45377 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit - Pg 532 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Rapsadi Ellis | | 3255 Woodland Ct | | Saginaw | MI | 48601 | |
| Raquel Vargas | | 4404 Caston Ln | | Wichita Falls | TX | 76302 | |
| Rasha Bradford | | 3051 Courtz Isle Apt 5 | | Flint | MI | 48532 | |
| Rashad Bridgers | | 118 Thatcher Ave | | Buffalo | NY | 14215 | |
| Rashad Davis | | 3233 Lexington Dr | | Saginaw | MI | 48601 | |
| Rashad Harris | | 703 Vine St Nw | | Decatur | AL | 35601 | |
| Rashad Henagan | | 512 Ormsby | | Adrian | MI | 49221 | |
| Rashad Humphries | | 5271 Millwood Dr | | Flint | MI | 48504 | |
| Rashad Walker | | 187 Annie Ln | | Rochester | NY | 14626-4377 | |
| Rashawn Reed | | 5809 Cloverlawn Dr | | Flint | MI | 48504 | |
| Rashiem Briggs | | 1201 Riverforest Apt 1214 | | Flint | MI | 48532 | |
| Rashim Peterson | | 345 Westfield St | | Rochester | NY | 14619 | |
| Rashita Norton | | 7227 W Potomac Ave | | Milwaukee | WI | 53216 | |
| Rasolind Leeck | | 4118 North Shore Dr | | Fenton | MI | 48430 | |
| Raul Fernandes | | 40 Donna Rd | | Rochester | NY | 14606 | |
| Raven Mathews | | 3581 Kickwood Rd | | Columbus | OH | 43227 | |
| Raven Rudolph | | 4114 19th St | | Tuscaloosa | AL | 35401 | |
| Ray Baker Jr | | 1341 Brookedge Dr | | Hamlin | NY | 14464 | |
| Ray Barbato | | 9 Jennie Cir | | Rochester | NY | 14606 | |
| Ray Bradshaw Jr | | G4065 S Saginaw St | | Burton | MI | 48529 | |
| Ray Cruz | | 305 Wildwood Dr | | Rochester | NY | 14616 | |
| Ray Dew | | 2685 Palmer Rd | | Standish | MI | 48658 | |
| Ray Dunnavant | | 1737 Ardmore Hwy | | Taft | TN | 38488 | |
| Ray Elliott | | 2060 E Lake Rd | | Clio | MI | 48420 | |
| Ray Fox | | 5316 Huntington Way | | Gladwin | MI | 48624 | |
| Ray Gabbard | | 4245 Marvel Dr | | Franklin | OH | 45005 | |
| Ray Hernandez | | 105 Clay St | | Ithaca | MI | 48847 | |
| Ray Houston | | 2206 Crestbrook Ln | | Flint | MI | 48507 | |
| Ray Johnson | | 8700 Lilly Chapel Gergsvl | | W Jefferson | OH | 43162 | |
| Ray Lindseyjr | | 205 Pointview Ave | | Dayton | OH | 45405 | |
| Ray Miller Jr | | 24 Brocton St | | Rochester | NY | 14612 | |
| Ray Parker | | 4305 Jo Dr | | Saginaw | MI | 48601 | |
| Ray Rich | | 2745 Holman St | | Dayton | OH | 45439 | |
| Ray Rosebrugh | | 2646 Hutchinson Rd | | Caro | MI | 48723 | |
| Ray Short Jr | | 5333 Columbia | | Clarkston | MI | 48346 | |
| Ray Skeins | | 5056 Brookgate Dr Nw | | Comstock Pk | MI | 49321 | |
| Raycine Barber Jr | | 6455 Lucas Rd | | Sterling | MI | 48659 | |
| Raydeena Martin | | 901 E Lordeman | | Kokomo | IN | 46901 | |
| Raydene Green | | 309 E Murden St | | Kokomo | IN | 46901 | |
| Rayfield Johnson | | 3513 Hermosa Dr | | Dayton | OH | 45416 | |
| Rayjane Weaver | | 2511 Bradford Ave | | Kokomo | IN | 46901 | |
| Raylene Merillat | | 109 Water St | | Hudson | MI | 49247 | |
| Raymond Arnold | | 14043 Woodview Ct | | Fenton | MI | 48430 | |
| Raymond Ascencio | | 3746 Beechwood Ave | | Flint | MI | 48506 | |
| Raymond Averill | | 361 Harvey St | | Freeland | MI | 48623 | |
| Raymond Bain | | 112 Rock Beach Rd | | Rochester | NY | 14617 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Raymond Baranowski | | 5080 Mayer Rd | | Hamburg | NY | 14075 | |
| Raymond Barber | | 242 Brooks Ave | | Rochester | NY | 14619 | |
| Raymond Bard | | 854 S Shearer Rd | | Gladwin | MI | 48624 | |
| Raymond Bardwell | | 8308 Thornwood Dr | | Jenison | MI | 49428 | |
| Raymond Barnes | | 4170 Del Mar Village Dr | | Grandville | MI | 49418 | |
| Raymond Bellhorn | | 207 Spruce St | | Bay City | MI | 48706 | |
| Raymond Berry | | 12425 N Saginaw Rd | | Clio | MI | 48420 | |
| Raymond Bickel Jr | | 6280 Pinkerton | | Vassar | MI | 48768 | |
| Raymond Bliss | | 7702 W Deckerville | | Fairgrove | MI | 48733 | |
| Raymond Block | | 1627 Milwaukee Ave | | So Milwaukee | WI | 53172 | |
| Raymond Bosch | | 15115 16th Ave | | Marne | MI | 49435 | |
| Raymond Brown | | 1623 Kingston Rd | | Kokomo | IN | 46902 | |
| Raymond Brown | | 4333 Howe Rd | | Grand Blanc | MI | 48439 | |
| Raymond Bruski | | 660 Calm Lake Cir Apt D | | Rochester | NY | 14612 | |
| Raymond Buczek | | PO Box 781 | | Bay City | MI | 48707 | |
| Raymond Budnik | | 341 Homestead Dr | | N Tonawanda | NY | 14120 | |
| Raymond Budzinski | | 6322 New Castle Ln | | Racine | WI | 53402 | |
| Raymond Buitron | | 2940 Galaxy Dr Apt 8 | | Saginaw | MI | 48601 | |
| Raymond Butler | | 111 Golden Pond Est | | Akron | NY | 14001 | |
| Raymond Byrd Iii | | 11923 W 300 N | | Kempton | IN | 46049 | |
| Raymond Campbell | | 2550 Transit Raod | | Kent | NY | 14477 | |
| Raymond Campbell | | 3618 Kleinpell St | | Flint | MI | 48507 | |
| Raymond Carson | | 5917 Granite Court | | Middleville | MI | 49333 | |
| Raymond Catlin | | 2959 Upper Mountain Rd | | Sanborn | NY | 14132 | |
| Raymond Caverly | | 5716 Williamson Rd | | Gagetown | MI | 48735 | |
| Raymond Chartier | | 1469 Farr Rd | | Muskegon | MI | 49444 | |
| Raymond Cole | | 175 Pheasant Ct | | Grand Blanc | MI | 48439 | |
| Raymond Costello | | PO Box 1656 | | Lockport | NY | 14095 | |
| Raymond Coyle Jr | | 3523 Lockport Olcott Rd | | Lockport | NY | 14094 | |
| Raymond Davis | | 279 Minnesota Ave | | Buffalo | NY | 14215 | |
| Raymond Duncan | | 4825 28th St E | | Tuscaloosa | AL | 35404 | |
| Raymond Eggleston | | 810 Firestone Ave | | Muscle Shoals | AL | 35661 | |
| Raymond Emery | | 813 W Mill St | | Middletown | IN | 47356 | |
| Raymond Felder | | 2525 Clement St | | Flint | MI | 48504 | |
| Raymond Flanagin | | 1417 Neubert Ave | | Flint | MI | 48507 | |
| Raymond Fleming | | 4635 Wilkinson | | Owosso | MI | 48867 | |
| Raymond Fritz | | 1044 Woods View Ct | | Miamisburg | OH | 45342 | |
| Raymond Giles | | 359 Mill St | | Lockport | NY | 14094 | |
| Raymond Gillespie Jr | | 9662 Graceland Dr | | Belding | MI | 48809 | |
| Raymond Gorski | | 3555 Carmen Rd | | Middleport | NY | 14105 | |
| Raymond Gregory | | 4975 S 400 E | | Kokomo | IN | 46902 | |
| Raymond Groshek | | 5002 Alderson Apt3 | | Schofield | WI | 54476 | |
| Raymond Hale | | 5875 Mc Dowell Rd | | Lapeer | MI | 48446 | |
| Raymond Hannon | | 14368 Kildare | | Somerset | MI | 49233 | |
| Raymond Hanss | | 638 Ridge Rd | | Webster | NY | 14580 | |
| Raymond Haskins | | 4912 Drake St | | Midland | MI | 48640 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 534 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Raymond Hatter | | 47 Cc Loop | | Moundville | AL | 35474 | |
| Raymond Hayes Jr | | 7219 Deborah | | Saginaw | MI | 48609 | |
| Raymond Hebert | | 19 Sprague St | | Greenville | RI | 02828 | |
| Raymond Herbin | | 14880 Boswell Rd | | Hemlock | MI | 48626 | |
| Raymond Hollock | | 6707 Luther St | | Niagara Falls | NY | 14304 | |
| Raymond Hunt | | 2524 N 400 E | | Kokomo | IN | 46901 | |
| Raymond Jackowski | | 4441 W Central Ave | | Franklin | WI | 53132 | |
| Raymond Jensen | | 7121 Laur Rd Right Side | | Niagara Falls | NY | 14304 | |
| Raymond Jones | | 8247 Oswego Rd | | Liverpool | NY | 13090 | |
| Raymond Kaczmarek | | 5268 11 Mile Rd | | Pinconning | MI | 48650 | |
| Raymond Kostick | | 710 Meadowlawn St | | Saginaw | MI | 48604 | |
| Raymond Kramer | | 14978 Sharrard Rd | | Allenton | MI | 48002 | |
| Raymond Kraska | | 1779 Cass Ave | | Bay City | MI | 48708 | |
| Raymond Lassiter Jr | | 37 Bruce Pk Dr | | Trenton | NJ | 08618 | |
| Raymond Levario | | 4168 N Euclid | | Bay City | MI | 48706 | |
| Raymond Loos | | 5095 Lawndale | | Saginaw | MI | 48604 | |
| Raymond Lucas | | E6715 Pinehurst Dr | | Boston | NY | 14025 | |
| Raymond Luchenbill Jr | | 1075 E Rowland St | | Flint | MI | 48507 | |
| Raymond Machlowski | | 16 Hedge Ln | | Lancaster | NY | 14086 | |
| Raymond Martin | | 426 Ernest Pridgen Rd | | Wray | GA | 31798 | |
| Raymond Martin Jr | | 11 Five Oaks Dr | | Saginaw | MI | 48603 | |
| Raymond Matulaitis | | 3161 Pinedale Dr Sw | | Grandville | MI | 49418 | |
| Raymond Mccorkle | | 16550 Main St | | Town Creek | AL | 35672 | |
| Raymond Mclemore | | 29487 8th Ave E | | Ardmore | AL | 35739 | |
| Raymond Mcnabb | | 614 Highland St | | Middletown | OH | 45044 | |
| Raymond Mertz | | 4252 E 100 S Apt 4 | | Kokomo | IN | 46902 | |
| Raymond Mooney | | 1710 N Market St | | Kokomo | IN | 46901 | |
| Raymond Murphy Jr | | 1410 N Fraser | | Pinconning | MI | 48650 | |
| Raymond Myers | | 2770 County Rd 241 | | Fremont | OH | 43420 | |
| Raymond Niesser | | 319 Hamilton Blvd | | Kenmore | NY | 14217 | |
| Raymond Olszowy | | 1003 4th St | | Bay City | MI | 48708 | |
| Raymond Owen | | 5478 N Sycamore St | | Burton | MI | 48509 | |
| Raymond Owen | | 1171 N Slocum Rd | | Ravenna | MI | 49451 | |
| Raymond Polle | | 3732 Latta Rd | | Rochester | NY | 14612 | |
| Raymond Presicci | | 20e Hill Court Cir | | Rochester | NY | 14621 | |
| Raymond Pryor | | 118 W Cherokee Trl | | Sandusky | OH | 44870 | |
| Raymond Ramsey | | 2206 S Michigan | | Saginaw | MI | 48602 | |
| Raymond Rayford | | 1210 Louise St | | Anderson | IN | 46016 | |
| Raymond Rocha | | 3125 Bluff | | Millington | MI | 48746 | |
| Raymond Ruiz | | 2522 Douglass St | | Saginaw | MI | 48601 | |
| Raymond Sandefur | | PO Box 72 | | Markleville | IN | 46056 | |
| Raymond Simons | | 947 Edison Rd | | Saginaw | MI | 48604 | |
| Raymond Smith | | 1145 State Rd | | Webster | NY | 14580 | |
| Raymond Snyder Jr | | 8 Barone Ave | | Mt Morris | NY | 14510 | |
| Raymond Sommer Jr | | 3571 Stony Point Rd | | Grand Island | NY | 14072 | |
| Raymond Soulvie | | 2781 Quaker Rd | | Gasport | NY | 14067 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 535 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Raymond Spoth | | 6248 Hatter Rd | | Newfane | NY | 14108 | |
| Raymond Staib | | 4104 Onsted Hwy | | Adrian | MI | 49221 | |
| Raymond Stern | | 178 Clarendon St | | Albion | NY | 14411 | |
| Raymond Storey | | 8081 Cowan Lake Rd | | Rockford | MI | 49341 | |
| Raymond Terbush | | 7676 Fostoria Rd | | Mayville | MI | 48744 | |
| Raymond Tobias | | 3850 Jim Dr | | Bridgeport | MI | 48722 | |
| Raymond Trice Jr | | 79 Spruce Ave | | Rochester | NY | 14611 | |
| Raymond Tyson | | 3232 Ruckle | | Saginaw | MI | 48601 | |
| Raymond Unger | | 52 Westwood Dr | | Brockport | NY | 14420 | |
| Raymond Voit | | 850 Ellicott Creek Rd | | Tonawanda | NY | 14150 | |
| Raymond Vontell | | 3010 Bardshar Rd | | Sandusky | OH | 44870 | |
| Raymond Weber | | 151 Cherry Rd | | Rochester | NY | 14612 | |
| Raymond White | | 3729 Bern Dr | | Bay City | MI | 48706 | |
| Raymond Wilson | | 647 Bablonica Dr | | Orlando | FL | 32825 | |
| Raymond Wise | | 217 E Four & Twelve Mile Rd | | Melbourne | KY | 41059 | |
| Raymond Wynn | | 1303 Byron Ave Sw | | Decatur | AL | 35601 | |
| Raymundo Garza | | 3305 North June St | | Port Clinton | OH | 43452 | |
| Raynett Campbell | | 3618 Klienpell | | Flint | MI | 48507 | |
| Raynetta Speed | | 650 E Bishop Ave | | Flint | MI | 48505 | |
| Rc Chamberlin | | 2704 West 11th | | Anderson | IN | 46011 | |
| Rdney Dalenberg | | 197 Oakleaf Dr West | | Lexington | OH | 44904 | |
| Reatha Reil | | 6776 S Sheridan Rd | | Vassar | MI | 48768 | |
| Reba Hartwick | | 3318 E Wilson Rd | | Clio | MI | 48420 | |
| Rebecca Adams | | 3463 N Us 31 | | Sharpsville | IN | 46068 | |
| Rebecca Alexander | | 4838 S 200 W | | Kokomo | IN | 46902 | |
| Rebecca Arciniega | | 11940 Downing | | Birch Run | MI | 48415 | |
| Rebecca Baase | | 11820 Elmhurst Cir Apt 3 | | Birch Run | MI | 48415 | |
| Rebecca Barkley | | 4603 Belmount Dr | | Wichita Falls | TX | 76308 | |
| Rebecca Battles | | 322 N Elm Grove Rd | | Lapeer | MI | 48446 | |
| Rebecca Biggert | | 401 Marshall Ave | | Sandusky | OH | 44870 | |
| Rebecca Britton | | 2303 Hwy 20 Lot 7 | | Decatur | AL | 35601 | |
| Rebecca Bryant | | 146 Sycamore Pl | | Athens | AL | 35611 | |
| Rebecca Bulger | | 32 Sixth Ave | | N Tonawanda | NY | 14120 | |
| Rebecca Call | | 605 Marsha Ct 52 | | Kokomo | IN | 46902 | |
| Rebecca Cousino | | 200 Reed | | Adrian | MI | 49221 | |
| Rebecca Crumes | | 3044 Nichol Ave | | Anderson | IN | 46011 | |
| Rebecca Cunningham | | PO Box 371 | | Galveston | IN | 46932 | |
| Rebecca Cutsinger | | 3305 S Albright Rd | | Kokomo | IN | 46902 | |
| Rebecca Darlak | | 6773 Rapids Rd Lot 262 | | Lockport | NY | 14094 | |
| Rebecca Davis | | 2137 E Anderson Rd | | Linwood | MI | 48634 | |
| Rebecca Du Vall | | 112 Summit Hill Dr | | Rochester | NY | 14612 | |
| Rebecca Duval | | 803 Joseph St | | Bay City | MI | 48706 | |
| Rebecca Ellenberger | | 62 S 400 E | | Kokomo | IN | 46902 | |
| Rebecca Garvey | | 6964 Block Church Rd C/o Julia Garvey | | Lockport | NY | 14094 | |
| Rebecca Gatica | | 3355 Lyndon Ave | | Flint | MI | 48504 | |
| Rebecca Haney | | 5791 Sweetwood Dr | | Lockport | NY | 14094 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Rebecca Harrell | | 9570 W 00 Ns | | Kokomo | IN | 46901 | |
| Rebecca Hilton | | 7568 State Rt 101 | | Castalia | OH | 44824 | |
| Rebecca Hogan | | 103 Campfire Rd N | | Henrietta | NY | 14467 | |
| Rebecca Horton | | 11456 E Potter Rd | | Davison | MI | 48423 | |
| Rebecca Howery | | 445 N Union St | | Russiaville | IN | 46979 | |
| Rebecca Huffman | | 2306 S Courtland Ave | | Kokomo | IN | 46902 | |
| Rebecca Hughes | | 29040 Leggtown Rd | | Elkmont | AL | 35620 | |
| Rebecca Hulet | | 10175 E 150 S | | Greentown | IN | 46936 | |
| Rebecca Keast | | 12244 W Layton Ave | | Greenfield | WI | 53228 | |
| Rebecca Kennedy | | 2135 W Inman Rd | | Nixa | MO | 65714-7049 | |
| Rebecca Lasley | | 4231 Leith St | | Burton | MI | 48509 | |
| Rebecca Loranger | | 126 N Charles St | | Saginaw | MI | 48602 | |
| Rebecca Luna | | 610 Leith St | | Flint | MI | 48505 | |
| Rebecca Meriwether | | 1811 N Purdum St | | Kokomo | IN | 46901 | |
| Rebecca Merry | | 1119 W Willard | | Birch Run | MI | 48415 | |
| Rebecca Moss | | 18511 Prescott St | | Athens | AL | 35614 | |
| Rebecca Ogrady | | 7444 Lake Rd | | Bergen | NY | 14416 | |
| Rebecca Osborne | | 2841 Winton Dr | | Kettering | OH | 45419 | |
| Rebecca Pirie | | PO Box 190 | | Lennon | MI | 48449 | |
| Rebecca Pollard | | 1028 Ingleside Ave | | Flint | MI | 48507 | |
| Rebecca Rostron | | 905 W Markland Ave | | Kokomo | IN | 46901 | |
| Rebecca Rubenalt | | 1517 Belvedere Dr | | Kokomo | IN | 46902 | |
| Rebecca Sanders | | 5571 East Shelby Rd | | Medina | NY | 14103 | |
| Rebecca Schwab | | 6763 Minnick Rd Lot 24 | | Lockport | NY | 14094 | |
| Rebecca Serth | | 6125 Ketchum Ave | | Newfane | NY | 14108 | |
| Rebecca Simmons | | 3518 Tulip St | | Anderson | IN | 46011 | |
| Rebecca Sleutjes | | 3964 S 350 W | | Kokomo | IN | 46902 | |
| Rebecca Smith | | 11865 W 600 N | | Russiaville | IN | 46979 | |
| Rebecca Soupley | | 103 Candy Ln | | Sharpsville | IN | 46068 | |
| Rebecca Spike | | 7621 Stagecoach Rd | | Dansville | NY | 14437 | |
| Rebecca Staley | | 9873 Old Stage Rd | | Waynesville | OH | 45068 | |
| Rebecca Stern | | 4184 Mcnair Rd | | Gasport | NY | 14067 | |
| Rebecca Stetzel | | 1953 W Havens St | | Kokomo | IN | 46901 | |
| Rebecca Sullivan | | 4649 Creek Rd | | Lewiston | NY | 14092 | |
| Rebecca Vasold | | 10508 Vasold Rd | | Freeland | MI | 48623 | |
| Rebecca Whitehead | | 236 S East St | | Tipton | IN | 46072 | |
| Rebecca Wilcox | | 2866 State Route 122 | | Franklin | OH | 45005 | |
| Rebekah Dean | | 4112 Galloway Rd | | Sandusky | OH | 44870 | |
| Rebekah Kern | | 49 Dale Dr | | N Tonawanda | NY | 14120 | |
| Recinda Brumfiel | | 3511 Southlea Dr | | Kokomo | IN | 46902 | |
| Redis Imoden | | 2298 Blowden Cir | | Grove City | OH | 43123 | |
| Redrickia Humphries | | 9323 Racquet Club Dr Apt C | | Indianapolis | IN | 46206 | |
| Reed Stoeckley | | 311 W Walnut | | Kokomo | IN | 46901 | |
| Reeder Risner Jr | | 402 6th St | | Muscle Shoals | AL | 35660 | |
| Reese Kane | | 1495 Cox Rd | | Grand Island | NY | 14072 | |
| Reeshema Davidson | | 2a Gabriel Dr | | Lockport | NY | 14094 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 537 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Regena Coulter | | PO Box 6962 | | Kokomo | IN | 46904 | |
| Regg Haskins | | 3183 N Lakeview Dr | | Sanford | MI | 48657 | |
| Reggie Davis | | 155 Winn St | | Moulton | AL | 35650 | |
| Reggie Madden | | 2966 S Roscommon Rd | | Prudenville | MI | 48651 | |
| Reggie Ringman | | 5221 Treat Hwy | | Adrian | MI | 49221 | |
| Reggie Russell | | 906 7th Av Se | | Decatur | AL | 35601 | |
| Reggie Sales | | 508 Hatfield Rd | | Athens | AL | 35611 | |
| Regina Baker | | 1169 Edna St Se | | Grand Rapids | MI | 49507 | |
| Regina Blair | | 833 Thurston Rd | | Rochester | NY | 14619 | |
| Regina Bright | | 1923 W Madison St | | Kokomo | IN | 46901 | |
| Regina Chandler | | 1246 Shoal Creek Rd | | Decatur | AL | 35603 | |
| Regina Evans | | 463 Stockbridge | | Buffalo | NY | 14215 | |
| Regina Ferguson | | 1920 Wolcott St | | Flint | MI | 48504 | |
| Regina Gyenes | | 5909 Waynegate Rd | | Huber Heights | OH | 45424 | |
| Regina Howard | | 742 College Ave | | Adrian | MI | 49221 | |
| Regina Killion | | 652 Bradford Dr Apt F | | Kokomo | IN | 46902 | |
| Regina Landrum | | 6323 W 100 N | | Tipton | IN | 46072 | |
| Regina Mcclain | | 36 Sunnyside St | | Lockport | NY | 14094 | |
| Regina Phillips | | 1414 Carroll | | Saginaw | MI | 48601 | |
| Regina Reding | | 610 Clearview St Sw | | Decatur | AL | 35601 | |
| Regina Ryans | | 1812 Queen City Ave | | Tuscaloosa | AL | 35401 | |
| Regina Thomas | | 14336 16th Ave | | Marne | MI | 49435 | |
| Regina Turner | | 128 Lafayette Cir | | Kokomo | IN | 46901 | |
| Regina Wickham | | 304 Chadlee Dr | | Brockport | NY | 14420 | |
| Regina Wilson | | 4365 Pkwy Dr Apt 11 | | Dayton | OH | 45416 | |
| Regina Wolfe | | 2880 Derussey Rd | | Collins | OH | 44826 | |
| Reginald Amory Iii | | 19 Morrison Ave | | Rochester | NY | 14623 | |
| Reginald Barth | | 519 Longbranch Ct | | Kokomo | IN | 46901 | |
| Reginald Blount | | 5413 Carlton Lake Dr | | Lockport | NY | 14094 | |
| Reginald Cameron Ii | | 2303 Lowell Ave | | Saginaw | MI | 48601 | |
| Reginald Fowler | | 120 Lincoln St | | Hudson | MI | 49247 | |
| Reginald Gillard Jr | | 2637 Seneca | | Flint | MI | 48504 | |
| Reginald Goodloe | | 105 Ingram St | | Leighton | AL | 35646 | |
| Reginald Johnson | | 2725 43rd Ave 212 | | Northport | AL | 35476 | |
| Reginald Johnson | | 1409 S Michigan Apt 2 | | Saginaw | MI | 48602 | |
| Reginald Malone | | 708 Brownsferry Rd | | Athens | AL | 35611 | |
| Reginald Roberts | | 1914 Mcphail St | | Flint | MI | 48503 | |
| Reginald Schliff | | 925 Post Ave | | Rochester | NY | 14619 | |
| Reginald Wheeler | | 4320 N 42nd Pl | | Milwaukee | WI | 53216 | |
| Reginald White | | 31 Tudor Rd | | Cheektowaga | NY | 14225 | |
| Reginna Haworth | | 2188 S 300 E | | Kokomo | IN | 46902 | |
| Reid Passmore | | 430 Ohio St | | Lockport | NY | 14094 | |
| Reid Saylor | | 3190 Vernell Dr | | W Carrollton | OH | 45449 | |
| Reinhold Brown Jr | | PO Box 183 | | Bridgeport | MI | 48722 | |
| Remy Rondeau | | 236 N 63rd St | | Milwaukee | WI | 53213 | |
| Rena Frederick | | 652 Bradford Circle Apt B | | Kokomo | IN | 46902 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Rena Haney | | 891 Floyd Mccree Dr | | Flint | MI | 48503 | |
| Rena Miller | | 15224 West Winds Dr | | Northport | AL | 35475 | |
| Renae Beaudin | | 535 W Cleveland Rd Apt Q | | Huron | OH | 44839 | |
| Renae Eaton | | 4245 Royalton Ctr Rd Apt 1 | | Gasport | NY | 14067 | |
| Renata Joiner | | 2670 Orchard Run Rd | | Dayton | OH | 45449 | |
| Renate Benjamin | | 228 Gorham St | | Morenci | MI | 49256 | |
| Renaye Simmons | | 236 Countess Dr | | W Henrietta | NY | 14586 | |
| Rene Aguirre | | 226 No 6th St | | Saginaw | MI | 48601 | |
| Rene Alvarez | | 3380 Elwood | | Grandville | MI | 49418 | |
| Rene Anderson Johnson | | 1901 West 17 Th St | | Anderson | IN | 46016 | |
| Rene Sohlden | | G3394 W Dayton St | | Flint | MI | 48504 | |
| Rene Torres | | 687 Elmgrove Rd | | Rochester | NY | 14606 | |
| Renea Anastor | | 6868 Kalamazoo Se | | Caledonia | MI | 49316 | |
| Renee Finfrock | | 364 Murchison Ln | | Dayton | OH | 45431 | |
| Renee Garant | | 3144 Delaware Ave | | Flint | MI | 48506 | |
| Renee Mccall | | 6091 Western Unit 62 | | Saginaw | MI | 48603 | |
| Renee Parisi | | 7468 Old Dysinger Rd | | Lockport | NY | 14094 | |
| Renee Perrault | | 700 36th St | | Bay City | MI | 48708 | |
| Renee Popielarz | | 2152 Ethel | | Saginaw | MI | 48603 | |
| Renee Rabideau | | 3937 Lockport Ave | | N Tonawanda | NY | 14120 | |
| Renee Rainey | | 23 Kurtz Ave | | Dayton | OH | 45405 | |
| Renee Rozicki | | 746 92nd St | | Niagara Falls | NY | 14304 | |
| Renee Steinbeck | | 7286 S Delaine Dr | | Oak Creek | WI | 53154 | |
| Reniford Freeman | | 890 County Rd 173 | | Moulton | AL | 35650 | |
| Renita Lee | | 2760 Vantage Pt Dr | | Columbus | OH | 43224 | |
| Rennie Bloom | | 9634 Bean Hill Rd | | Honeoye Falls | NY | 14472 | |
| Reno Ybarra | | 213 Commonwealth Ave | | Flint | MI | 48503 | |
| Renota Dutcher | | 8087 Briarwood Dr | | Birch Run | MI | 48415 | |
| Renzie Abram Jr | | 5205 W Prairiewood Dr | | Muncie | IN | 47304 | |
| Reshieka Austin | | 2500 Spring Av Sw 134 | | Decatur | AL | 35601 | |
| Reta Wilson | | 3308 W 300 S | | Kokomo | IN | 46902 | |
| Retta Moorman | | 1032 Emery St | | Kokomo | IN | 46902 | |
| Reuben Garcia | | 4365 Lynndale Dr | | Saginaw | MI | 48603 | |
| Reuben Holden | | 3935 Murphy Lake Rd | | Millington | MI | 48746 | |
| Reva Roldan | | 1821 E Shoreway Dr Apt B | | Sandusky | OH | 44870 | |
| Reverend Bingham Jr | | 2621 Concord St | | Flint | MI | 48504 | |
| Rex Bodi | | 702 Grand Pass | | Sandusky | OH | 44870 | |
| Rex Clark | | 4582 S 750 E | | Kokomo | IN | 46902 | |
| Rex Crockett | | 2356 S 350 W | | Russiaville | IN | 46979 | |
| Rex Konwinski | | 2263 W Codyestey Rd | | Rhodes | MI | 48652 | |
| Rex Powell | | 29444 Calcarson Rd | | Atlanta | IN | 46031 | |
| Rex Spoor | | 3008 S Reed Rd | | Durand | MI | 48429 | |
| Rex Taylor | | PO Box 3027 | | Muncie | IN | 47307 | |
| Rex Toone | | 23886 Toone Rd | | Elkmont | AL | 35620 | |
| Rex Wolfe | | 399 E Perkins | | Merrill | MI | 48637 | |
| Reynaldo Molina Iii | | 657 E Hemphill Rd | | Flint | MI | 48507 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of affidavit Pg 539 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Reynaldo Paez | | 4725 Hemmeter Ct Apt 10 | | Saginaw | MI | 48603 | |
| Reynaldo Villarreal | | 3508 E Van Norman Ave | | Cudahy | WI | 53110 | |
| Reynold Batteen Jr | | 3357 W Grand River Rd | | Owosso | MI | 48867 | |
| Reynold Frye | | 3413 Whitney Ave | | Flint | MI | 48503 | |
| Rhebert Kennemer | | 16709 Treemont Dr | | Athens | AL | 35613-6782 | |
| Rhenda Acton | | 2681 E County Rd 375 N | | Logansport | IN | 46947 | |
| Rhett Christopher | | 106 Bentworth Ln | | Madison | AL | 35758 | |
| Rhett Pelfrey | | 609 S Johnson Chapel Rd | | Danville | AL | 35619 | |
| Rhetta Smith | | 3105 Vinton Circle | | Kokomo | IN | 46902 | |
| Rhoda Ross | | 22643 Bear Swamp Rd | | Marysville | OH | 43040 | |
| Rhoda Simmons | | 1951 E Oldgate St | | Sandusky | OH | 44870 | |
| Rhoda Strozier | | 2863 Prospect St | | Flint | MI | 48504 | |
| Rhonda Anderson | | 4008 Gettysburg Dr | | Kokomo | IN | 46902 | |
| Rhonda Barber | | 920 5th Av Se | | Decatur | AL | 35601 | |
| Rhonda Barker | | 9013 Deer Creek Rd | | Greentown | IN | 46936 | |
| Rhonda Borden | | 3953 N 63rd St | | Milwaukee | WI | 53216 | |
| Rhonda Ciszek | | 41 Terry Ln | | Trinity | AL | 35673 | |
| Rhonda Click | | 4025 Stoneleigh Ct | | Marion | IN | 46952 | |
| Rhonda Copper | | 244 Arborwood Crescent | | Rochester | NY | 14615 | |
| Rhonda Coyle | | 14735 Roosevelt Hwy | | Kent | NY | 14477 | |
| Rhonda Delarosa | | 4433 Windsor Court Apt 208 | | Swartz Creek | MI | 48473 | |
| Rhonda Eadie | | 280 Ann | | Cedar Springs | MI | 49319 | |
| Rhonda Hawley | | G 8439 Lewis Rd | | Mt Morris | MI | 48458 | |
| Rhonda Hester | | 20 Comstock Ave | | Buffalo | NY | 14215 | |
| Rhonda Howard | | 4838 Eastern Hills | | Cottondale | AL | 35404 | |
| Rhonda Huffman | | 1901 S Goyer Rd Apt 76 | | Kokomo | IN | 46902 | |
| Rhonda Joyner | | 909 Jefferson Ave | | Rochester | NY | 14611 | |
| Rhonda Kimble | | 1640 Oakmont Ln | | Sandusky | OH | 44870 | |
| Rhonda Lee | | 2025 Danville Pk Dr Apt 11 | | Decatur | AL | 35603 | |
| Rhonda Miller | | 7265 Ridge Rd | | Lockport | NY | 14094 | |
| Rhonda Palladino | | 2114 Duncansby Dr Sw | | Decatur | AL | 35603 | |
| Rhonda Payton | | 3317 Stonegate Dr | | Flint | MI | 48507 | |
| Rhonda Poppenga | | 415 Pennsylvania Ave | | Sandusky | OH | 44870 | |
| Rhonda Rashada | | 40 Sherman St | | Buffalo | NY | 14206 | |
| Rhonda Reiter | | 6815 East Burt Rd | | Birch Run | MI | 48415 | |
| Rhonda Scarberry | | 3914 W Riverside Ave | | Muncie | IN | 47304 | |
| Rhonda Shay | | 13100 Lowell | | Grandview | MO | 64030 | |
| Rhonda Simmons | | 1513 Raspberry Ln | | Flint | MI | 48507 | |
| Rhonda Smith | | 62 Monica Ave Se | | Decatur | AL | 35603 | |
| Rhonda Spencer | | PO Box 11614 Shorewood | | Milwaukee | WI | 53211 | |
| Rhonda Sullivan | | 2510 W Carter | | Kokomo | IN | 46901 | |
| Rhonda Warren | | 2261 Four Mile | | Kawkawlin | MI | 48631 | |
| Rhonda Williams | | 21919 Daveen Dr | | Elkmont | AL | 35620 | |
| Rhonda Williams | | PO Box 103 | | Hillsboro | AL | 35643 | |
| Rhonda Wisehart | | 5906 Council Ring Blvd | | Kokomo | IN | 46902 | |
| Rhoni Clark | | 4730 Kentfield Dr | | Trotwood | OH | 45426 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 540 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Riad Baz | | 2303 State St | | Saginaw | MI | 48602 | |
| Ricardo Bernabeu | | 112 Northview Terr | | Rochester | NY | 14621 | |
| Ricardo Charlemagne | | 83 Lakeland Ave | | Rochester | NY | 14612 | |
| Ricardo Delagarza | | 1928 Jordan | | Saginaw | MI | 48602 | |
| Ricardo Espinoza | | 1191 Sauk Ln | | Saginaw | MI | 48603 | |
| Ricardo Garcia | | 7509 Westlane Ave | | Jenison | MI | 49428 | |
| Ricardo Garcia Jr | | 3219 Mysylvia Dr | | Saginaw | MI | 48601 | |
| Ricardo Lopez | | 1855 Belding | | Saginaw | MI | 48601 | |
| Ricardo Paz | | Lot4 Big Bear Dr | | Birch Run | MI | 48415 | |
| Ricardo Ramirez Jr | | 8240 N Shepardsville Rd | | Elsie | MI | 48831 | |
| Ricardo Rodriguez | | 703 Harbor Dr | | Manistee | MI | 49660 | |
| Ricardo Velasquez | | 1498 Ironwood | | Adrian | MI | 49221 | |
| Rich Harrell | | PO Box 232 | | Upland | IN | 46989 | |
| Richard Abel | | 1084 E Chicago Blvd Apt 3 | | Tecumseh | MI | 49286 | |
| Richard Adair | | 1212 Arbor Av Sw | | Decatur | AL | 35601 | |
| Richard Adamczyk | | 2732 Galloway Rd | | Batavia | NY | 14020 | |
| Richard Agnew | | 848 S 300 E | | Anderson | IN | 46017 | |
| Richard Allen | | 7091 E Carpenter Rd | | Davison | MI | 48423 | |
| Richard Allis Jr | | 404 Michigan St | | Lockport | NY | 14094 | |
| Richard Anderson | | PO Box 65 | | Burlington | IN | 46915 | |
| Richard Annalora | | 46 E Pk Dr | | Lockport | NY | 14094 | |
| Richard Anthony | | 6264 Main Rd | | Lockport | NY | 14094 | |
| Richard Aronson | | 82 Walnut St | | River Rouge | MI | 48218 | |
| Richard Arrieta Jr | | 1200 Thompson Rd Apt 1824 | | Wichita Falls | TX | 76301 | |
| Richard Auble | | 24 Yarkerdale Dr | | Rochester | NY | 14615 | |
| Richard Ault | | 10397 E 550 N | | Peru | IN | 46970 | |
| Richard Austin | | 601 Conkey Ave | | Rochester | NY | 14621 | |
| Richard Austin | | 8061 Prior Rd | | Durand | MI | 48429 | |
| Richard Bailey | | 3278 Almquist Ln | | Kokomo | IN | 46902 | |
| Richard Balde Jr | | 3922 Hilltop Dr | | Huron | OH | 44839 | |
| Richard Ballreich | | 4297 Maya Ln | | Swartz Creek | MI | 48473 | |
| Richard Barber | | 985 S Meridian Rd | | Merrill | MI | 48637 | |
| Richard Barlow | | 1510 Kingston Rd | | Kokomo | IN | 46901 | |
| Richard Barnes | | 1036 Butler Rd | | New London | OH | 44851 | |
| Richard Bartlett Jr | | 10145 E Mt Morris Rd | | Davison | MI | 48423 | |
| Richard Beardsley | | 279 Rock Beach Rd | | Rochester | NY | 14617 | |
| Richard Benner Ii | | 3795 Lyell Rd | | Rochester | NY | 14606 | |
| Richard Berger | | 2048 E Rahn Rd | | Kettering | OH | 45440 | |
| Richard Bernstein | | 9700 Main St | | West Valley | NY | 14171 | |
| Richard Bernyk | | 5360 Conifer Ct | | Columbiaville | MI | 48421 | |
| Richard Bisbey | | 7565 Hospital Rd | | Freeland | MI | 48623 | |
| Richard Bitterman | | 4 N Main St | | Middleport | NY | 14105 | |
| Richard Blair | | 4626 Caine | | Vassar | MI | 48768 | |
| Richard Boensch | | 7681 N Ctr Rd | | Saginaw | MI | 48604 | |
| Richard Bohms | | G8485 E Coldwater Rd | | Davison | MI | 48423 | |
| Richard Booker | | 27596 Saddle Trl | | Toney | AL | 35773 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Richard Botzau | | 4715 2 Mile Rd | | Bay City | MI | 48706 | |
| Richard Boulware | | 3721 Oaklawn Dr Apt K | | Anderson | IN | 46013 | |
| Richard Bova | | 5185 Bressler Dr | | Hilliard | OH | 43026 | |
| Richard Bowersock | | 309 N Catherine 4 | | Bay City | MI | 48706 | |
| Richard Bowman | | 3199 N Irish Rd | | Davison | MI | 48423 | |
| Richard Brant | | 2998 Culvert Rd | | Medina | NY | 14103 | |
| Richard Brecker | | 1088 Sullivan Rd | | Alden | NY | 14004 | |
| Richard Brewer | | 1507 Sapphire Way | | Saginaw | MI | 48603 | |
| Richard Breza | | 613 S Lincoln St | | Bay City | MI | 48708 | |
| Richard Briski | | 649 W Broadway | | Tipp City | OH | 45371 | |
| Richard Brooks | | 3025 S Outer Dr | | Saginaw | MI | 48601 | |
| Richard Brown | | 215 Pierce St | | Dayton | OH | 45410 | |
| Richard Brown | | 602 W 8th St | | Cutler | IN | 46920 | |
| Richard Browning | | 2325 S Graham Rd | | Saginaw | MI | 48609 | |
| Richard Bruette | | 4501 W 8 Mile Rd | | Caledonia | WI | 53108 | |
| Richard Bryant | | W269 N6966 Hickory Chasm Ct | | Sussex | WI | 53089 | |
| Richard Buczek | | 1510 S Jefferson St | | Bay City | MI | 48708 | |
| Richard Burke | | 329 Homestead Ln | | Wichita Falls | TX | 76305 | |
| Richard Burns | | 27 Brittany Dr | | Amherst | NY | 14228 | |
| Richard Burns | | 1605 W Rankin St | | Flint | MI | 48504 | |
| Richard Burroughs | | 15 Woodstock La | | Brockport | NY | 14420 | |
| Richard Burt | | 6124 Condren Rd | | Newfane | NY | 14108 | |
| Richard Burzynski | | 7980 Bell Rd | | Birch Run | MI | 48415 | |
| Richard Butler | | 1590 Rt 70 | | Canaseraga | NY | 14822 | |
| Richard Byram | | 6512 Buttonwood Dr | | Noblesville | IN | 46060 | |
| Richard Camfferman | | 4045 38th St Sw | | Grandville | MI | 49418 | |
| Richard Campbell | | 1528 Hickory Ln | | Caro | MI | 48723 | |
| Richard Campbell Jr | | 203 Alhambra Ave | | Frankfort | IN | 46041 | |
| Richard Carlini | | 85 Glenalby Rd | | Tonawanda | NY | 14150 | |
| Richard Carney | | 3456 Stevenson Ct | | N Tonawanda | NY | 14120 | |
| Richard Case | | 14 Madera Dr | | Rochester | NY | 14624 | |
| Richard Casey | | 13402 North Rd | | Alden | NY | 14004 | |
| Richard Castanon | | 875 N Towerline | | Saginaw | MI | 48601 | |
| Richard Castanon Jr | | 875 N Towerline | | Saginaw | MI | 48601 | |
| Richard Castricone | | 2212 Susquehanna Circle | | Grand Island | FL | 32735 | |
| Richard Caswell | | 220 Olcott St | | Lockport | NY | 14094-1514 | |
| Richard Cavese | | 743 Powell Ln | | Lewiston | NY | 14092 | |
| Richard Cearley | | 4200 Bennett Dr | | Indian Spgs | OH | 45011 | |
| Richard Challender Jr | | 5854 David Hwy | | Saranac | MI | 48881 | |
| Richard Chambers | | 4994 Aurand Rd | | Otter Lake | MI | 48464 | |
| Richard Chesney Jr | | 708 Marsac | | Bay City | MI | 48708 | |
| Richard Childers | | 14691 Saw Mill Rd | | Coker | AL | 35452 | |
| Richard Choma | | 184 New London Ave | | New London | OH | 44851 | |
| Richard Chura | | 1104 Columbia Ave | | Port Clinton | OH | 43452 | |
| Richard Chute | | 7353 Graydon Dr | | N Tonawanda | NY | 14120 | |
| Richard Ciszek | | 41 Terry Ln | | Trinity | AL | 35673 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Richard Clapp | | 1282 Locust St | | Middletown | IN | 47356 | |
| Richard Clark | | 118 A Bredbeuf Dr | | Penfield | NY | 14526 | |
| Richard Coate | | 57 Mill Rd | | Rochester | NY | 14626 | |
| Richard Cohee | | 1260 E State Rd 18 | | Galveston | IN | 46932 | |
| Richard Cole | | 3865 Slusaric Rd | | N Tonawanda | NY | 14120 | |
| Richard Cole | | 121 W 12th St | | Lapel | IN | 46051 | |
| Richard Cole | | 1815 Sauk Ln | | Saginaw | MI | 48638 | |
| Richard Coleman | | 530 Candle Glow Rd | | Blacklick | OH | 43004 | |
| Richard Colosimo | | 6838 Amanda Ln | | Lockport | NY | 14094 | |
| Richard Combs | | 417 Moore | | Middletown | OH | 45044 | |
| Richard Commire | | 2435 8 Mile Rd | | Kawkawlin | MI | 48631 | |
| Richard Consola | | 59 Hecla St | | Buffalo | NY | 14216 | |
| Richard Coppersmith | | 707 Bonnycastle Ave | | Englewood | OH | 45322 | |
| Richard Corona | | 2232 W Vista Bella Dr | | Oak Creek | WI | 53154 | |
| Richard Corrin | | 161 Colebrook Dr | | Vandalia | OH | 45377 | |
| Richard Corrion | | 411 Stroebel Dr | | Frankenmuth | MI | 48734 | |
| Richard Coss | | 6261 Hamm Rd | | Lockport | NY | 14094 | |
| Richard Costello Jr | | 3238 Checkered Tavern Rd | | Gasport | NY | 14067 | |
| Richard Coulter | | 1682 Kingston Dr | | Saginaw | MI | 48603 | |
| Richard Courneen | | 11 Lynnwood Dr | | Livonia | NY | 14487 | |
| Richard Courtney | | 805 Raymond St | | Bay City | MI | 48706 | |
| Richard Crowe | | 615 Overla Blvd | | Englewood | OH | 45322 | |
| Richard Crum Jr | | 411 Market St PO Box 193 | | Castalia | OH | 44824 | |
| Richard Cruz | | 477 7th St | | Buffalo | NY | 14201 | |
| Richard Culverwell | | 2331 Beebe Rd | | Wilson | NY | 14172 | |
| Richard Currie | | 44 Sandstone Dr | | Rochester | NY | 14616 | |
| Richard Czelusta | | 9781 Ridge Rd | | Middleport | NY | 14105 | |
| Richard Dambrowski | | 660 Kendall Rd | | Churchville | NY | 14428 | |
| Richard Darling | | 710 E Meadobrook | | Midland | MI | 48642 | |
| Richard David | | 2802 Garfield Ave | | Bay City | MI | 48708 | |
| Richard Dawson | | G10452 N Clio Rd | | Clio | MI | 48420 | |
| Richard Day | | 279 Miller St | | Depew | NY | 14043 | |
| Richard Day | | PO Box 31 | | Lake George | MI | 48633 | |
| Richard Deemer | | 2417 Hosmer Rd | | Appleton | NY | 14008 | |
| Richard Dellario | | PO Box 191 | | Barker | NY | 14012 | |
| Richard Denick | | 79 Coventry Rd | | Kenmore | NY | 14217 | |
| Richard Deplonty | | 4406 Concord St | | Saginaw | MI | 48603 | |
| Richard Deshone | | 5522 Tittabawassee Rd | | Saginaw | MI | 48604 | |
| Richard Dickman | | 418 W Bogart Rd | | Sandusky | OH | 44870 | |
| Richard Doell | | 36 Lori Ln | | Rochester | NY | 14624 | |
| Richard Dollar Iii | | 9828 Poplar Point Rd | | Athens | AL | 35611 | |
| Richard Donaldson Jr | | 407 S Catherine | | Bay City | MI | 48708 | |
| Richard Donoghue | | 1042 Chatwell Dr | | Davison | MI | 48423 | |
| Richard Donovan | | 301 Mill Rd | | Rochester | NY | 14626 | |
| Richard Driscoll Jr | | 136 Long Pond Rd | | Rochester | NY | 14612 | |
| Richard Drozdowicz | | 1119 Kahite Trail | | Vonore | TN | 37885 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 543 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Richard Dull | | 136 Cambria Dr | | Dayton | OH | 45440 | |
| Richard Dunham | | 3094 Upper Mt Rd | | Sanborn | NY | 14132 | |
| Richard Dunneback | | 5044 Hendershot Ave Nw | | Grand Rapids | MI | 49544 | |
| Richard Eberly | | 742 Bartson Rd | | Fremont | OH | 43420 | |
| Richard Eckstein | | 6701 Wycliffe Pl | | Westerville | OH | 43082 | |
| Richard Egan | | 27 Altair Dr | | Getzville | NY | 14068 | |
| Richard Emerson | | 235 Paddy Hill Dr | | Rochester | NY | 14616 | |
| Richard Esposito | | 1751 Peter Smith Rd | | Kent | NY | 14477 | |
| Richard Evans | | 8306 Munson Ave | | Niagara Falls | NY | 14304 | |
| Richard Failing | | 3424 Fariway Dr | | Bay City | MI | 48706 | |
| Richard Fairbanks | | 2600 Robinwood | | Saginaw | MI | 48601 | |
| Richard Falcone | | 532 Pletcher Rd | | Lewiston | NY | 14092 | |
| Richard Fassari Jr | | 77 Raintree Island Apt 6 | | Tonawanda | NY | 14150 | |
| Richard Faust | | PO Box 394 | | Clinton | MI | 49236 | |
| Richard Feltz | | 10174 State Rd | | Middleport | NY | 14105 | |
| Richard Ferren | | 1545 N 700 W | | Kokomo | IN | 46901 | |
| Richard Ferrer | | 711 S Erie | | Bay City | MI | 48706 | |
| Richard Ferrett Sr | | 19 Ruth Ellen Way | | Rochester | NY | 14624 | |
| Richard Fite | | PO Box 92 | | Orestes | IN | 46063 | |
| Richard Fleenor | | 173 Southbrook Dr | | Centerville | OH | 45459 | |
| Richard Flemington | | 1634 Graford | | Caro | MI | 48723 | |
| Richard Folts | | 3316 Dale Ave | | Flint | MI | 48506 | |
| Richard Fowler | | 313 N Green St | | Greentown | IN | 46936 | |
| Richard Fox | | 6181 W 200 S | | New Palestine | IN | 46163 | |
| Richard Frank | | 518 Carroll Ave | | Sandusky | OH | 44870 | |
| Richard Freeman | | 1053 2 Stowell Dr | | Rochester | NY | 14616 | |
| Richard Frey | | 215 West Ave | | E Rochester | NY | 14445 | |
| Richard Furness | | 3182 N Gravel Rd | | Medina | NY | 14103 | |
| Richard Futch | | 2471 Keller Rd | | Ashville | NY | 14710-9716 | |
| Richard Gabriele | | 181 Longridge Ave | | Rochester | NY | 14616 | |
| Richard Gagnon | | 4206 Nelson Rd | | Wilson | NY | 14172 | |
| Richard Garant | | 9036 State Rd | | Millington | MI | 48746 | |
| Richard Gardner | | 161 Pk Ln Cir | | Lockport | NY | 14094 | |
| Richard Gauna | | 640 French St | | Adrian | MI | 49221 | |
| Richard Gavigan Jr | | 5036 Canadice Lake Rd | | Hemlock | NY | 14466 | |
| Richard Gefell | | 368 North Ave | | Rochester | NY | 14626 | |
| Richard Gentry | | 3031 N 900 W | | Anderson | IN | 46011 | |
| Richard Germaine | | 13141 Hazelwood Dr | | Carmel | IN | 46033 | |
| Richard Geske | | 6020 S Elaine Ave | | Cudahy | WI | 53110 | |
| Richard Gessner | | 4888 County Rd 247 | | Vickery | OH | 43464 | |
| Richard Gibas | | 2673 S Clement Ave | | Milwaukee | WI | 53207 | |
| Richard Gilbert | | 5580 Tamarix Ln | | Saginaw | MI | 48603 | |
| Richard Gilliam | | 7310 115th St | | Flushing | MI | 48433 | |
| Richard Gipple | | 43 Chadduck Ave | | Buffalo | NY | 14207 | |
| Richard Girard | | 4850 Apache Trl | | Columbiaville | MI | 48421 | |
| Richard Gold | | 2740 Service Rd 102 | | Niagara Falls | NY | 14304 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Richard Good | | 505 E Bogart Rd | | Sandusky | OH | 44870 | |
| Richard Goodan | | 6530 Big Plain Circleville Rd | | London | OH | 43140 | |
| Richard Goodman | | 212 Evergreen Rd | | Fitzgerald | GA | 31750 | |
| Richard Gotham | | 4260 Jonquil Dr | | Saginaw | MI | 48603 | |
| Richard Graham | | 4620 Brixshire Dr | | Hilliard | OH | 43026 | |
| Richard Graham | | 6571 River | | Flushing | MI | 48433 | |
| Richard Grams | | 2735 Tumbleweed Dr | | Kokomo | IN | 46901 | |
| Richard Graves Jr | | 2860 Obrien Rd | | Mayville | MI | 48744 | |
| Richard Green | | 612 Wyoming Ave | | Buffalo | NY | 14215 | |
| Richard Green Jr | | 115 Century Rd | | Cheektowaga | NY | 14215 | |
| Richard Grossmeyer | | 15341 W San Mateo Dr | | New Berlin | WI | 53151 | |
| Richard Haggermaker | | 2303 Manor St Sw | | Decatur | AL | 35601 | |
| Richard Halas | | 2101 Weiss St | | Saginaw | MI | 48602 | |
| Richard Hammel | | 6343 W Clovis | | Flushing | MI | 48433 | |
| Richard Hammond | | 9471 Pkwood Blvd | | Davison | MI | 48423 | |
| Richard Hansen | | 9187 Norbury Dr | | Swartz Creek | MI | 48473 | |
| Richard Harding | | 11771 Hoskins Ave | | Cedar Springs | MI | 49319 | |
| Richard Hardy | | 11600 Spencer Rd | | Saginaw | MI | 48609 | |
| Richard Harrell | | PO Box 232 | | Upland | IN | 46989 | |
| Richard Harris | | 170 3rd Ave | | Rochester | NY | 14612 | |
| Richard Hartman | | 3738 Delaware Ave | | Flint | MI | 48506 | |
| Richard Haseley | | PO Box 713 | | Olcott | NY | 14126 | |
| Richard Hasting | | 2423 Nance Ford Rd | | Hartselle | AL | 35640 | |
| Richard Hatfield | | PO Box 672 | | Elkton | MI | 48731 | |
| Richard Heller | | 1201 W Hamilton Ave | | Flint | MI | 48504 | |
| Richard Helpap Jr | | 1842 Joslin | | Saginaw | MI | 48602 | |
| Richard Henning | | 2016 Adams Blvd | | Saginaw | MI | 48602 | |
| Richard Herfurth | | 5070 Marilyn Dr | | Flint | MI | 48506 | |
| Richard Hering | | 1607 Peter Smith Rd | | Kent | NY | 14477 | |
| Richard Herrnreiter | | 280 Danbury Dr | | Cheektowaga | NY | 14225 | |
| Richard Higgins | | 5872 Beattie Ave | | Lockport | NY | 14094 | |
| Richard Hilborn | | 10101 Byron Rd | | Durand | MI | 48429 | |
| Richard Hildebrand | | 1325 Shumway Rd | | Adrian | MI | 49221 | |
| Richard Hill | | 314 Westcombe Ave | | Flint | MI | 48503 | |
| Richard Hodgins | | 4926 Hepburn | | Saginaw | MI | 48603 | |
| Richard Hollister | | 41 Grand Ave | | Tonawanda | NY | 14150 | |
| Richard Holly | | 2034 Maine St | | Saginaw | MI | 48602 | |
| Richard Hoover | | 404 Finch St | | Sandusky | OH | 44870 | |
| Richard Horner | | 3642 Nicholson Rd | | Franksville | WI | 53126 | |
| Richard Howell Jr | | 1104 W Superior St | | Kokomo | IN | 46901 | |
| Richard Howes | | 167 Corinthia St | | Lockport | NY | 14094 | |
| Richard Husen | | 8650 Canada Rd | | Birch Run | MI | 48415 | |
| Richard Hussong | | 457 Edgebrook Ave | | Brookville | OH | 45309 | |
| Richard Hutchinson | | 5697 Milwaukee Rd | | Tecumseh | MI | 49286 | |
| Richard Hyde | | 6250 Burningtree Dr | | Burton | MI | 48509 | |
| Richard Hypes Jr | | 8534 N Mckinley Rd | | Flushing | MI | 48433 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Richard Ingles | | 6511 Junior Ct | | Carlisle | OH | 45005 | |
| Richard Jackson | | PO Box 554 | | London | OH | 43140 | |
| Richard Jackson | | 2901 Branded Blvd | | Kokomo | IN | 46901 | |
| Richard Jarczynski | | 1164 W Hurd Rd | | Clio | MI | 48420 | |
| Richard Jex | | 6456 Hope Ln | | Lockport | NY | 14094 | |
| Richard Johnston | | 2300 Crescent View Rd | | Pulaski | TN | 38478 | |
| Richard Jones | | 5189 Townline Rd | | Sanborn | NY | 14132 | |
| Richard Jones | | 1101 E Fischer | | Kokomo | IN | 46901 | |
| Richard Jones | | 1003 Tomahawk Blvd | | Kokomo | IN | 46902 | |
| Richard Jones | | 1002 Preston St | | Burkburnett | TX | 76354 | |
| Richard Jorgenson | | 6036 Doverton Dr | | Noblesville | IN | 46062 | |
| Richard Julian | | 3660 Columbiaville Rd | | Columbiaville | MI | 48421 | |
| Richard Kaczmarczyk | | 118 Red Cedar Dr | | Levittown | PA | 19055 | |
| Richard Karbowski | | 234 N Garfield Rd | | Linwood | MI | 48634 | |
| Richard Kasza | | 4345 S 36th St | | Greenfield | WI | 53221 | |
| Richard Katsma | | 3360 Gladiola Sw | | Wyoming | MI | 49509 | |
| Richard Kelley | | 1969 E 700 N | | Alexandria | IN | 46001 | |
| Richard Kelly | | 1380 Riser Dr | | Saginaw | MI | 48603 | |
| Richard Kemp | | PO Box 416 | | Nunda | NY | 14517 | |
| Richard Kephart | | 103 Dell Av | | Huntsville | AL | 35802 | |
| Richard Kilgo | | 818 Rigel Dr Sw | | Decatur | AL | 35603 | |
| Richard Kimbrew | | 329 Knapp Rd | | Rochester | NY | 14609 | |
| Richard Kimbrough | | 1003 Andy St Nw | | Hartselle | AL | 35640 | |
| Richard Kindzia | | 9115 Buffalo Ave | | Niagara Falls | NY | 14304 | |
| Richard Kinyon | | 3167 Lockport Olcott Rd | | Newfane | NY | 14108 | |
| Richard Kirby | | 9220 S Walnut St | | Daleville | IN | 47334 | |
| Richard Klein | | 701 Kolehouse Rd Pvt | | Sparta | MI | 49345 | |
| Richard Kneussle | | 210 Niagara St | | Lockport | NY | 14094 | |
| Richard Knott | | 2378 Brookdale Dr | | Springfield | OH | 45502 | |
| Richard Koboldt | | 4790 S Fordney Rd | | Hemlock | MI | 48626 | |
| Richard Koepplinger | | 19421 Gaspec Rd | | Chesaning | MI | 48616 | |
| Richard Korreckt | | 914 19th St | | Logansport | IN | 46947 | |
| Richard Kossen | | 1082 Koster St | | Jenison | MI | 49428 | |
| Richard Kowalski | | 8169 Dutch St Rd | | Wolcott | NY | 14590 | |
| Richard Kraus | | 639 Ellicott Creek Rd | | Tonawanda | NY | 14150 | |
| Richard Krauz | | 2724 Longfellow Dr Sw | | Decatur | AL | 35603 | |
| Richard Krencisz | | 1113 Erie St | | Racine | WI | 53402 | |
| Richard Kulinski | | PO Box 205 | | Deford | MI | 48729 | |
| Richard Kurdziel | | 88 Roncroff Dr | | N Tonawanda | NY | 14120 | |
| Richard Lagrou | | 1036 Oakwood St | | Fremont | OH | 43420 | |
| Richard Lake | | 9990 Sheridan Rd | | Burt | MI | 48417 | |
| Richard Larkins | | 2616 Campbell St | | Sandusky | OH | 44870 | |
| Richard Latham | | 5708 Big Run Rd | | Georgetown | OH | 45121 | |
| Richard Latty | | 3506 Catterfeld | | Saginaw | MI | 48601 | |
| Richard Lazarus | | 7741 Lyons Rd | | Portland | MI | 48875 | |
| Richard Lebioda | | 70 Reddick Ln | | Rochester | NY | 14624 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 546 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Richard Lechota | | 3821 Woodrow Ave | | Flint | MI | 48506 | |
| Richard Leipzig | | N8349 Greenwald Ct | | East Troy | WI | 53120 | |
| Richard Lemmon | | 405 Market St | | Castalia | OH | 44824 | |
| Richard Leposa | | 431 W 3rd St | | Burkburnett | TX | 76354 | |
| Richard Levandowski | | 8272 Mill Rd | | Gasport | NY | 14067 | |
| Richard Lindquist | | 16563 East Rd | | Montrose | MI | 48457 | |
| Richard Lint | | 8749 Lumina Ct | | Jenison | MI | 49428 | |
| Richard Livingston | | 157 Victoria Blvd | | Kenmore | NY | 14217 | |
| Richard Long | | 5939 Ashbrook Circle | | Dayton | OH | 45415 | |
| Richard Long | | 1711 Knobcreek Dr | | Dayton | OH | 45418 | |
| Richard Long | | 1431 Carman St | | Burton | MI | 48529 | |
| Richard Loucks | | 105 Alliger Dr | | Tonawanda | NY | 14150 | |
| Richard Lowe | | 2760 Delavan Dr | | Dayton | OH | 45459 | |
| Richard Lynch | | 9125 Ctr Rd | | Clio | MI | 48420 | |
| Richard Maddock | | 4062 N Belsay Rd | | Flint | MI | 48506 | |
| Richard Makula | | 111 Cindy Dr | | Amherst | NY | 14221 | |
| Richard Malusi | | 1125 Fremont St | | Bay City | MI | 48708 | |
| Richard Marchetti | | 4821b Sturbridge Ln Le | | Lockport | NY | 14094 | |
| Richard Marchiole | | 112 Pheasant Runapt 1 | | Amherst | NY | 14228 | |
| Richard Margrif | | 3050 Columbiaville Rd | | Columbiaville | MI | 48421 | |
| Richard Marks | | 345 Oakdale Dr | | N Tonawanda | NY | 14120 | |
| Richard Masters | | 2706 S Jefferson St | | Bay City | MI | 48708 | |
| Richard Matheny | | 0 1138 Luce | | Grand Rapids | MI | 49534 | |
| Richard Mayer | | 54 Homeworth Pkwy | | Cheektowaga | NY | 14225 | |
| Richard Mc Laughlin | | 25 Woodstock Ln | | Brockport | NY | 14420 | |
| Richard Mccord | | 226 South St | | Chesterfield | IN | 46017 | |
| Richard Mcfall | | 2389 E 400 N | | Kokomo | IN | 46901 | |
| Richard Mckay | | 7173 Leyton Dr Se | | Grand Rapids | MI | 49546 | |
| Richard Mckone | | 11110 W Mount Morris Rd | | Flushing | MI | 48433 | |
| Richard Mcmillon | | 2967 Arlington Dr | | Saginaw | MI | 48601 | |
| Richard Mcneil | | PO Box 7054 | | Kokomo | IN | 46904 | |
| Richard Mead | | 4379 Holten Whitehall Rd | | Holton | MI | 49425 | |
| Richard Mellott | | 4945 Dundale Ct | | Saginaw | MI | 48603 | |
| Richard Merchant | | 924 Pine St | | Owosso | MI | 48867 | |
| Richard Merrill | | 7146 Lincoln Lake Rd | | Belding | MI | 48809 | |
| Richard Meyers | | 98 Boughton Hill Rd | | Honeoye Falls | NY | 14472 | |
| Richard Michalak | | 418 Laurel Lake Dr Unit 101 | | Venice | FL | 34292 | |
| Richard Miller | | 5950 Baer Rd | | Sanborn | NY | 14132 | |
| Richard Miller | | 315 South Collinwood | | Fremont | OH | 43420 | |
| Richard Mills | | 2942 Demorest Rd | | Grove City | OH | 43123 | |
| Richard Mincey | | 7793 Bowens Mill Rd | | Douglas | GA | 31533 | |
| Richard Minke | | PO Box 323 | | Imlay City | MI | 48444-0323 | |
| Richard Mitchell | | 1153 Bronwyn Ave | | Columbus | OH | 43204 | |
| Richard Moore | | 6282 Dale Rd | | Newfane | NY | 14108 | |
| Richard Moreno | | 308 Chestnut St | | Houghton Lake | MI | 48629 | |
| Richard Morgan | | 14 S Lyons St | | Batavia | NY | 14020 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of three affidavit  Pg 547 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Richard Morgan | | PO Box 70712 | | Tuscaloosa | AL | 35405 | |
| Richard Morgan | | 1035 Red Rock Dr | | Anderson | IN | 46013 | |
| Richard Morrow | | 1940 Windsor Dr | | Kokomo | IN | 46901 | |
| Richard Mueller | | 165 Buttonwood Dr | | Hilton | NY | 14468 | |
| Richard Mund | | 320 Sherwood Forest Dr | | Galveston | IN | 46932 | |
| Richard Mundy | | 1804 S Bell St | | Kokomo | IN | 46902 | |
| Richard Myers | | 1007 Westover Rd | | Tifton | GA | 31793 | |
| Richard Myers | | 716 E 27th St | | Anderson | IN | 46016 | |
| Richard Natwora | | 210 Hillside Dr | | Elma | NY | 14059 | |
| Richard Neumann | | 238 Union St | | Lockport | NY | 14094 | |
| Richard Newman | | 1875 Quaker Rd | | Barker | NY | 14012 | |
| Richard Newton | | 3175 Roland Dr | | Newfane | NY | 14108 | |
| Richard Nolley | | 2412 Bell | | Kokomo | IN | 46901 | |
| Richard Norman | | 7850 Sanborn Court | | Alto | MI | 49302 | |
| Richard North Jr | | 2643 Kuhlman Dr | | Saginaw | MI | 48603 | |
| Richard Northam | | 1210 17th Ave | | Meridian | MS | 39301 | |
| Richard Novak Ii | | PO Box 59 | | Freeland | MI | 48623 | |
| Richard Nowack | | 401 Wilder Rd | | Hilton | NY | 14468 | |
| Richard Nowaczyk | | 3344 Osler Ave | | Saginaw | MI | 48602 | |
| Richard Opper | | 5615 Schenk Rd | | Sandusky | OH | 44870 | |
| Richard Ornelas | | 2723 Prescott | | Saginaw | MI | 48601 | |
| Richard Oven | | 14600 Beech Rd | | Brooklyn | MI | 49230 | |
| Richard Paez | | 2724 Longview | | Saginaw | MI | 48601 | |
| Richard Palmer | | 73 Westover Dr | | Webster | NY | 14580 | |
| Richard Parr | | 800 Beachler Dr | | Carlisle | OH | 45005 | |
| Richard Patterson | | 1627 W 11th St | | Anderson | IN | 46016 | |
| Richard Petrie | | 7660 S 68th St | | Franklin | WI | 53132 | |
| Richard Pettenger | | 3855 N River Rd | | Freeland | MI | 48623 | |
| Richard Piccolo | | 4144 East River Rd | | Grand Island | NY | 14072 | |
| Richard Pickles | | 445 Davison Rd Apt 2 | | Lockport | NY | 14094 | |
| Richard Pierce | | 40 Ellington Cir | | Rochester | NY | 14612 | |
| Richard Poe | | 2256 Nandi Hills Trail | | Swartz Creek | MI | 48473 | |
| Richard Portell | | 12721 Wisner Ave | | Grant | MI | 49327 | |
| Richard Porter Jr | | 5582 Lux Blvd | | Lafayette | IN | 47905 | |
| Richard Post | | 109 Oakland | | Durand | MI | 48429 | |
| Richard Post | | 1303 Charlevoix St | | Boyne City | MI | 49712 | |
| Richard Powell | | 303 W Chickasaw St | | Lindsay | OK | 73052 | |
| Richard Price | | 4136 Springfield St | | Burton | MI | 48509 | |
| Richard Prieur | | 33 East Birchwood Court | | Sandusky | OH | 44870 | |
| Richard Prieur | | 3525 Deer Rd | | Spruce | MI | 48762 | |
| Richard Prill | | 2083 Bentley Rd | | Bentley | MI | 48613 | |
| Richard Prince | | 170 Deering St | | Garden City | MI | 48135 | |
| Richard Printup | | 4790 Upper Mountain Rd | | Lockport | NY | 14094 | |
| Richard Purcell | | 2560 Busch Rd | | Birch Run | MI | 48415 | |
| Richard Putnam | | 8 Balsam Dr | | St Louis | MI | 48880 | |
| Richard Race | | 909 Krieger Rd | | Webster | NY | 4580--3734 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating Pg 548 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Richard Ransom | | 907 Sparkman St Sw | | Hartselle | AL | 35640 | |
| Richard Ray Jr | | 33 West High Terrace | | Rochester | NY | 14619 | |
| Richard Read | | 4727 Glen Moorway | | Kokomo | IN | 46902 | |
| Richard Reamer Sr | | 1005 Willowdale Ave | | Kettering | OH | 45429 | |
| Richard Reimer | | 1600 Youngstown Lkpt Rd | | Youngstown | NY | 14174 | |
| Richard Ricket | | 812 Eureka | | Greenville | MI | 48838 | |
| Richard Righi | | 11231 Bishop Rd | | Stcharles | MI | 48655 | |
| Richard Rink | | 71 W Bend Dr | | Rochester | NY | 14612 | |
| Richard Rinker | | 700 Kingswood St | | Durand | MI | 48429 | |
| Richard Rios | | 503 S Jefferson Ave | | Saginaw | MI | 48607 | |
| Richard Rivette | | 713 S Westervelt Rd | | Saginaw | MI | 48604 | |
| Richard Roberts | | 10417 E Richfield Rd | | Davison | MI | 48423 | |
| Richard Robins | | 6137 Baer Rd | | Sanborn | NY | 14132 | |
| Richard Robinson | | 6207 Crosby Rd | | Lockport | NY | 14094 | |
| Richard Rolando | | 11291 Faussett Rd | | Fenton | MI | 48430 | |
| Richard Ruscher | | S73 W31310 Spring Lake Rd | | Mukwonago | WI | 53149 | |
| Richard Sales | | 5030 Lakeville Groveland Rd | | Geneseo | NY | 14454 | |
| Richard Samson | | 10905 Tittabawassee Rd | | Freeland | MI | 48623 | |
| Richard San Miguel | | 2316 Jerome St | | Saginaw | MI | 48602 | |
| Richard Sankey | | 1436 E 23rd | | Columbus | OH | 43211 | |
| Richard Santerre | | 13548 East Rd | | Montrose | MI | 48457 | |
| Richard Sauve | | 1645 Liberty Rd | | Saginaw | MI | 48604 | |
| Richard Scarpulla | | 493 Denise Rd | | Rochester | NY | 14616 | |
| Richard Schabel | | 1534 Pioneer Rd | | Alger | MI | 48610 | |
| Richard Schade | | 5583 Stoney Creek Dr | | Bay City | MI | 48706 | |
| Richard Scharet | | 4353 West Sprinbrook Rd | | Castile | NY | 14427 | |
| Richard Scheufler Jr | | 3209 Hartland Ctr Rd | | Collins | OH | 44826 | |
| Richard Schieber | | 7149 White Oak Blvd | | Mount Morris | MI | 48458 | |
| Richard Schockow | | 280 Palmer Rd | | Churchville | NY | 14428 | |
| Richard Scholten | | 342 Buddy St | | Kentwood | MI | 49548 | |
| Richard Schomaker | | 9775 Schomaker Rd | | Saginaw | MI | 48609 | |
| Richard Schulte | | 3920 N Big Spring Dr | | Grandville | MI | 49418 | |
| Richard Schwartz | | 1950 Gray | | Lapeer | MI | 48446 | |
| Richard Seals | | PO Box 1516 | | Bridgeport | MI | 48722 | |
| Richard Searley | | 371 Pebbleview Dr | | Rochester | NY | 14612 | |
| Richard Seastrand | | 6295 Thorncrest Dr | | Greendale | WI | 53129 | |
| Richard Selby | | 7915 San Ricardo Ct | | Indianapolis | IN | 46256 | |
| Richard Shanks | | 9302 Seymour Rd | | Montrose | MI | 48457 | |
| Richard Shanteau | | 302 W Sugnet | | Midland | MI | 48640 | |
| Richard Sharpe | | 380 Church St | | Youngstown | NY | 14714 | |
| Richard Sharpsteen | | 2726 Hartland Rd | | Gasport | NY | 14067 | |
| Richard Shelagowski | | 2245 N 9 Mile Rd | | Pinconning | MI | 48650 | |
| Richard Sherman | | 2306 Carmen Rd | | Barker | NY | 14012 | |
| Richard Simington | | 6350 Nash Rd | | Saranac | MI | 48881 | |
| Richard Simon | | 3075 King Rd | | Saginaw | MI | 48601 | |
| Richard Skrzela | | 7375 W Vienna Rd | | Clio | MI | 48420 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 549 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Richard Smiley | | 78 Newfield Dr | | Rochester | NY | 14616 | |
| Richard Smith | | 6161 Ridge Rd | | Lockport | NY | 14094 | |
| Richard Smith | | 19 Highland Dr | | Lockport | NY | 14094 | |
| Richard Smith | | 4336 Springfield St | | Dayton | OH | 45431 | |
| Richard Smith | | 931 Gulf Shore Blvd | | Kokomo | IN | 46902 | |
| Richard Smith | | 2466 Rainier St | | Saginaw | MI | 48603 | |
| Richard Smith | | 5250 Dey Hwy | | Hudson | MI | 49247 | |
| Richard Snyder | | 2105 144th Ave | | Dorr | MI | 49323 | |
| Richard Somers Jr | | 3408 Donna Dr | | Flint | MI | 48507 | |
| Richard Spano | | 7 Red Leaf Dr | | Rochester | NY | 14624 | |
| Richard Spicer | | 434 W 5th St | | Anderson | IN | 46016 | |
| Richard Spreeman | | 629 E Keegan St | | Deerfield | MI | 49238 | |
| Richard Stallings | | 604 Pk St | | Anderson | IN | 46012 | |
| Richard Steele | | 636 Polk St | | Sandusky | OH | 44870 | |
| Richard Steinmetz | | 537 Affinity Ln | | Rochester | NY | 14616 | |
| Richard Stilley Jr | | 1538 Apple Ridge Trl | | Grand Blanc | MI | 48439 | |
| Richard Stockmaster | | 447 S Township Rd 197 | | Attica | OH | 44807 | |
| Richard Stoops | | 13026 S 1025 E | | Converse | IN | 46919 | |
| Richard Strevel | | 2644 Sudbury St Sw | | Wyoming | MI | 49509 | |
| Richard Szypulski | | 4567 S Taylor Ave | | Milwaukee | WI | 53207 | |
| Richard Tafel | | 5620 Spring Knoll Dr | | Bay City | MI | 48706 | |
| Richard Taylor | | 3501 Checker Tavern Rd | | Lockport | NY | 14094 | |
| Richard Tegtmeyer | | 7407 Unger Rd | | Greenville | OH | 45331 | |
| Richard Thomas | | 1409 Locust St Se | | Decatur | AL | 35601 | |
| Richard Thomas | | 1857 Big Tree Dr | | Columbus | OH | 43223 | |
| Richard Thomas | | 1804 Arlene Dr | | Dayton | OH | 45406 | |
| Richard Thomas | | 3410 S Pk Rd | | Kokomo | IN | 46902 | |
| Richard Thomas | | 12040 Murphy Hwy | | Clinton | MI | 49236 | |
| Richard Thomas | | 6838 Pk Ln | | Waterford | WI | 53185 | |
| Richard Thompson | | 35 Perry St | | Holley | NY | 14470 | |
| Richard Thompson | | 12561 Gardner Hollow Rd | | Lester | AL | 35647 | |
| Richard Thon | | 8555 Herbert St | | Saginaw | MI | 48609 | |
| Richard Thybault Jr | | 1467 N Wagner Rd | | Essexville | MI | 48732 | |
| Richard Tokarczyk | | 910 Riverview Blvd | | Tonawanda | NY | 14150 | |
| Richard Torres | | 1543 Erie Ave | | North Tonawanda | NY | 14120 | |
| Richard Torrez | | 3973 Plummer Dr | | Bay City | MI | 48706 | |
| Richard Townsend | | 932 Windy Hill Ct | | Russiaville | IN | 46979 | |
| Richard Townsend | | 8258 N Linden Rd | | Mount Morris | MI | 48458 | |
| Richard Treber Jr | | 110 S Greenberry St | | Sweetser | IN | 46987 | |
| Richard Turner | | 220 W Saginaw | | Merrill | MI | 48637 | |
| Richard Umbarger | | 4508 E 200 S Trlr 283 | | Kokomo | IN | 46902 | |
| Richard Urban | | 7977 S Scepter Dr | | Franklin | WI | 53132 | |
| Richard Vagg | | 11351 E Yates Ctr Rd | | Lyndonville | NY | 14098 | |
| Richard Van Nostrand | | 23 Horatio Ln | | Rochester | NY | 14624 | |
| Richard Veltz Jr | | 12 Glendale Rd | | Brockport | NY | 14420 | |
| Richard Vermeesch | | 2278 E Cottage Grove Rd | | Linwood | MI | 48634 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 550 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Richard Versluis | | O 284 Burton Sw | | Grand Rapids | MI | 49544 | |
| Richard Vieu | | 3825 Lorraine Ave | | Flint | MI | 48506 | |
| Richard Wagner | | 5000 Hillview Dr | | Louisville | KY | 40258 | |
| Richard Wahl | | 10 Berryhill Ct | | Springboro | OH | 45066 | |
| Richard Wahl | | 406 E Saint Andrews Rd | | Midland | MI | 48642 | |
| Richard Walker | | 7188 Pierce Rd | | Freeland | MI | 48623 | |
| Richard Ward | | PO Box 1143 | | Lockport | NY | 14095 | |
| Richard Weaver | | 1777 S River Rd | | Saginaw | MI | 48609 | |
| Richard Webster | | 121 1/2 S Washington | | Crawfordsville | IN | 47933 | |
| Richard Weichel | | 1027 2nd St | | Sandusky | OH | 44870 | |
| Richard Weine | | 636 Piney Creek Rd | | Bellville | TX | 77419 | |
| Richard Welch | | 9099 S 20th St | | Oak Creek | WI | 53154 | |
| Richard Westcott | | 13 Mechanic St | | Middleport | NY | 14105 | |
| Richard Westenburg Sr | | 1401 Garfield St | | Bay City | MI | 48706 | |
| Richard White | | 14251 Batts Rd | | Athens | AL | 35611 | |
| Richard Whitley | | 3622 Oriole Sw | | Wyoming | MI | 49509 | |
| Richard Whitmore | | 6225 Bayview Station | | Newfane | NY | 14108 | |
| Richard Whitney | | 12466 W Washington Ave | | Mount Morris | MI | 48458 | |
| Richard Wickens Jr | | 1114 Hollyrood Rd | | Sandusky | OH | 44870 | |
| Richard Wicklund | | 4292 Risedorph St | | Burton | MI | 48509 | |
| Richard Wilder | | 2009 Pennylane Se | | Decatur | AL | 35601 | |
| Richard Wiley Jr | | 624 25th St | | Niagara Falls | NY | 14301 | |
| Richard Wilger | | 3334 County Rd Y | | West Bend | WI | 53095 | |
| Richard Wilkes | | 1817 Crickethill Dr | | Kokomo | IN | 46902 | |
| Richard Williams | | 9239 S Hemlock Rd | | Saint Charles | MI | 48655 | |
| Richard Willis | | 5627 Victorian Way | | Springfield | OH | 45503 | |
| Richard Wilson | | 63 Ransford Ave | | Rochester | NY | 14622 | |
| Richard Wilson | | 2125 Vine St | | New Castle | IN | 47362 | |
| Richard Wilson | | 4201 Zimmer Rd | | Bay City | MI | 48706 | |
| Richard Winegardner | | 3046 Walker Rd | | Carsonville | MI | 48419 | |
| Richard Winters | | 8968 Ernest Rd | | Middleport | NY | 14105 | |
| Richard Wisniewski | | 140 Roseland Ave | | Medina | NY | 14103 | |
| Richard Wnuk | | 3270 N Felch | | White Cloud | MI | 49349 | |
| Richard Wobser | | 403 N Buckeye St | | Bellevue | OH | 44811 | |
| Richard Wojs | | 3411 S Chicago Ave Apt 21 | | So Milwaukee | WI | 53172 | |
| Richard Woods | | 912 Way Thru The Woods | | Decatur | AL | 35603 | |
| Richard Wright | | 4310 Jensen Rd | | Fruitport | MI | 49415 | |
| Richard Wright Iii | | 15 Reich St | | Trotwood | OH | 45426 | |
| Richard York | | 6129 Second St | | Mayville | MI | 48744 | |
| Richard Young | | 5543 S Livonia Conesus Rd | | Conesus | NY | 14435 | |
| Richard Zaciewski | | 3273 Hosmer Rd | | Gasport | NY | 14067 | |
| Richard Zawada | | W333 N4294 Parc Way | | Nashota | WI | 53058 | |
| Richard Zellner | | 5921 Royalton Ctr Rd | | Gasport | NY | 14067 | |
| Richard Zielke | | 1574 S Beyer Rd | | Saginaw | MI | 48601 | |
| Richard Zimmer | | 319 Orangewood Rd | | Huron | OH | 44839 | |
| Richards Short | | 3063 E Bay Dr | | Fenton | MI | 48430 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Richelle Battle | | 1532 Clifton | | Columbus | OH | 43203 | |
| Richelle Deming | | 8181 Bray | | Vassar | MI | 48768 | |
| Richelle Dickerson | | 327 West Ave Apt 9 | | Rochester | NY | 14611 | |
| Richie Cantu | | 3925 Lamson | | Saginaw | MI | 48601 | |
| Richie Mc Adoo | | 3511 Stone Rd | | Middleport | NY | 14105 | |
| Richie Sutherland | | 5989 Cindy Dr | | Dayton | OH | 45449 | |
| Rick Balderrama | | 4775 S Gera | | Frankenmuth | MI | 48734 | |
| Rick Beard | | 8049 Savanna Trail | | Ooltewah | TN | 37363 | |
| Rick Browning | | 6927 W 400 S | | Russiaville | IN | 46979 | |
| Rick Doe | | 3111 Maple Rd | | Newfane | NY | 14108 | |
| Rick Dubay | | 4264 Kuerbitz Dr | | Bay City | MI | 48706 | |
| Rick Forrest | | 11405 Armstrong Dr N | | Saginaw | MI | 48609 | |
| Rick Foster | | 147 Thompson Dr | | Clyde | OH | 43410 | |
| Rick Garlinghouse | | 312 Renshar Dr | | Auburn | MI | 48611 | |
| Rick Grimm | | 200 Roberts Ave | | Franklin | OH | 45005 | |
| Rick Hamm | | 1237 West Monroe St | | Sandusky | OH | 44870 | |
| Rick Kenel | | 11089 Corunna Rd | | Lennon | MI | 48449 | |
| Rick Leddy | | 2239 Plainview | | Saginaw | MI | 48603 | |
| Rick Lutes | | 1082 E Reid Rd | | Grand Blanc | MI | 48439 | |
| Rick Maylee | | 931 S Isabella Rd | | Mt Pleasant | MI | 48858 | |
| Rick Notturniano | | 1114 Vanlear Ct | | Columbus | OH | 43229 | |
| Rick Pape | | 11760 Crum Rd | | Plainwell | MI | 49080 | |
| Rick Weishuhn | | 4040 W Lake Rd | | Clio | MI | 48420 | |
| Rick Williams | | 5880 Swan Creek Rd | | Saginaw | MI | 48609 | |
| Rick Wilson | | 9900 Waterloo Eastern Rd | | Canal Winchester | OH | 43110 | |
| Rick Wohlers | | 334 Martin Rd | | Hamlin | NY | 14464 | |
| Rickardo Boyer | | 5169 Tamarack Blvd | | Columbus | OH | 43228 | |
| Rickey Border | | 3141 Antioch Rd | | Wilmington | OH | 45177 | |
| Rickey Campbell | | 201 Young Hollow Rd | | Pulaski | TN | 38478 | |
| Rickey Carter | | 217 Densmore Rd | | Joppa | AL | 35087 | |
| Rickey Drager | | 903 Edison Rd | | Saginaw | MI | 48604 | |
| Rickey Everts | | 6090 Shawnee Rd | | Sanborn | NY | 14132 | |
| Rickey Fustanio | | 85 Polaris St | | Rochester | NY | 14606 | |
| Rickey Garrison | | 2225 Almon Way | | Decatur | AL | 35603 | |
| Rickey Green | | 24911 Peety Ln | | Athens | AL | 35613 | |
| Rickey Guarnieri | | 7855 Hospital Rd | | Freeland | MI | 48623 | |
| Rickey Hartselle | | 1401 Regency Blvd Se | | Decatur | AL | 35601 | |
| Rickey Haupt | | 10760 Havermale Rd | | Farmersville | OH | 45325 | |
| Rickey Hendershot | | 3114 Thom St | | Flint | MI | 48506 | |
| Rickey Marshall | | 9340 Moon Rd | | Saline | MI | 48176 | |
| Rickey Marsinick | | 305 Orangewood Rd | | Huron | OH | 44839 | |
| Rickey Ray | | 1136 Shoal Creek Rd | | Decatur | AL | 35603 | |
| Rickey Remer | | 1827 Schaefer St | | Saginaw | MI | 48602 | |
| Rickey Seales | | 2337 Kellar Ave | | Flint | MI | 48504 | |
| Rickey Smith | | 15506 Clodessa Dr | | Athens | AL | 35611 | |
| Rickey Waldrop | | 6361 Treat Hwy | | Adrian | MI | 49221 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Rickey Webber | | 617 Valley Dr | | Anderson | IN | 46011 | |
| Ricki Gerstman | | 5346 S Elaine Ave | | Cudahy | WI | 53110 | |
| Rickie Harrison | | 1190 Co Rd 134 | | Town Creek | AL | 35672 | |
| Rickie Jewett | | 2110 Swishermill Rd | | Lewisburg | OH | 45338 | |
| Rickie Lee | | 819 Hancock St | | Saginaw | MI | 48602 | |
| Rickie Smallwood | | 8460 E Loy Rd | | Conover | OH | 45317 | |
| Rickie Studebaker | | 6 Northmoor Dr | | Arcanum | OH | 45304 | |
| Rickie Williams | | 1114 London Pl Sw | | Decatur | AL | 35603 | |
| Rickie Wren | | 5060 Lahring Rd | | Linden | MI | 48451 | |
| Ricks Anderson | | 8440 Arbela Rd | | Millington | MI | 48746 | |
| Ricky Alexander | | 375 O Z Davis Rd | | Eva | AL | 35621 | |
| Ricky Alford | | 2555 E 150 S | | Anderson | IN | 46017 | |
| Ricky Bradford | | 1429 County Rd 254 | | Town Creek | AL | 35672 | |
| Ricky Bramwell | | 9507 S 100 E | | Pendleton | IN | 46064 | |
| Ricky Brooks | | 5200 N Gale Rd | | Davison | MI | 48423 | |
| Ricky Burton | | 5030 Lincrest Rd | | Huber Heights | OH | 45424 | |
| Ricky Copeland | | 2111 Breeding Dr | | Hartselle | AL | 35640 | |
| Ricky Cotton | | 312 S Carolina | | Saginaw | MI | 48602 | |
| Ricky Dimon | | 6482 Charlotteville Rd | | Newfane | NY | 14108 | |
| Ricky Eady | | 103 County Rd 296 | | Hillsboro | AL | 35643 | |
| Ricky Elliott | | 292 Millcreek Dr | | Chesterfield | IN | 46017 | |
| Ricky Emert | | 4715 Remembrance Rd Nw | | Grand Rapids | MI | 49544 | |
| Ricky Enos Jr | | 2803 Luder Rd | | Caro | MI | 48723 | |
| Ricky Ezell | | 23970 E Clearmont Dr | | Elkmont | AL | 35620 | |
| Ricky Fawley | | 8488 London Ct | | Springboro | OH | 45066 | |
| Ricky Gray | | 1417 Webber | | Burton | MI | 48529 | |
| Ricky Griffin | | PO Box 513 | | Tanner | AL | 35671 | |
| Ricky Hodges | | 653 E Brooks Rd | | Midland | MI | 48640 | |
| Ricky Houghteling | | 384 S Trumbull Rd | | Bay City | MI | 48708 | |
| Ricky Jordan | | 3730 W Ramsey | | Milwaukee | WI | 53221 | |
| Ricky Keaton | | 3509 Campbell St | | Sandusky | OH | 44870 | |
| Ricky Lamothe | | 4335 West Burt Rd | | Montrose | MI | 48457 | |
| Ricky Lange | | 1483 Cedar Pt Dr | | Weidman | MI | 48893 | |
| Ricky Lanning | | 12420 Torrey Rd | | Fenton | MI | 48430 | |
| Ricky Martinez Jr | | 1513 Emily | | Saginaw | MI | 48601 | |
| Ricky Mathews | | 2254 Lodge Rd | | Flint | MI | 48532 | |
| Ricky Mccurry | | 2022 Englewood Pl Sw | | Decatur | AL | 35603 | |
| Ricky Morgan | | 3083 Diuble Rd | | Ann Arbor | MI | 48103 | |
| Ricky Newbould | | 5343 Oak Orchard Rd | | Elba | NY | 14058 | |
| Ricky Phifer | | 1018 Dell Ave | | Flint | MI | 48507 | |
| Ricky Robinson | | 27624 Azalea Trl | | Athens | AL | 35613 | |
| Ricky Smith | | 5036 Shannon Creek Rd | | Goodspring | TN | 38460 | |
| Ricky Smith | | 7652 Volkerding Rd | | Morrow | OH | 45152 | |
| Ricky Spears | | 2463 N Irish Rd | | Davison | MI | 48423 | |
| Ricky Stevens | | 1525 Illinois Ave | | Flint | MI | 48506 | |
| Ricky Taylor | | 6516 Stone Brook Ln | | Flushing | MI | 48433 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 553 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ricky Tucker | | 4598 Amelia Dr | | Franklin | OH | 45005 | |
| Ricky Ward | | 2521 Lauren Ln | | Kokomo | IN | 46901 | |
| Ricky Williams | | 2454 Baldwin Hwy | | Adrian | MI | 49221 | |
| Rigoberto Martinez | | 2509 Delaware Ave | | Flint | MI | 48506 | |
| Rikki Cotton | | 3001 Dearborn Ave | | Flint | MI | 48507 | |
| Riley Cooper | | 910 Mitchell Ave | | Albany | GA | 31705 | |
| Risa West | | 3684 Williamson Rd | | Saginaw | MI | 48601 | |
| Rishelle Howe | | 1722 Maple St | | Saginaw | MI | 48602 | |
| Rita Bankhead | | 3432 Winthrop Ave | | Indianapolis | IN | 46205 | |
| Rita Blackwell | | 4296 Mayville Rd | | Silverwood | MI | 48760 | |
| Rita Blankenship | | 2786 County Rd 460 | | Mount Hope | AL | 35651 | |
| Rita Dafoe Blata | | 1436 Hadley Rd | | Lapeer | MI | 48446 | |
| Rita Davis | | 2405 Burningtree Ln | | Kokomo | IN | 46902 | |
| Rita Gerls | | N56 W20134 Silver Spring Dr | | Menomonee Fls | WI | 53051 | |
| Rita Girard | | 14232 Linden Rd | | Clio | MI | 48420 | |
| Rita Green | | 3207 Brighton Ct | | Kokomo | IN | 46902 | |
| Rita Jacobs | | 3141 Arizona Ave | | Flint | MI | 48506 | |
| Rita Johnson | | 1515 Briarwood Ct | | Adrian | MI | 49221 | |
| Rita Jones | | 230 County Rd 514 | | Trinity | AL | 35673 | |
| Rita Larson | | 1027 Deere Ct | | Burton | MI | 48509 | |
| Rita Lowder | | 725 S Webster St | | Kokomo | IN | 46901 | |
| Rita Mc Gladdery | | 4093 Summit View Dr Ne | | Grand Rapids | MI | 49525 | |
| Rita Mccoy | | 1803 Cadillac Dr E | | Kokomo | IN | 46902 | |
| Rita Randolph | | 309 Lux St | | Cincinnati | OH | 45216 | |
| Rita Rayburn | | 5552 N 100 W | | Peru | IN | 46970 | |
| Rita Rutherford | | 5023 Pavalion Dr | | Kokomo | IN | 46901 | |
| Rita Tye | | 2033 Case Ave | | Racine | WI | 53403 | |
| Rita Wells | | 213 W Marengo Ave | | Flint | MI | 48505 | |
| Rita Yon | | 3130 W Gary Rd | | Montrose | MI | 48457 | |
| Rita Yousett | | 4530 Candlewood Dr | | Lockport | NY | 14094 | |
| Rituko Riley | | 1109 Sycamore Dr | | Burkburnett | TX | 76354 | |
| Roanna Thompson | | 2607 Circle Dr | | Flint | MI | 48507 | |
| Robb Tefft | | 2025 Fairport Nine Mile Pt Rd | | Penfield | NY | 14526 | |
| Robb Urbanski | | 4000 Granada Ct Nw | | Grand Rapids | MI | 49544 | |
| Robbi Shumaker | | 5121 Highpoint Dr | | Swartz Creek | MI | 48473 | |
| Robbie Robinson | | 1006 Preston St | | Burkburnett | TX | 76354 | |
| Robbin Kuite | | 5388 Royale Court | | Rockford | MI | 49341 | |
| Robert Ackerson | | 8310 Laughlin Dr | | Niagara Falls | NY | 14304 | |
| Robert Ahleman | | 119 Railroad St | | Blissfield | MI | 49228 | |
| Robert Aldrich | | 505 Sunbird Square | | Sebring | FL | 33872 | |
| Robert Allan | | 284 Crittenday Way 6 | | Rochester | NY | 14623 | |
| Robert Allen | | 91 Marigold Ave | | Buffalo | NY | 14215 | |
| Robert Allen | | 623 S Andre St | | Saginaw | MI | 48602 | |
| Robert Allen | | 5475 Baker Rd | | Bridgeport | MI | 48722 | |
| Robert Allen | | 2924 Barnes Rd | | Millington | MI | 48746 | |
| Robert Altmire | | 10 North Newark St | | Phelps | NY | 14532 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Ander | | 8980 Ridge Rd | | Gasport | NY | 14067 | |
| Robert Anders | | 74 Forrest Kirby Rd | | Hartselle | AL | 35640 | |
| Robert Anderson | | 7883 Lamplight Dr | | Jenison | MI | 49428 | |
| Robert Andrews Jr | | 12693 St Rt 38 | | Hagerstown | IN | 47346 | |
| Robert Antaya | | 6076 E Hill Rd | | Gr Blanc | MI | 48439 | |
| Robert Apple | | 8254 S 300 E | | Markleville | IN | 46056 | |
| Robert Auth | | 859 S 950 W | | Russiaville | IN | 46979 | |
| Robert Avina | | 207 E Dover St | | Milwaukee | WI | 53207 | |
| Robert Ayers | | 235 Pine St | | Lockport | NY | 14094 | |
| Robert Ayers Jr | | 394 Pine St | | Lockport | NY | 14094 | |
| Robert Azzarone | | 23 Sheldon Dr | | Spencerport | NY | 14559 | |
| Robert Bach | | 1086 Seneca St | | Adrian | MI | 49221 | |
| Robert Bachula | | 4163 N Wayside Dr | | Saginaw | MI | 48603 | |
| Robert Baehr | | 8271 Mill Rd | | Gasport | NY | 14067 | |
| Robert Bailey | | 3295 Lockport Olcott Rd | | Newfane | NY | 14108 | |
| Robert Bailey | | 1638 98th St | | Niagara Falls | NY | 14304 | |
| Robert Bailey | | 6601 Keats | | Dayton | OH | 45414 | |
| Robert Bailey | | 937 Lakeshore Dr | | Eureka Spring | AR | 72631 | |
| Robert Baker | | 725 Holt Rd | | Webster | NY | 14580 | |
| Robert Baldwin | | 124 Raspberry Way | | Madison | AL | 35757 | |
| Robert Bankert | | 139 Peppertree Dr Apt 3 | | Amherst | NY | 14228 | |
| Robert Barnett | | 2236 Saint James Ave | | Cincinnati | OH | 45206 | |
| Robert Barnett | | PO Box 2025 | | Bay City | MI | 48707 | |
| Robert Barone | | 199 Pomona Dr | | Rochester | NY | 14616 | |
| Robert Barrett | | 241 Glendale Dr Right Apt | | Amherst | NY | 14228 | |
| Robert Barrett | | 22 Pumpkin Hill | | Rochester | NY | 14624 | |
| Robert Bartkowiak | | 212 S 92nd St | | Milwaukee | WI | 53214 | |
| Robert Basner | | 1060 Crump St | | Linwood | MI | 48634 | |
| Robert Bates | | 1906 W Alto Rd | | Kokomo | IN | 46902 | |
| Robert Bauman | | 3754 Schust Rd | | Saginaw | MI | 48603 | |
| Robert Bean | | PO Box 1423 | | Hartselle | AL | 35640 | |
| Robert Bean | | PO Box 715 | | Leighton | AL | 35646 | |
| Robert Beardslee | | 2448 N Bond St | | Saginaw | MI | 48602 | |
| Robert Bechtold | | 61 Obrien Dr | | Lockport | NY | 14094 | |
| Robert Bell | | 18 Eaglebrook Dr | | Buffalo | NY | 14224 | |
| Robert Bell | | 2716 Owen St | | Saginaw | MI | 48601 | |
| Robert Bencher Jr | | 14831 Angelique | | Allen Pk | MI | 48101 | |
| Robert Benjamin | | 474 Sparling Dr | | Saginaw | MI | 48609 | |
| Robert Benkleman | | 681 Pleasantview Dr | | Lancaster | NY | 14086 | |
| Robert Benzinger | | 3475 S 450 W | | Russiaville | IN | 46979 | |
| Robert Berds | | 3234 Manor Dr | | Youngstown | NY | 14174 | |
| Robert Berti | | 4867 Cambria Rd | | Lockport | NY | 14094 | |
| Robert Bessolo | | 5016 N Naomikong Dr | | Flint | MI | 48506 | |
| Robert Betts | | 2345 Jefferson St Se | | Grand Rapids | MI | 49507 | |
| Robert Bialek | | 127 Bronx Dr | | Cheektowaga | NY | 14227 | |
| Robert Billett | | 103 Hidden Creek Ln | | Hamlin | NY | 14464 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Birk | | 1362 S 92nd St | | West Allis | WI | 53214 | |
| Robert Bishop | | 308 S Hillcrest Dr | | Logansport | IN | 46947 | |
| Robert Blask | | 8235 W Howard Ave | | Greenfield | WI | 53220 | |
| Robert Blount | | 3502 Fruit Ave | | Medina | NY | 14103 | |
| Robert Blume | | 3704 9th Ave | | So Milwaukee | WI | 53172 | |
| Robert Bond | | 2614 Tausend | | Saginaw | MI | 48601 | |
| Robert Borchard | | 4122 Heathermoor Dr | | Saginaw | MI | 48603 | |
| Robert Boudeman | | 6 Lincoln Ave | | Lockport | NY | 14094 | |
| Robert Bowman | | 861 California St Nw | | Grand Rapids | MI | 49504 | |
| Robert Boyer | | 1808 Lockport Olcott | | Burt | NY | 14028 | |
| Robert Bradley | | 50 Bowery St | | Spencerport | NY | 14559 | |
| Robert Brado | | 151 Seton Rd | | Cheektowaga | NY | 14225 | |
| Robert Braun | | 167 Hinman Ave | | Buffalo | NY | 14216 | |
| Robert Breckenridge | | 1300 D Woodbrook Ln | | Columbus | OH | 43223 | |
| Robert Breier | | 4415 Bradford Dr | | Saginaw | MI | 48603 | |
| Robert Brewer | | 7960 Ridge Rd | | Gasport | NY | 14067 | |
| Robert Brinkley Jr | | 3722 Lima Dr | | Westerville | OH | 43081 | |
| Robert Britten | | 1509 Glenview Ct | | Adrian | MI | 49221 | |
| Robert Britton | | 3300 Saunders Settlement Rd | | Sanborn | NY | 14132 | |
| Robert Broadnax | | 2528 W 12th St | | Anderson | IN | 46011 | |
| Robert Brott Sr | | 9 Summer St 1 | | Lockport | NY | 14094 | |
| Robert Broughton | | 6118 West Mason Rd | | Sandusky | OH | 44870 | |
| Robert Brown | | PO Box 242 | | Moundville | AL | 35474 | |
| Robert Brown | | 10189 Pasadena | | Ferndale | MI | 48220 | |
| Robert Brown | | 4839 N Graham Rd | | Freeland | MI | 48623 | |
| Robert Brownleaf | | 5439 Kellar Ave | | Flint | MI | 48505 | |
| Robert Bruce | | 10821 Dogwood Circle | | Vance | AL | 35490 | |
| Robert Bublitz | | 509 Tuscola Rd | | Bay City | MI | 48708 | |
| Robert Buchanan | | 0 10846 Lovers Ln | | Grand Rapids | MI | 49544 | |
| Robert Buczkowski | | 2938 Gregg Dr | | Bay City | MI | 48706 | |
| Robert Buick | | 3813 Delaware Ave | | Flint | MI | 48506 | |
| Robert Burdue Jr | | 1306 Melody Ln | | Sandusky | OH | 44870 | |
| Robert Bursley | | 3778 Derussey Rd | | Collins | OH | 44826 | |
| Robert Butler | | 2762 Bryson Rd | | Ardmore | TN | 38449 | |
| Robert Byrd | | 1893 Hwy 129n | | Abbeville | GA | 31001 | |
| Robert Caddell | | 15743 Thomas Chapel Rd | | Cottondale | AL | 35453 | |
| Robert Cady | | 469 Old Orchard Dr | | Essexville | MI | 48732 | |
| Robert Campbell | | 93 County Rd 34 | | Mount Hope | AL | 35651 | |
| Robert Cannan | | 242 Dartmouth St | | Rochester | NY | 14607 | |
| Robert Cantrell | | 2806 Foxwood Ct | | Miamisburg | OH | 45342 | |
| Robert Carney | | 59 Carney St | | Tonawanda | NY | 14150 | |
| Robert Carpenter Jr | | 870 Burritt Rd | | Hilton | NY | 14468 | |
| Robert Carroll | | 11498 Seymour Rd | | Gaines | MI | 48436 | |
| Robert Castro | | 4920 Atlanta St | | Anderson | IN | 46013 | |
| Robert Cato Jr | | 607 Main Ave 207 | | Northport | AL | 35476 | |
| Robert Chandler | | 518 N 650 W | | Anderson | IN | 46011 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service    Pg 556 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Chapman | | 1179 South Englebeck Rd | | Lakeside | OH | 43440 | |
| Robert Chase | | PO Box 11 | | Middleport | NY | 14105 | |
| Robert Chastain | | 134 Ruby Rd | | Jackson | GA | 30233 | |
| Robert Cheavacci | | 5699 Aaron Dr | | Lockport | NY | 14094 | |
| Robert Cheek | | 2028 S 200 E | | Kokomo | IN | 46902 | |
| Robert Cherry | | 4857 Gasport Rd | | Gasport | NY | 14067 | |
| Robert Chinavare | | 1690 W Nielson Rd | | Sanford | MI | 48657 | |
| Robert Christopher | | 3315 S Washington Ave | | Saginaw | MI | 48601 | |
| Robert Churchill | | 1905 Woodland Dr | | Caledonia | WI | 53108 | |
| Robert Cierniak | | 12087 Buckwheat Rd | | Alden | NY | 14004 | |
| Robert Cilino | | 6392 Moore Rd | | Bath | NY | 14810 | |
| Robert Clarkson | | 5710 Leroy Cir Lot 501 | | Saginaw | MI | 48601 | |
| Robert Clements | | 1102 W Kurtz Ave | | Flint | MI | 48505 | |
| Robert Clevenger | | 215 Elas Ct | | Tipp City | OH | 45371 | |
| Robert Clingaman | | 700 E St Rd 28 | | Tipton | IN | 46072 | |
| Robert Cluckey Jr | | 1515 S Tuscola Rd | | Munger | MI | 48747 | |
| Robert Cohee | | 1308 Roush St | | Young America | IN | 46998 | |
| Robert Collins | | 125 Faye Ln | | Somerville | AL | 35670 | |
| Robert Conklin Sr | | PO Box 1256 | | Adrian | MI | 49221 | |
| Robert Cook | | 5478 Salt Rd | | Middleport | NY | 14105 | |
| Robert Cooke | | 278 Courtly Circle | | Rochester | NY | 14615 | |
| Robert Couch | | 3393 Michelle Ct | | Clio | MI | 48420 | |
| Robert Cox | | 12738 E State Rd 28 | | Frankfort | IN | 46041 | |
| Robert Crane | | 15295 Gainsville Rd | | Ralph | AL | 35480 | |
| Robert Creighton Jr | | 1751 Arthur St | | Saginaw | MI | 48602 | |
| Robert Crofoot | | 3415 Dixie Court | | Saginaw | MI | 48601 | |
| Robert Culbert | | 2206 Pennsylvania Ave Low 1 | | Flint | MI | 48506 | |
| Robert Culmone Jr | | 195 Whittington Rd | | Rochester | NY | 14609 | |
| Robert Culpepper | | 625 N Fayette | | Saginaw | MI | 48601 | |
| Robert Culverwell Jr | | 8 Casewood Dr | | Wilson | NY | 14172 | |
| Robert Cummings | | 430 N Jack Pine Cir | | Flint | MI | 48506 | |
| Robert Cunningham | | 3277 W Mount Morris Rd | | Mount Morris | MI | 48458 | |
| Robert Curtis | | 101 S Greenberry | | Sweetser | IN | 46987 | |
| Robert Cyna | | 275 Harrison Ave | | Town Of Tonawanda | NY | 14223 | |
| Robert Czerniecki | | 7452 Rochester Rd | | Lockport | NY | 14094 | |
| Robert Dake | | 2498 Pine River Rd | | Standish | MI | 48658 | |
| Robert Davis | | 615 N Lincoln St Apt 1 | | Bay City | MI | 48708 | |
| Robert De Bethune | | 12188 N Jackley Rd | | Elwood | IN | 46036 | |
| Robert De Lay Jr | | 3249 N Henderson Rd | | Davison | MI | 48423 | |
| Robert Deboer | | 855 Floyd St Sw | | Wyoming | MI | 49509 | |
| Robert Delapa | | 2949 Elmwood Ave | | Rochester | NY | 14618 | |
| Robert Demaria | | 1306 Clancy Ave | | Flint | MI | 48503 | |
| Robert Dentice | | 3100 W Coldspring Rd | | Greenfield | WI | 53221 | |
| Robert Detyna | | 553 Rocket St | | Rochester | NY | 14609 | |
| Robert Dever | | 561 Tamerack Trail Apt 1 B | | Walker | MI | 49544 | |
| Robert Deville | | 2655 Ridgemmor Dr Se | | Kentwood | MI | 49512 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of the Affidavit   Pg 557 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Dickie Sr | | 252 Leona St Apt 112 | | Vassar | MI | 48768 | |
| Robert Diegel | | 6079 M 32 | | Atlanta | MI | 49709 | |
| Robert Dietrich | | 9858 Main St | | Clarence | NY | 14031 | |
| Robert Dircksen | | 12144 Reed Rd | | Versailles | OH | 45380 | |
| Robert Dixon | | 134 Scott Rd | | Fitzgerald | GA | 31750 | |
| Robert Dixon | | PO Box 188 | | Merrill | MI | 48637 | |
| Robert Draeger | | 1789 Morning Dew Dr | | Byron Ctr | MI | 49315 | |
| Robert Drury | | 26111 S Freedom Rd | | Harrisonville | MO | 64701 | |
| Robert Drzewiecki | | 8515 Peachey Rd | | Bergen | NY | 14416 | |
| Robert Duchateau | | 1007 W Maple St | | Kokomo | IN | 46901 | |
| Robert Dudek | | 1414 W Daniel Ln | | Oak Creek | WI | 53154 | |
| Robert Duncan | | 1239 Sherman St | | Adrian | MI | 49221 | |
| Robert Dunn | | 410 S River Rd | | Saginaw | MI | 48609 | |
| Robert Duperon | | 6145 Becker Rd | | Saginaw | MI | 48601 | |
| Robert Eastman | | 2430 E Salzburg Rd | | Bay City | MI | 48706 | |
| Robert Edwards | | 105 Beatrice Ave | | Buffalo | NY | 14207 | |
| Robert Edwards | | 4463 S 00 Ew Rd 48 | | Kokomo | IN | 46902 | |
| Robert Eichler | | 3073 E Maple Hill Ct | | Midland | MI | 48642 | |
| Robert Eichner | | 4226 S Gravel Rd | | Medina | NY | 14103 | |
| Robert Elam | | 5435 Wilson Burt Rd | | Burt | NY | 14028 | |
| Robert Elkins | | 4817 Clayton Rd | | Brookville | OH | 45309 | |
| Robert Ellis | | 5254 East Shore Dr | | Columbus | OH | 43231 | |
| Robert Enciso | | 9395 Dice Rd | | Freeland | MI | 48623 | |
| Robert Engler | | 3881 East Hoppe Rd | | Gagetown | MI | 48735 | |
| Robert Erdmann | | 3409 6 Mile Rd | | Racine | WI | 53402 | |
| Robert Essenmacher | | 6158 E Atwater Rd | | Ruth | MI | 48470 | |
| Robert Estes | | 1335 Powers Ave Nw | | Grand Rapids | MI | 49504 | |
| Robert Estle | | 822 E Morgan St | | Kokomo | IN | 46901 | |
| Robert Farmer | | 6425 Retton Rd | | Reynoldsburg | OH | 43068 | |
| Robert Favata | | PO Box 60782 | | Rochester | NY | 14606 | |
| Robert Feagin | | 3840 N Ridge Rd | | Lockport | NY | 14094 | |
| Robert Fears | | 7266 Sabre Ave | | Reynoldsburg | OH | 43069 | |
| Robert Federico | | 3103 W Jennie Ln | | Mt Pleasant | MI | 48858 | |
| Robert Ferchau | | 2621 W Moore Rd | | Saginaw | MI | 48601 | |
| Robert Fetters Jr | | 4517 Lalonde | | Standish | MI | 48658 | |
| Robert Fiers | | 1451 36th St Se | | Grand Rapids | MI | 49508 | |
| Robert Fink | | 12948 S Us Rt 31 248 | | Kokomo | IN | 46901 | |
| Robert Finneran | | 308 S Washington St | | Castalia | OH | 44824 | |
| Robert Fischer | | 1259 Lancaster Ave Nw | | Grand Rapids | MI | 49504 | |
| Robert Fletcher Jr | | 1004 Bills Creek St | | Alexandria | IN | 46001 | |
| Robert Fogle | | 55 Rochester | | Lockport | NY | 14094 | |
| Robert Foreman | | 10086 Lakewood Dr | | Saginaw | MI | 48609 | |
| Robert Fox | | 3075 Ewings Rd | | Newfane | NY | 14108 | |
| Robert Franek | | 2107 18th St | | Bay City | MI | 48708 | |
| Robert Fraser | | 267 Root Rd | | Brockport | NY | 14420 | |
| Robert Freeman Ii | | 706 S Indiana | | Kokomo | IN | 46901 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of three orating Pg 558 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert French | | 1527 Kern Rd | | Reese | MI | 48757 | |
| Robert Fresorger | | 8585 Gratiot | | Saginaw | MI | 48609 | |
| Robert Fritton Jr | | PO Box 507 | | Gasport | NY | 14067 | |
| Robert Furlong | | 2111 13th Ave | | So Milwaukee | WI | 53172 | |
| Robert Fye | | 108 Rainbow Circle | | Kokomo | IN | 46902 | |
| Robert Gabbey | | 5487 Stone Rd | | Lockport | NY | 14094 | |
| Robert Gabor | | 5611 S 40th St | | Greenfield | WI | 53221 | |
| Robert Gage | | 11112 W Campbell Ave | | Phoenix | AZ | 85037 | |
| Robert Gaiser | | 455 Victor Dr | | Saginaw | MI | 48609 | |
| Robert Galbraith | | 12675 Frost Rd | | Hemlock | MI | 48626 | |
| Robert Garcia | | 8256 N Mcclelland | | Breckenridge | MI | 48615 | |
| Robert Gardner | | 15255 Lexington Salem Rd | | W Alexandria | OH | 45381 | |
| Robert Garpiel | | 4701 Wintergreen Dr S | | Saginaw | MI | 48603 | |
| Robert Garrett | | 431 Oakville Rd Box 21 | | Oakville | IN | 47367 | |
| Robert Garrett Jr | | 1839 Mavie Dr | | Dayton | OH | 45414 | |
| Robert Garza | | PO Box 251 | | Huron | OH | 44839 | |
| Robert Gertz | | PO Box 465 | | Sanborn | NY | 14132 | |
| Robert Gest | | 17192 M 86 | | Three Rivers | MI | 49093 | |
| Robert Giek | | 1746 S Riverview Rd | | Peru | IN | 46970 | |
| Robert Gillette Jr | | 1200 Gary Rd | | Clyde | NY | 14433 | |
| Robert Gilliland | | 2436 N Mason St | | Saginaw | MI | 48602 | |
| Robert Giorgione | | 36 Jeanmoor Rd | | Rochester | NY | 14616 | |
| Robert Glaser | | 13290 Bueche Rd | | Montrose | MI | 48457 | |
| Robert Gloss | | 1412 N Carolina | | Saginaw | MI | 48602 | |
| Robert Glover Jr | | 4021 Hiland St | | Saginaw | MI | 48601 | |
| Robert Glovinsky | | 2026 Pleasant View Dr | | Marblehead | OH | 43440 | |
| Robert Glovinsky | | 1205 Brandon Blvd | | Sandusky | OH | 44870 | |
| Robert Godley | | 18660 Roosevelt | | Merrill | MI | 48632 | |
| Robert Golden | | 8111 S Willow Dr | | Oak Creek | WI | 53154 | |
| Robert Gooden | | 1412 Kipling Dr | | Dayton | OH | 45406 | |
| Robert Goodwin | | 1206 S Fayette | | Saginaw | MI | 48602 | |
| Robert Gordon | | PO Box 482 | | Anderson | IN | 46015 | |
| Robert Grant | | 6622 Hogpath Rd | | Greenville | OH | 45331 | |
| Robert Gray | | 5102 Roberts Dr | | Flint | MI | 48506 | |
| Robert Green | | 445 South 21 St | | Saginaw | MI | 48601 | |
| Robert Gregory Jr | | 4894 N Michigan Ave | | Saginaw | MI | 48604 | |
| Robert Gressley | | 582 Evergreen Dr | | Lockport | NY | 14094 | |
| Robert Groll | | 6795 Wilshire Rd | | Saginaw | MI | 48601 | |
| Robert Grooms | | 7137 Michael Ave | | Hudsonville | MI | 49426 | |
| Robert Grove Jr | | 3031 E Grange Ave 1 | | Cudahy | WI | 53110 | |
| Robert Gruschow | | 73 Farmcrest Dr | | Rush | NY | 14543 | |
| Robert Guarino | | 265 Maryland St | | Buffalo | NY | 14201 | |
| Robert Guest | | 1202 S Michigan Apt 2 | | Saginaw | MI | 48602 | |
| Robert Gulick | | 3300 E Wilson Rd | | Clio | MI | 48420 | |
| Robert Gulliford | | 6091 Western Dr Unit 60 | | Saginaw | MI | 48603 | |
| Robert Guthrie | | PO Box 328 | | Athens | AL | 35612 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of affidavit Pg 559 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Haley | | 14883 Bellepoint Rd | | Ostrander | OH | 43061 | |
| Robert Hall | | 4601 45th St E | | Tuscaloosa | AL | 35405 | |
| Robert Hall | | 3519 W 80 N | | Kokomo | IN | 46901 | |
| Robert Hall | | 130 E 4th St | | Pinconning | MI | 48650 | |
| Robert Hammer | | 156 Maple Ave | | Lyndonville | NY | 14098 | |
| Robert Hammer | | PO Box 45 | | French Lick | IN | 47432 | |
| Robert Hand | | 2608 Great Oaks Rd | | Albany | GA | 31712 | |
| Robert Hankish | | 2400 Broadway St | | Bay City | MI | 48708 | |
| Robert Hanna | | 2352 Hardesty Ct | | Columbus | OH | 43204 | |
| Robert Harderwijk | | 15820 Croswell St | | West Olive | MI | 49460 | |
| Robert Hardin | | 5301 W River Rd | | Muncie | IN | 47304 | |
| Robert Harris | | 120 Walzer St | | Rochester | NY | 14622 | |
| Robert Harris | | 7066 River Rd | | Flushing | MI | 48433 | |
| Robert Harris | | 3130 Moore Rd | | Saginaw | MI | 48601 | |
| Robert Harry | | 10801 Hogan Hwy | | Clinton | MI | 49236 | |
| Robert Harry | | 6648 Sanders Rd | | Lockport | NY | 14094 | |
| Robert Hart | | 120 Martins Dr | | Stanton | MI | 48888 | |
| Robert Hartl | | 5479 E 1st St | | Augres | MI | 48703 | |
| Robert Haske | | 2077 S Van Buren Rd | | Reese | MI | 48757 | |
| Robert Hatcher | | 2819 Addison Dr | | Grove City | OH | 43123 | |
| Robert Hebekeuser | | 86 Schirra St | | Flushing | MI | 48433 | |
| Robert Helpap | | 3624 Frandor Pl | | Saginaw | MI | 48603 | |
| Robert Hensal | | 266 Akron St | | Lockport | NY | 14094-5102 | |
| Robert Herman | | 7021 Laur Rd | | Niagara Falls | NY | 14304 | |
| Robert Hershey | | 3723 Limerick Rd | | Clyde | OH | 43410 | |
| Robert Hess | | 4309 N 950 W | | Shirley | IN | 47384 | |
| Robert Heyboer | | 12425 20 Mile Rd | | Sand Lake | MI | 49343-8815 | |
| Robert Hibbard | | 504 Mercer St | | Durand | MI | 48429 | |
| Robert Higdon | | 124 Hardin Rd | | Falkville | AL | 35622 | |
| Robert Higgins Iii | | 4274 W 125 N | | Tipton | IN | 46072 | |
| Robert Hilchey | | 7051 N Pearl Rd | | Oakfield | NY | 14125 | |
| Robert Hill | | 11225 Webster Rd | | Clio | MI | 48420 | |
| Robert Hill | | 3463 Bagshaw | | Saginaw | MI | 48601 | |
| Robert Hiller | | 12477 Williams Rd | | Gaines | MI | 48436 | |
| Robert Hilliard | | 1052 99th St | | Niagara Falls | NY | 14304 | |
| Robert Hoelzl | | 4257 Freeman Rd | | Middleport | NY | 14105 | |
| Robert Hoernlein | | 5305 Mackinaw | | Saginaw | MI | 48604 | |
| Robert Hoffman | | 4116 Woodridge Dr | | Sandusky | OH | 44870 | |
| Robert Holden | | 27 Peach Blossom Rd S | | Hilton | NY | 14468 | |
| Robert Holik | | 7600 Reed Rd | | Cass City | MI | 48726 | |
| Robert Holloway | | 2701 Gatewood Rd | | Columbus | OH | 43219 | |
| Robert Honeman | | 183 N Scott Dr | | Farwell | MI | 48622 | |
| Robert Hood | | 2080 Huron Lot25 | | Kawkawlin | MI | 48631 | |
| Robert Hoops | | 986 Chukka Dr | | Dayton | OH | 45458 | |
| Robert Houldson | | 1227 Military Rd | | Niagara Falls | NY | 14304 | |
| Robert Howell Sr | | 3258 Elmers Dr | | Saginaw | MI | 48601 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Howton | | 210 Country Oaks Dr | | Tuscaloosa | AL | 35405 | |
| Robert Hudson | | 552 Paradise Dr | | Beaverton | MI | 48612 | |
| Robert Huffman | | 226 E 55th St | | Anderson | IN | 46013 | |
| Robert Hughes | | 4307 Beach Ridge Rd | | N Tonawanda | NY | 14120 | |
| Robert Hughes | | 3999 Beech Dr | | Ypsilanti | MI | 48197 | |
| Robert Hulet | | 436 S Berkley Rd | | Kokomo | IN | 46901 | |
| Robert Hunter | | 3483 Creekside Blvd | | Burton | MI | 48519 | |
| Robert Hunter | | 3135 Shay Lake Rd | | Mayville | MI | 48744 | |
| Robert Hyden | | 10256 E 1075 S | | Galveston | IN | 46932 | |
| Robert Illikman | | 2320 Houlihan Rd | | Saginaw | MI | 48601 | |
| Robert Inguagiato | | 31 Falcon Dr | | W Henrietta Rd | NY | 14586 | |
| Robert Irwin | | 1706 35th St Sw | | Wyoming | MI | 49509 | |
| Robert Isele | | 2789 Quaker Rd | | Gasport | NY | 14067 | |
| Robert Isenhart | | 6035 S Transit Rd Lot 404 | | Lockport | NY | 14094 | |
| Robert Jackson | | 24 Burrow St | | Rochester | NY | 14606 | |
| Robert Jackson | | 25584 Hunter Gates Rd | | Lester | AL | 35647 | |
| Robert Jackson | | 127 Mulberry St | | Chesterfield | IN | 46017 | |
| Robert Jackson | | 823 Tierra St Se | | Wyoming | MI | 49508 | |
| Robert Jackson | | 2835 W Kilbourn Ave 201 | | Milwaukee | WI | 53208 | |
| Robert Jackson Jr | | 521 W Bundy Ave | | Flint | MI | 48505 | |
| Robert Jacobs | | 2919 Marshall Rd | | Medina | NY | 14103 | |
| Robert Jaeck | | 2222 Sunrise Rd | | Racine | WI | 53402 | |
| Robert James | | 737 Birch Rd | | Vassar | MI | 48768 | |
| Robert Jameson | | 4018 Western Dr | | Anderson | IN | 46012 | |
| Robert Janiszewski | | S67 W12685 Larkspur Rd | | Muskego | WI | 53150 | |
| Robert Jarczynski Jr | | 830 Crawford St | | Flint | MI | 48507 | |
| Robert Jarrett | | 810 La Rue Ln | | Anderson | IN | 46013 | |
| Robert Jennings | | 212 Maplewood Dr | | Otisville | MI | 48463 | |
| Robert Jensen | | 1210 Wickford Pl | | Huron | OH | 44839 | |
| Robert Jerge | | 8690 Slayton Settlement Rd | | Gasport | NY | 14067 | |
| Robert Jesionowski | | 94 Grecian Gardens Dr Apt Bb | | Rochester | NY | 14626 | |
| Robert Jobe | | 2421 Paris Ave Se | | Grand Rapids | MI | 49507 | |
| Robert Johns | | PO Box 6111 | | Kokomo | IN | 46904 | |
| Robert Johns Sr | | 6367 Cleveland St | | Waterford | MI | 48329 | |
| Robert Johnson | | 2929 N 375 E | | Anderson | IN | 46012 | |
| Robert Johnson | | 13050 Block Rd | | Birch Run | MI | 48415 | |
| Robert Johnson | | 2710 Bartels Dr | | Racine | WI | 53406 | |
| Robert Johnston | | 186 Ontario St Apt 1 | | Lockport | NY | 14094 | |
| Robert Johnston Jr | | 240 Oak Dr | | Carlisle | OH | 45005 | |
| Robert Jones | | 3307 Bates Rd | | Medina | NY | 14103 | |
| Robert Jones | | 71 Pk Manor | | Moundville | AL | 35474 | |
| Robert Jones | | 35810 Huron River Dr | | New Boston | MI | 48164 | |
| Robert Jones | | 405 N 20th | | Saginaw | MI | 48601 | |
| Robert Joseph | | 1535 Niagara Ave | | Niagara Falls | NY | 14305 | |
| Robert Joseph | | 952 Chili Ctr Coldwater Rd | | Rochester | NY | 14624 | |
| Robert July | | 12089 Irish Rd | | Otisville | MI | 48463 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Jurek | | 2836 E Anita | | Saginaw | MI | 48601 | |
| Robert Kalota | | 3574 Saunders Settlement Rd | | Sanborn | NY | 14132 | |
| Robert Kanable | | 1325 E Taylor St | | Kokomo | IN | 46901 | |
| Robert Kanski | | 251 Nagel Dr | | Cheektowaga | NY | 14225 | |
| Robert Karabin | | 5412 W 300 S | | Russiaville | IN | 46979 | |
| Robert Kasperlik | | 0 10151 8th Ave Sw | | Grand Rapids | MI | 49544 | |
| Robert Kauffman Jr | | 1411 W Bippley Rd | | Lake Odessa | MI | 48849 | |
| Robert Keenan | | 205 Bayhill Ln | | Rochester | NY | 14609 | |
| Robert Kellar | | 1734 S Indiana Ave | | Kokomo | IN | 46902 | |
| Robert Kelley | | 11864 S 600 E | | Lafontaine | IN | 46940 | |
| Robert Kelly | | 2883 N Mackinaw | | Pinconning | MI | 48650 | |
| Robert Kelly Jr | | 6501 N County Rd 1050 E | | Denver | IN | 46926 | |
| Robert Kemerer | | 1120 Laurie Ln E | | Saginaw | MI | 48609 | |
| Robert Kenny | | 111 Duffern Dr | | Rochester | NY | 14616 | |
| Robert Kidney | | 7758 Ridge Rd | | Gasport | NY | 14067 | |
| Robert Kiff Jr | | 31 Orchard St | | Lockport | NY | 14094 | |
| Robert Kindzia | | 258 Robin Hill Dr | | Williamsville | NY | 14221 | |
| Robert King | | 1103 N Main St | | Tipton | IN | 46072 | |
| Robert King Sr | | 680 E Borton Rd | | Essexville | MI | 48732 | |
| Robert Kinney | | 6633 Otterbein Ithaca Rd | | Arcanum | OH | 45304 | |
| Robert Kitchka | | 3296 Bertha Bee | | Muskegon | MI | 49444 | |
| Robert Klaczko | | PO Box 221 | | Williamstown | NY | 13493 | |
| Robert Kloet | | 4131 Matthew Dr | | Racine | WI | 53402 | |
| Robert Klopf | | 421 Lyon St | | Flint | MI | 48503 | |
| Robert Knighten | | 2010 Clifford | | Flint | MI | 48503 | |
| Robert Kornacki | | 1806 Shadow Ln Apt 11 | | Dalton | GA | 30720 | |
| Robert Kovacs | | 5360 Columbiaville Rd | | Columbiaville | MI | 48421 | |
| Robert Kowalczyk | | 76 Rollingwood Dr | | Rochester | NY | 14616 | |
| Robert Kraatz | | 5700 Lessandro | | Saginaw | MI | 48603 | |
| Robert Kruse | | 6922 W Chapman Ave | | Greenfield | WI | 53220 | |
| Robert Krzywos | | 845 Maplerow Ave Nw | | Walker | MI | 49544 | |
| Robert Kuchar | | 7180 S Brooks Rd | | Fruitport | MI | 49415 | |
| Robert Kuntz | | 1685 N 1050 W | | Kokomo | IN | 46901 | |
| Robert Kwandrans | | 5490 E Shelby Rd | | Medina | NY | 14103 | |
| Robert Kwapis | | 5674 Townline Rd | | Birch Run | MI | 48415 | |
| Robert La Grow | | 20300 Terrace Dr | | Brookfield | WI | 53045 | |
| Robert La Mielle | | 220 Fourth St | | Fenton | MI | 48430 | |
| Robert Labell | | 4071 Montcalm | | Burton | MI | 48519 | |
| Robert Labonte | | 11477 Colonial Woods Dr | | Clio | MI | 48420 | |
| Robert Ladd | | 5263 N 106th St | | Milwaukee | WI | 53225 | |
| Robert Laforce | | 42 Temple Dr | | Cheektowaga | NY | 14225 | |
| Robert Lake | | 5874 Birch Run | | St Charles | MI | 48655 | |
| Robert Lamont | | 6646 Heather Dr | | Lockport | NY | 14094 | |
| Robert Latimer | | 149 Crown St Sw | | Wyoming | MI | 49548 | |
| Robert Lauber | | 139 Roxwood Dr | | Rochester | NY | 14612 | |
| Robert Lawrence | | 16163 Knobhill Dr | | Linden | MI | 48451 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of affidavit Pg 562 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Laxson | | 170 Hicks Cut Rd | | Pulaski | TN | 38478 | |
| Robert Leady | | 14900 Co Rd H Unit 41 | | Wauseon | OH | 43567 | |
| Robert Learn | | 223 Waterman St | | Lockport | NY | 14094 | |
| Robert Leaym | | 1100 S Miller Rd | | Saginaw | MI | 48609 | |
| Robert Lederer | | 107 Hagen St | | Buffalo | NY | 14211 | |
| Robert Lee | | 291 Blue Oak Dr | | Coopersville | MI | 49404 | |
| Robert Leeuw | | 16240 Black Lake Cove | | Sand Lake | MI | 49343 | |
| Robert Legg | | 6617 E 450 S | | Elwood | IN | 46036 | |
| Robert Leherissier | | 709 Thorpe Dr | | Sandusky | OH | 44870 | |
| Robert Leighton | | 3023 Springview Dr | | Newfane | NY | 14108 | |
| Robert Leighty | | PO Box 73 | | W Middleton | IN | 46995 | |
| Robert Lemaster | | PO Box 44 | | Olcott | NY | 14126 | |
| Robert Lewandowski | | 519 Feather Trail | | Nekoosa | WI | 54457 | |
| Robert Lewis | | 1601 Linwood Ave | | Niagara Falls | NY | 14305 | |
| Robert Lewis | | 3121 Wayside Ln | | Anderson | IN | 46011 | |
| Robert Lewis | | 2806 Clairmount Dr | | Saginaw | MI | 48603 | |
| Robert Liberatore | | 131 4 Glenora Dr | | Rochester | NY | 14615 | |
| Robert Liebenow | | 1798 Sweets Corner Rd | | Fairport | NY | 14450 | |
| Robert Lindenberger | | 1270 Lovers Ln | | Norwalk | OH | 44857 | |
| Robert Lindquist | | 9469 Seymour Rd | | Montrose | MI | 48457 | |
| Robert Long | | 3181 N Us 31 | | Sharpsville | IN | 46068 | |
| Robert Longboat | | 1125 Haeberle Ave | | Niagara Falls | NY | 14301 | |
| Robert Lonsway | | 13799 Beaver Rd | | Saint Charles | MI | 48655 | |
| Robert Lopez | | 1725 Sycamore St | | Saginaw | MI | 48602 | |
| Robert Lott | | 1761 Otsego Ave | | St Helen | MI | 48656 | |
| Robert Love | | 1628 Waterford Rd | | Walworth | NY | 14568 | |
| Robert Lovelady Jr | | 104 Paradise Ln | | Hartselle | AL | 35640 | |
| Robert Loveland | | 6304 Dale Rd | | Newfane | NY | 14108 | |
| Robert Lowe | | Rr 1 Box 143b | | Macy | IN | 46951 | |
| Robert Lubera | | 5315 Upper Mountain Rd | | Lockport | NY | 14094 | |
| Robert Lucal | | 3611 Columbus Ave | | Sandusky | OH | 44870 | |
| Robert Luckman | | 2753 Angling Rd | | Medina | NY | 14103 | |
| Robert Lukowski | | 321 N Trumbull Rd | | Bay City | MI | 48708 | |
| Robert Lumba | | 140 Pilot St | | Rochester | NY | 14606 | |
| Robert Mac Laren | | 26 Ezio Dr | | Rochester | NY | 14606 | |
| Robert Macaulay | | 352 North St | | Standish | MI | 48658 | |
| Robert Mackey | | 408 Stegall Dr | | Kokomo | IN | 46901 | |
| Robert Manchester Ii | | 4424 Wheatland Dr | | Swartz Creek | MI | 48473 | |
| Robert Manley | | 640 Flint Rd | | Fitzgerald | GA | 31750 | |
| Robert Manning | | 6338 Aiken Rd | | Lockport | NY | 14094 | |
| Robert Mansell | | 342 County Rd 107 | | Killen | AL | 35645 | |
| Robert Mansfield | | 312 S Mill St | | Clio | MI | 48420 | |
| Robert Marley Jr | | 2494 Audri Ln | | Kokomo | IN | 46901 | |
| Robert Martin | | 797 Nordhoff Farm Rd | | Union | OH | 45322 | |
| Robert Martin | | 2400 Main St | | Elwood | IN | 46036 | |
| Robert Martin | | 328 E Vaile Ave | | Kokomo | IN | 46901 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Martindale | | 136 Highland Dr | | Glen Beulah | WI | 53023 | |
| Robert Martz | | 27 Hunting Spg | | Rochester | NY | 14624 | |
| Robert Mason | | 20360 Nuclear Plt Rd | | Tanner | AL | 35671 | |
| Robert Mason | | 3951 Little York Rd | | Dayton | OH | 45414 | |
| Robert Massaro | | 8228 Point Dr | | Wind Lake | WI | 53185 | |
| Robert Masters | | 5604 Ivy Court | | Kokomo | IN | 46902 | |
| Robert Mc Carthy | | 6983 Furnace Rd | | Ontario | NY | 14519 | |
| Robert Mc Gee | | 8880 Keeney Rd | | Le Roy | NY | 14482 | |
| Robert Mc Vicker | | 70 Albemarle Rd | | Trenton | NJ | 08690 | |
| Robert Mcaninch | | 1518 S Buckeye St | | Kokomo | IN | 46902 | |
| Robert Mccall | | 301 Barbara Ln | | Saginaw | MI | 48601 | |
| Robert Mccoy | | 5528 Red Oak Dr | | Beaverton | MI | 48612 | |
| Robert Mccutcheon | | 624 Chatman Hill Rd | | Valhermoso Spring | AL | 35775-7233 | |
| Robert Mcentee | | 5480 Townline Rd | | Sanborn | NY | 14132 | |
| Robert Mcglaun | | 425 W Jackson | | Flint | MI | 48505 | |
| Robert Mcgreavy Jr | | 6336 Seba Rd | | Ravenna | MI | 49451 | |
| Robert Mcintyre | | 2840 Schemm St | | Saginaw | MI | 48602 | |
| Robert Mckenna | | 4840 Mapleton Rd | | Lockport | NY | 14094 | |
| Robert Mckethern | | 7212 Greenfield Rd | | Montgomery | AL | 36117 | |
| Robert Mcnally | | 4892 Fontaine Blvd Apt I1 | | Saginaw | MI | 48602 | |
| Robert Mcneal | | 2008 Cotaco Valley Trl Se | | Decatur | AL | 35603 | |
| Robert Mcneil | | 914 Meadowlawn St | | Saginaw | MI | 48604 | |
| Robert Mcqueen | | 4821 Saint Joseph Dr | | Lockport | NY | 14094 | |
| Robert Mcreynolds Jr | | 5217 N 00 Ew | | Kokomo | IN | 46901 | |
| Robert Medrow | | 139 Baron Rd | | Mukwonago | WI | 53149 | |
| Robert Melnykowicz | | 614 Wilson St | | Conklin | MI | 49403 | |
| Robert Merritt | | 6159 E Lake Rd | | Burt | NY | 14028 | |
| Robert Meulendyk | | 295 North Creek Crossing | | Rochester | NY | 14612 | |
| Robert Meyers | | 60 Statt Rd | | Rochester | NY | 14624 | |
| Robert Mihulka | | PO Box 413 | | Mount Morris | MI | 48458 | |
| Robert Miller | | 634 Birchwood Dr | | Lockport | NY | 14094 | |
| Robert Miller | | 2750 Vaughn Bridge Rd | | Hartselle | AL | 35640 | |
| Robert Miller | | 822 Flatrock Rd | | Bellevue | OH | 44811 | |
| Robert Miller | | 405 E Pierson Rd | | Flint | MI | 48505 | |
| Robert Mischler | | 6195 Port Clinton Eastern Rd | | Lakeside | OH | 43440 | |
| Robert Mitchell | | 309 Ann Dr | | Eufaula | AL | 36027 | |
| Robert Mitchell | | 1625 Gilbert St | | Saginaw | MI | 48602 | |
| Robert Mitchell Iii | | 9030 County Rd | | Clarence Ctr | NY | 14032 | |
| Robert Mitchell Jr | | 875 Ctrline Rd | | Strykersville | NY | 14145 | |
| Robert Montgomery | | 1201 E 236th St | | Arcadia | IN | 46030 | |
| Robert Moody | | 85 Mason Dr | | Niagara Falls | NY | 14304 | |
| Robert Moore | | 915 Bischoff Rd | | New Carlisle | OH | 45344 | |
| Robert Moore | | 11330 Troy Rd | | New Carlisle | OH | 45344 | |
| Robert Moore Ii | | 74 Brookhaven Dr | | Trotwood | OH | 45426 | |
| Robert Morehart | | 181 Markley Rd | | London | OH | 43140 | |
| Robert Moss Ii | | 1312 Tedlee Dr | | Kokomo | IN | 46902 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Motes | | 419 Vanessa St | | New Lebanon | OH | 45345 | |
| Robert Motz | | 20 Autumnwood Dr | | Cheektowaga | NY | 14227 | |
| Robert Muirhead | | 404 N Chapman St | | Chesaning | MI | 48616 | |
| Robert Mull | | 3252 Mckee Ave Sw | | Wyoming | MI | 49509 | |
| Robert Munguia | | 5560 W Michigan | | Saginaw | MI | 48603 | |
| Robert Murphy | | 392 Co Rd 337 | | Moulton | AL | 35650 | |
| Robert Murray | | PO Box 824 | | Olcott | NY | 14126 | |
| Robert Murrell | | 305 Willow St | | Lockport | NY | 14094 | |
| Robert Muscato | | 5261 Tonawanda Ck | | N Tonawanda | NY | 14120 | |
| Robert Myers | | 11540 Mercer Rd | | Jerome | MI | 49249 | |
| Robert Mynor | | PO Box 450 | | Flint | MI | 48501 | |
| Robert Natale | | 321 Parma View Dr | | Hilton | NY | 14468 | |
| Robert Neal | | 2798 W 1000 N | | Knightstown | IN | 46148 | |
| Robert Neff | | 2946 E Sanilac Rd | | Mayville | MI | 48744 | |
| Robert Nelson | | 116 D Chatham Garden | | Rochester | NY | 14605 | |
| Robert Nevins | | 89 Pembroke Ave | | Buffalo | NY | 14215 | |
| Robert Newton | | 44 The Common | | Lockport | NY | 14094 | |
| Robert Nickester | | 204 Gildona Dr | | Sandusky | OH | 44870 | |
| Robert Niedrich | | 8926 Reese Rd | | Birch Run | MI | 48415 | |
| Robert Nielsen | | 3416 Scheid Rd | | Huron | OH | 44839 | |
| Robert Nohel Jr | | 2877 S Homer Rd | | Merrill | MI | 48637 | |
| Robert Norman | | 4604 Hall Rd | | Holley | NY | 14470 | |
| Robert Norris | | 1266 Fm 1177 | | Wichita Falls | TX | 76305 | |
| Robert Null | | PO Box 101 | | Collinsville | MS | 39325 | |
| Robert Oberst | | 325 Montana Ave | | So Milwaukee | WI | 53172 | |
| Robert Ogrady | | 25421 S Michigan Ct | | Sun Lakes | AZ | 85248 | |
| Robert Oliver | | 5288 Robinwood Ave | | Dayton | OH | 45431 | |
| Robert Olszewski | | G3060 Ridgelawn Dr | | Clio | MI | 48420 | |
| Robert Ordway | | 900 E River Rd | | Flushing | MI | 48433 | |
| Robert Ortega | | 2244 Delaware Blvd | | Saginaw | MI | 48602 | |
| Robert Ortiz | | 622 Ortman | | Saginaw | MI | 48601 | |
| Robert Orzech | | 4674 S 50 E | | Kokomo | IN | 46902 | |
| Robert Osborne | | 5131 Bridle Creek Way | | Hilliard | OH | 43026 | |
| Robert Ostash | | 2436 W German Rd | | Bay City | MI | 48708 | |
| Robert Ostrom | | PO Box 152 | | Gasport | NY | 14067 | |
| Robert Otten Jr | | PO Box 547 | | Howard City | MI | 49329 | |
| Robert Ousley | | 485 E Third St | | Peru | IN | 46970 | |
| Robert Pack | | 158 Gallup Ave | | Norwalk | OH | 44857 | |
| Robert Page | | 517 84th St | | Niagara Falls | NY | 14304 | |
| Robert Page | | PO Box 4373 | | Laurel | MS | 39441 | |
| Robert Palmer | | 134 Madison Ave | | Vassar | MI | 48768 | |
| Robert Pappert | | 302 Dunbar Rd | | Hilton | NY | 14468 | |
| Robert Pardee | | PO Box 366 | | Olcott | NY | 14126 | |
| Robert Parfitt | | 4323 Ethel Rd | | Columbus | OH | 43207 | |
| Robert Paris | | 5545 Conrad Rd | | Mayville | MI | 48744 | |
| Robert Parker | | 463 Hickory Cir | | Union Grove | AL | 35175 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Parker | | 1120 Chalet Dr | | Sandusky | OH | 44870 | |
| Robert Parrish | | 5465 Farmhill Rd | | Flint | MI | 48505 | |
| Robert Parsell | | 1620 W Dutcher Rd | | Caro | MI | 48723 | |
| Robert Passabet | | 3508 Wbogart Rd | | Sandusky | OH | 44870 | |
| Robert Patrick | | 2910 Tausend | | Saginaw | MI | 48601 | |
| Robert Patterson | | 126 White St | | Flint | MI | 48505 | |
| Robert Patton | | 2416 Country Club Ln | | Kokomo | IN | 46902 | |
| Robert Paynter | | 508 Cherry Rd | | Gahanna | OH | 43230 | |
| Robert Pearson | | 9750 Co Rd 460 | | Moulton | AL | 35650 | |
| Robert Peavey Jr | | 4560 Ven0y | | Saginaw | MI | 48604 | |
| Robert Peil | | 431 Bridgewood Dr | | Rochester | NY | 14612 | |
| Robert Penchion | | PO Box 2279 | | Muscle Shoals | AL | 35662 | |
| Robert Perez | | 1929 Burrows | | Saginaw | MI | 48602 | |
| Robert Perkins | | 10011 Ruby Dr | | Flushing | MI | 48433 | |
| Robert Perrault | | PO Box 1456 | | Bay City | MI | 48706 | |
| Robert Peter | | 19950 W Pinecrest Ln | | New Berlin | WI | 53146 | |
| Robert Pfeiffer Jr | | 82 Barry Rd | | Rochester | NY | 14617 | |
| Robert Phelps | | 5400 River Ridge Dr | | Flushing | MI | 48433 | |
| Robert Phinney | | 185 N Water St | | Pinconning | MI | 48650 | |
| Robert Pichey | | 3722 Beechwood Ave | | Flint | MI | 48506 | |
| Robert Pickles | | 355 Walnut St | | Lockport | NY | 14094 | |
| Robert Pierce | | PO Box 42 | | N Chili | NY | 14514 | |
| Robert Pike | | 1801 Swann Rd | | Ransomville | NY | 14131 | |
| Robert Pilhorn | | 1748 W Creek Rd | | Burt | NY | 14028 | |
| Robert Plummer | | 904 E Cothrell St | | Olathe | KS | 66061 | |
| Robert Ponsetto | | 1374 Iva St | | Burton | MI | 48509 | |
| Robert Pope | | 1204 E Marshall | | Marion | IN | 46952 | |
| Robert Popilek | | 2379 N Belsay Rd | | Burton | MI | 48509 | |
| Robert Porter Jr | | 213 Jackson St | | Lockport | NY | 14094 | |
| Robert Post | | 4592 Jack Pine Dr | | Holland | MI | 49423 | |
| Robert Potter | | 4725 Baylor Ct | | Saginaw | MI | 48604 | |
| Robert Presnull | | 13575 Bueche Rd | | Montrose | MI | 48457 | |
| Robert Pressey | | 4307 W 250 S | | Russiaville | IN | 46979 | |
| Robert Preston | | 1772 Rte 36 | | Caledonia | NY | 14423 | |
| Robert Price Jr | | 3711 Lakeview Dr | | Beaverton | MI | 48612 | |
| Robert Proctor | | 1139 Wilford Ct | | Reese | MI | 48757 | |
| Robert Prout | | 247 Argus | | Depew | NY | 14043 | |
| Robert Pufall | | 67531 Thunderbird Dr | | Sturgis | MI | 49091 | |
| Robert Purdy | | 2294 E Dodge Rd | | Clio | MI | 48420 | |
| Robert Pyrciak | | 3047 Livingston Ave | | Niagara Falls | NY | 14303 | |
| Robert Raab | | 2924 Abbott Rd | | Midland | MI | 48642 | |
| Robert Radder | | 362 Wiler Rd | | Hilton | NY | 14468 | |
| Robert Radziewicz | | 521 Geyer St | | Frankenmuth | MI | 48734 | |
| Robert Ralson | | 2117 Pk Pl St Se | | Decatur | AL | 35601 | |
| Robert Ramsey | | 2317 Prescott | | Saginaw | MI | 48601 | |
| Robert Raner | | 70 Woodbriar Dr | | Rochester | NY | 14616 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Ratajczak | | 6590 Royal Pkwy South | | Lockport | NY | 14094 | |
| Robert Rau | | 3158 Yorkshire | | Bay City | MI | 48706 | |
| Robert Redfearn | | 1410 East River Rd | | Grand Island | NY | 14072 | |
| Robert Redmond | | 48 Stanfield Ter | | Rochester | NY | 14619 | |
| Robert Reed | | 4818 Cottage Rd | | Lockport | NY | 14094 | |
| Robert Reese | | 1821 Lake Rd | | Youngstown | NY | 14174 | |
| Robert Reeves | | 6614 Cranwood Dr | | Flint | MI | 48505 | |
| Robert Rehwaldt | | 7972 Chestnut Ridge Rd | | Gasport | NY | 14067 | |
| Robert Rendel | | 6408 W Carleton Rd | | Adrian | MI | 49221 | |
| Robert Renne | | 9610 East Rd | | Burt | MI | 48417 | |
| Robert Reusch | | 17103 Ridge Rd | | Holley | NY | 14470 | |
| Robert Ricco | | 12131 W Edgerton Ave | | Hales Corners | WI | 53130 | |
| Robert Richards | | 1841 E Packard Dr | | Saginaw | MI | 48603 | |
| Robert Richardson | | 612 75th St | | Tuscaloosa | AL | 35405 | |
| Robert Richardson | | 875 Leddy Rd | | Saginaw | MI | 48609 | |
| Robert Ricker | | 2469 Linwood Ave | | Niagara Falls | NY | 14305 | |
| Robert Rickett | | 214 Hyland Dr | | N Syracuse | NY | 13212 | |
| Robert Ricks | | 2196 S 700 W | | Russiaville | IN | 46979 | |
| Robert Ricord | | 7077 56th Ave | | Hudsonville | MI | 49426 | |
| Robert Riddick | | 119 Gooding St | | Lockport | NY | 14094 | |
| Robert Ridley | | 390 Washburn St | | Lockport | NY | 14094 | |
| Robert Ries Jr | | 3265 W Eldean Rd | | Covington | OH | 45318 | |
| Robert Riley | | 202 Bartlett St | | Rochester | NY | 14611 | |
| Robert Roberson | | 3397 Shay Lake Rd | | Mayville | MI | 48744 | |
| Robert Robeson | | 8701 W 500 N | | Kokomo | IN | 46901 | |
| Robert Robinson | | 2432 Central Ave | | Holland | MI | 49424 | |
| Robert Robinson | | 2703 N 49th St | | Milwaukee | WI | 53210 | |
| Robert Robinson Iii | | 2831 Cook Rd | | Spring Valley | OH | 45370 | |
| Robert Rocha | | 3594 Whisper Ln | | Saginaw | MI | 48603 | |
| Robert Rogers | | 12335 South Rich Ave | | Grant | MI | 49327 | |
| Robert Roland | | 5705 Suburban Ct | | Flint | MI | 48505 | |
| Robert Roland Jr | | 200 W Jamieson St | | Flint | MI | 48505 | |
| Robert Rollins | | 1015 Winston Rd | | Jonesboro | IN | 46938 | |
| Robert Rondo | | 4760 S Fordney Rd | | Hemlock | MI | 48626 | |
| Robert Roper Jr | | 4357 E Eaton Hwy | | Sunfield | MI | 48890 | |
| Robert Rose | | 28 Vine St | | Lockport | NY | 14094 | |
| Robert Rosecrans | | 13509 Albion Eagle Harbor Rd | | Albion | NY | 14411 | |
| Robert Ross | | 7889 Gratiot Q | | Saginaw | MI | 48609 | |
| Robert Rowland | | 312 Snider Rd | | New Carlisle | OH | 45344 | |
| Robert Rowley | | 5282 E Mount Morris Rd | | Mount Morris | MI | 48458 | |
| Robert Rubio | | 1613 Kearsley Pk Blvd | | Flint | MI | 48506 | |
| Robert Ruhl | | 172 Argonne Dr | | Kenmore | NY | 14217 | |
| Robert Ruppel | | 1118 Janet Dr | | Saginaw | MI | 48609 | |
| Robert Ruter | | 362 Genesee St | | Avon | NY | 14414 | |
| Robert Sabo | | 20311 E M 60 | | Three Rivers | MI | 49093 | |
| Robert Sadler | | 4230 Red Arrow Rd | | Flint | MI | 48507 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Sage | | 10933 Wildlife Dr | | Greenville | MI | 48838 | |
| Robert Salsbury | | 4546 S 450 W | | Russiaville | IN | 46979 | |
| Robert Samuel | | 127 Kosciuszko St | | Buffalo | NY | 14212 | |
| Robert Samuel | | 2501 S Brennan Rd | | Hemlock | MI | 48626 | |
| Robert Sarvis Jr | | 15 Prospect St | | Corfu | NY | 14036 | |
| Robert Saunders | | 7147 Alger Dr | | Davison | MI | 48423 | |
| Robert Savage | | 11655 Baumgartner Rd | | St Charles | MI | 48655 | |
| Robert Saxton | | 53 Cedarhurst Dr | | W Henrietta | NY | 14586 | |
| Robert Scherer | | 6314 Cr 33 | | Naples | NY | 14512 | |
| Robert Schiebner | | 248 Wylie St | | Saginaw | MI | 48602 | |
| Robert Schimschack Jr | | 7202 Graydon Dr | | North Tonawanda | NY | 14120 | |
| Robert Schliff | | 6320 Cleary Rd | | Avon | NY | 14414 | |
| Robert Scipione | | 4650 Porter Ctr Rd | | Lewiston | NY | 14092 | |
| Robert Scott | | 21 Overlook Dr PO Box 245 | | Hilton | NY | 14468 | |
| Robert Scott | | 308 Bermuda | | Tifton | GA | 31794 | |
| Robert Seaman Jr | | 31 Paul Rd Lot 24 | | Rochester | NY | 14624 | |
| Robert Sebald | | 1162 Wilford Ct | | Reese | MI | 48757 | |
| Robert See | | 8340 Timpson Ave | | Alto | MI | 49302 | |
| Robert Seeber | | PO Box 321 | | Hemlock | MI | 48626 | |
| Robert Sellers Jr | | 985 Hillcrest Dr | | Adrian | MI | 49221 | |
| Robert Sergisson | | 9322 N Sunflower Blossom Pl | | Tuscon | AZ | 85743 | |
| Robert Shelburg | | 1826 Dorothy Cir | | Essexville | MI | 48732 | |
| Robert Simmons | | 6806 Flint Rd | | Camilla | GA | 31730 | |
| Robert Simmons | | 3319 E 250 N | | Anderson | IN | 46012 | |
| Robert Simons | | 440 Seneca Creek Rd | | West Seneca | NY | 14224 | |
| Robert Simons | | 5834 Clark Rd | | Conesus | NY | 14435 | |
| Robert Skrobis | | 2201 W Mallory Ave | | Milwaukee | WI | 53221 | |
| Robert Skuta | | 1711 E Erickson | | Pinconning | MI | 48650 | |
| Robert Slancik | | 2411 Mcewan St | | Saginaw | MI | 48602 | |
| Robert Sledge | | 1726 Nottingham Dr Sw | | Decatur | AL | 35603 | |
| Robert Sloma | | 7219 Graydon Dr | | Wheatfield | NY | 14120 | |
| Robert Slye Jr | | 4304 Wyandotte Woods Blvd | | Dublin | OH | 43016 | |
| Robert Smelley | | 13053 Gray Dr | | Coker | AL | 35452 | |
| Robert Smith | | 28 Hazel Bark Run | | Rochester | NY | 14606 | |
| Robert Smith | | 951 Nw Bwd | | Columbus | OH | 43212 | |
| Robert Smith | | 225 Windswood Way | | Sandusky | OH | 44870 | |
| Robert Smith | | 40 Lakegren Dr | | Eaton | OH | 45320 | |
| Robert Smith | | 3606 Robin St | | Flint | MI | 48505 | |
| Robert Smith | | 7651 Crescent Beach Rd | | Pigeon | MI | 48755 | |
| Robert Smith | | 3930 E Oakwood Rd | | Oak Creek | WI | 53154 | |
| Robert Smith Jr | | 6527 Wheeler Rd | | Lockport | NY | 14094 | |
| Robert Smithers | | 1755 Leftwich Rd 1 | | Bad Axe | MI | 48413 | |
| Robert Snow | | 605 E Golden Rd E Lot 2 | | Tifton | GA | 31794 | |
| Robert Snyder | | 2668 David Dr | | Niagara Falls | NY | 14304 | |
| Robert Soukhanouvong | | 60 Wren St | | Rochester | NY | 14613 | |
| Robert Spangler | | 124 Lincoln St | | Hudson | MI | 49247 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Sparks | | 2101 Remington Ave | | Sandusky | OH | 44870 | |
| Robert Stacy Jr | | 561 Horn St | | Pinconning | MI | 48650 | |
| Robert Staniszewski | | 31 Irving Ter | | Depew | NY | 14043 | |
| Robert Stanley | | 3131 Clear Springs Rd | | Spring Valley | OH | 45370 | |
| Robert Steger | | 915 Bayview Cr | | Mukwonago | WI | 53149-1732 | |
| Robert Steiger | | 8187 Garnet Dr | | Centerville | OH | 45458 | |
| Robert Stenman | | 4764 Marjorie Dr | | Lockport | NY | 14094 | |
| Robert Stevens | | 139 Camden St | | Rochester | NY | 14612 | |
| Robert Stover Jr | | 66 Ransom St | | Lockport | NY | 14094 | |
| Robert Stowers Jr | | 3715 3rd Ave E Apt B42 | | Tuscaloosa | AL | 35404 | |
| Robert Stricker | | 3705 N Beyer Rd | | Saginaw | MI | 48601 | |
| Robert Stricker Jr | | 530 S Ctr Rd | | Saginaw | MI | 48603 | |
| Robert Stroik | | 1704 Menomonee Ave | | S Milwaukee | WI | 53172 | |
| Robert Sullivan Jr | | 89 Manhart St | | Buffalo | NY | 14215 | |
| Robert Surdej | | 7440 North Ctr Rd | | Franklinville | NY | 14737 | |
| Robert Swain | | 1103 Victory Ct | | Anderson | IN | 46016 | |
| Robert Swann Jr | | 11180 Rd 763 | | Philadelphia | MS | 39350 | |
| Robert Swanton | | 6047 Branscom | | Sanford | MI | 48657 | |
| Robert Szczypka | | 417 John St | | Saginaw | MI | 48602 | |
| Robert Szudzik | | 702 Bylsma Dr Nw | | Grand Rapids | MI | 49534 | |
| Robert Tasior | | 3290 Dixie Ct | | Saginaw | MI | 48601 | |
| Robert Taylor | | 10571 S 100 E | | Fairmount | IN | 46928 | |
| Robert Taylor | | 2012 Hatch Rd | | Bay City | MI | 48708 | |
| Robert Terry | | 777 County Rd 100 | | Moulton | AL | 35650 | |
| Robert Teter | | 12174 W 500 N | | Flora | IN | 46929 | |
| Robert Thieman | | 41724 Coolville Rd | | Reedsville | OH | 45772-9000 | |
| Robert Thomas | | 3082 Shattuck Arms Blvd 11 | | Saginaw | MI | 48603 | |
| Robert Thompson | | 130 Thomson Dr | | Clyde | OH | 43410 | |
| Robert Thompson | | 4111 S Quanicassee Rd R1 | | Fairgrove | MI | 48733 | |
| Robert Thorstenson | | 5849 Barbanna Ln | | Dayton | OH | 45415 | |
| Robert Timm | | 713 S Franklin | | Saginaw | MI | 48604 | |
| Robert Titus | | 295 Sherwood Ave | | Rochester | NY | 14619 | |
| Robert Todtenhagen | | 131 Santin Dr | | Cheektowaga | NY | 14225 | |
| Robert Torres | | 1226 Memorial Dr 6 | | South Milwaukee | WI | 53172 | |
| Robert Towery | | 2417 E Mt Morris | | Mt Morris | MI | 48458 | |
| Robert Towner | | 2613 Columbus Ave | | Sandusky | OH | 44870 | |
| Robert Trevino | | 2828 Hampshire | | Saginaw | MI | 48601 | |
| Robert Trouskie Sr | | 546 Shorecliff Dr | | Rochester | NY | 14612 | |
| Robert Trudell | | 2001 Columbus Ave | | Bay City | MI | 48708 | |
| Robert Truman | | 1818 S Buckeye St | | Kokomo | IN | 46902 | |
| Robert Tucker | | 3322 Toney Dr | | Decatur | GA | 30032 | |
| Robert Turlington | | 37 Oak Dr | | Hamlin | NY | 14464 | |
| Robert Turner | | 5833 W 200 N | | Anderson | IN | 46011 | |
| Robert Turner | | 14082 Us 223 | | Manitou Beach | MI | 49253 | |
| Robert Vanderlinde | | 7060 Chestnut Ridge Rd | | Lockport | NY | 14094 | |
| Robert Vanderlooven | | 1608 Borton Ave | | Essexville | MI | 48732 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of three volumes   Pg 569 of 1000
Affidavit
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Vandermolen | | 790 Kenowa Ave Sw | | Grand Rapids | MI | 49544 | |
| Robert Vandeusen | | 7142 West 124th St | | Grant | MI | 49327 | |
| Robert Villanueva | | 141 Concord | | Adrian | MI | 49221 | |
| Robert Wagner | | 63 Benson Ave | | West Seneca | NY | 14224 | |
| Robert Wagner | | 142 79th St | | Niagara Falls | NY | 14304 | |
| Robert Walker Jr | | 1185 Starkey Rd Box 234 | | Zionsville | IN | 46077 | |
| Robert Walton | | 126 Laura Ln | | Brockport | NY | 14420 | |
| Robert Warner | | 600 Chesaning | | St Charles | MI | 48655 | |
| Robert Watson | | 1191 Westwood Dr | | Flint | MI | 48532 | |
| Robert Watson | | 14055 Vassar Rd | | Millington | MI | 48746 | |
| Robert Watts | | 5112 Christie Ct | | Midland | MI | 48640 | |
| Robert Weaver | | 3868 South Ln | | Greenville | OH | 45331 | |
| Robert Weems Jr | | Pobox 644 | | Saginaw | MI | 48607 | |
| Robert Weier | | 1923 London Groveport Rd | | Grove City | OH | 43123 | |
| Robert Weigandt | | 4700 Mcintosh Rd | | Birch Run | MI | 48415 | |
| Robert Welch | | 415 Cayuga St | | Lewiston | NY | 14092 | |
| Robert Welch | | 4800 Hagen Ave | | Dayton | OH | 45418 | |
| Robert Wendler | | 1880 Quaker Rd | | Barker | NY | 14012 | |
| Robert Werth | | 5435 Stone Rd | | Lockport | NY | 14094 | |
| Robert White | | 3952 Coomer Rd | | Newfane | NY | 14108 | |
| Robert Whitted | | 11829 W Oakwood Dr | | Franklin | WI | 53132 | |
| Robert Widenski | | 7323 S Clement Ave | | Oak Creek | WI | 53154 | |
| Robert Wiedyk | | 652 Deep River Rd | | Omer | MI | 48749 | |
| Robert Wigington | | 111 East Ave Apt 504 | | Rochester | NY | 14604 | |
| Robert Wilkerson | | 551 French St | | Adrian | MI | 49221 | |
| Robert Williams | | 9751 Sgt Holden Rd | | Athens | AL | 35614 | |
| Robert Williams | | 47980 Us Route 20 | | Oberlin | OH | 44074 | |
| Robert Williams | | 601 Sydney Dr | | Caledonia | WI | 53402 | |
| Robert Williams | | 8445 Dixie Rd | | Sierra Vista | AZ | 85650 | |
| Robert Williamson Jr | | 3605 Ruby Dr | | New Carlisle | OH | 45344 | |
| Robert Wilson | | 20991 Edgewood Rd | | Athens | AL | 35614 | |
| Robert Wilson | | 2675 Mount Pleasant Rd | | Muscle Shoals | AL | 35661 | |
| Robert Wilson | | 5260 S Division St | | Grand Rapids | MI | 49548 | |
| Robert Winegardner | | 817 N 400 W | | Kokomo | IN | 46901 | |
| Robert Wise | | 3888 Fireside Ln | | Freeland | MI | 48623 | |
| Robert Wolf | | 531 W College Ave | | Oak Creek | WI | 53154 | |
| Robert Wolfe | | 3859 E 250 N | | Kokomo | IN | 46901 | |
| Robert Wolven Jr | | 19708 Conklin | | Conklin | MI | 49403 | |
| Robert Woods | | 1503 Congress Ave | | Saginaw | MI | 48602 | |
| Robert World | | 54 Maple St | | Lockport | NY | 14094 | |
| Robert Wright | | 107 Birchwood Dr | | Sandusky | OH | 44870 | |
| Robert Wright | | 3112 Thornridge Dr | | Grand Blanc | MI | 48439 | |
| Robert Wright | | 5547 Old Franklin Rd | | Grand Blanc | MI | 48439 | |
| Robert Yates | | 5938 Garlow Rd | | Niagara Falls | NY | 14304 | |
| Robert Youmans | | 4390 Springbrook Dr | | Swartz Creek | MI | 48473 | |
| Robert Young | | 3563 East Townline | | Birch Run | MI | 48415 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 570 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert Zdarsky | | 61 Hillwood Dr | | Cheektowaga | NY | 14227 | |
| Robert Zimpel | | N55 W21289 Logan Dr | | Men0monee Falls | WI | 53051 | |
| Roberta Adams | | 905 Dorn Dr | | Sanduskky | OH | 44870 | |
| Roberta Brewster | | 2901 W 9th St | | Muncie | IN | 47302 | |
| Roberta Dumas | | 4416 N Ctr Rd | | Flint | MI | 48506 | |
| Roberta Gibson | | 1133 Ruddell Dr | | Kokomo | IN | 46901 | |
| Roberta Hensley | | 35051 Sansburn St | | Westland | MI | 48186 | |
| Roberta Jackson | | 3296 Mysylvia | | Saginaw | MI | 48601 | |
| Roberta Jordan | | 2305 Versailles Dr | | Kokomo | IN | 46902 | |
| Roberta Langkamp | | 148 Edgewood | | Middleville | MI | 49333 | |
| Roberta Lavigne | | 11107 W Church St | | Franklin | WI | 53132 | |
| Roberta Newman | | 1283 E Lake Rd | | Clio | MI | 48420 | |
| Roberta Pickles | | 12 Juniper St | | Lockport | NY | 14094 | |
| Roberta Rose | | 18 Erie St | | Lockport | NY | 14094 | |
| Roberta Scales | | 3907 Ingleside St | | Athens | AL | 35613 | |
| Roberta Schmitt | | 1727 S Buckeye | | Kokomo | IN | 46902 | |
| Roberta Slamka | | 29320 Manor Dr | | Waterford | WI | 53185 | |
| Roberto Alvarez | | 1525 Boca Raton Dr | | Kokomo | IN | 46902 | |
| Roberto Burgos | | 201 Old Erie Trail | | Rochester | NY | 14626 | |
| Roberto Cuellar | | 452 May Dr | | Adrian | MI | 49221 | |
| Roberto Ferrer | | 2302 Reilly Rd | | Wichita Falls | TX | 76306 | |
| Roberto Gonzalez | | 201 Rellis St | | Saginaw | MI | 48601 | |
| Roberto Hernandez Jr | | 8015 East Rd | | Saginaw | MI | 48601 | |
| Roberto Sanchez | | 3566 S 16th St | | Milwaukee | WI | 53221 | |
| Roberto Soliz | | 341 Sherman | | Saginaw | MI | 48604 | |
| Roberto Thomas Jr | | 968 W Maple Ave | | Adrian | MI | 49221 | |
| Roberto Torres | | 1920 W Goldcrest Ave | | Milwaukee | WI | 53221 | |
| Robin Alexander | | 650 East & West Rd | | West Seneca | NY | 14224 | |
| Robin Allen | | 3580 Rue Foret Apt 96 | | Flint | MI | 48532 | |
| Robin Bryson | | 924 E Seventh St | | Flint | MI | 48503 | |
| Robin Campbell | | 3562 S 100 E | | Kokomo | IN | 46902 | |
| Robin Clark | | 1241 E Taylor St | | Kokomo | IN | 46901 | |
| Robin Cole | | 7071 W 500 S | | Russiaville | IN | 46979 | |
| Robin Collins | | 3185 S 100 E | | Kokomo | IN | 46902 | |
| Robin Crabtree | | 26818 Mclemore Circle | | Harvest | AL | 35749 | |
| Robin Dodd | | 2101 E Carter St | | Kokomo | IN | 46901 | |
| Robin Edwards | | 510 E Bishop Ave | | Flint | MI | 48505 | |
| Robin Fletcher | | 84 Cedar Rd | | Cheektowaga | NY | 14215 | |
| Robin Gaither | | 5626 Maplepark Dr | | Flint | MI | 48507 | |
| Robin Gill | | 2675 Capehart Ave | | Peru | IN | 46970 | |
| Robin Graff | | 9111 W 112 St | | Twin Lake | MI | 49457 | |
| Robin Grimes | | 4 Gray Moss Ct | | Wichita Falls | TX | 76309 | |
| Robin Guerrieri | | 40 Paddington Dr | | Rochester | NY | 14624 | |
| Robin Hall | | 3777 S Co Rd 1000e | | Kirklin | IN | 46050 | |
| Robin Hawkins | | 1102 Indian Mound Rd | | Anderson | IN | 46013 | |
| Robin Hooper | | 3475 Church St | | Saginaw | MI | 48604 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 571 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robin Hurth | | 2333 Perkins St | | Saginaw | MI | 48601 | |
| Robin Johnson | | 3305 N Lincoln St | | Peru | IN | 46970 | |
| Robin Killey | | 43 Hickory Rdg | | Davison | MI | 48423 | |
| Robin King | | 227 Meadows Dr | | Greentown | IN | 46936 | |
| Robin Kirtley | | 4734 W 500 S | | Marion | IN | 46953 | |
| Robin Maloney | | 776 Stone Rd | | Rochester | NY | 14616 | |
| Robin Mcclary | | 1901 Proctor | | Flint | MI | 48504 | |
| Robin Mehlenbacher | | 2990 Garden St | | Avon | NY | 14414 | |
| Robin Miller | | 1314 Rollins St | | Grand Blanc | MI | 48439 | |
| Robin Morgan | | 3586 Ln Garden Ct | | Dayton | OH | 45404 | |
| Robin Naugler | | 20306 Baldwin Circle | | Holly | MI | 48442 | |
| Robin Partridge | | 603 Salem St` | | Brookville | OH | 45309 | |
| Robin Philon | | 1321 Prospect St | | Sandusky | OH | 44870 | |
| Robin Primas | | 5151 Maxson Apt R3 | | Saginaw | MI | 48603 | |
| Robin Robinson | | 4575 Plank Rd | | Lockport | NY | 14094 | |
| Robin Roe | | 149 Brown Rd | | Munger | MI | 48747 | |
| Robin Rotoli | | 14585 East County House Rd | | Albion | NY | 14411 | |
| Robin Saul | | 3005 S Goyer Rd | | Kokomo | IN | 46902 | |
| Robin Sherman | | 1914 E Prevo | | Linwood | MI | 48634 | |
| Robin Tanner | | 1117 N Korby | | Kokomo | IN | 46901 | |
| Robin Thiel | | 1356 Harding Nw | | Walker | MI | 49544 | |
| Robin Vankuren | | 7504 Southwick Dr | | Davison | MI | 48423 | |
| Roby Killey | | 916 Franklin St | | Bay City | MI | 48708 | |
| Roby Statzer | | 1130 Kra Nur Dr | | Burton | MI | 48509 | |
| Robyn Chaddock | | 4868 Barrville Rd | | Elba | NY | 14058 | |
| Robyn Hull | | 2386 Westbury Dr | | Saginaw | MI | 48603 | |
| Robyn Jones | | 608 E North St | | Kokomo | IN | 46901 | |
| Robyn Mitchell | | 827 E Marshal St | | Marion | IN | 46952 | |
| Roceil Carter | | 2618 Buckingham Gate Sw | | Decatur | AL | 35603 | |
| Rochelle Diveley | | 718 W Mulberry Apt 4 | | Kokomo | IN | 46901 | |
| Rochelle Forche | | 8336 Packard Rd | | Morenci | MI | 49256 | |
| Rochelle Hill | | 1515 Ward St | | Saginaw | MI | 48061 | |
| Rochelle Johnson | | 3208 Stonegate Dr | | Flint | MI | 48507 | |
| Rochelle Jones | | 262 Fox Chase Blvd | | Grand Blanc | MI | 48439 | |
| Rochelle Obannon | | 2320 Tam O Shanter | | Kokomo | IN | 46902 | |
| Rochelle Pattengale | | 504 Ryan Ave PO Box 93 | | Rochester | WI | 53167 | |
| Rochelle Steffen | | PO Box 286 | | Oak Creek | WI | 53154 | |
| Rod Meck | | 409 Secretariat Cir | | Kokomo | IN | 46901 | |
| Roderick Bennefield | | 110 Cranwood | | West Seneca | NY | 14224 | |
| Roderick Glover | | 8259 W 200 S | | Russiaville | IN | 46979 | |
| Roderick Goodlow | | 3785 Mud Tavern Rd | | Decatur | AL | 35603 | |
| Roderick Haslip | | 720 15th St | | Niagara Falls | NY | 14301 | |
| Roderick Kavalunas | | 824 N Wilder Rd | | Lapeer | MI | 48446 | |
| Roderick Macdonald | | 4685 Locust | | Saginaw | MI | 48604 | |
| Roderick Monroe | | 2115 Mershon St | | Saginaw | MI | 48602 | |
| Roderick Mosher | | 9395 Sycamore Ct | | Davison | MI | 48423 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Roderick Nance | | PO Box 560 | | Town Creek | AL | 35672 | |
| Roderick Sears | | 3065 E Holland Ave | | Saginaw | MI | 48601 | |
| Roderick Skehan | | 16326 Church St | | Holley | NY | 14470 | |
| Roderick Smith | | 30 Resolute St | | Rochester | NY | 14621 | |
| Roderick Swopes | | 1029 Third St | | Sandusky | OH | 44870 | |
| Roderick Taylor | | 182 Valiant Dr | | Rochester | NY | 14623 | |
| Roderick Underhill | | 9351 Buchanan | | West Olive | MI | 49460 | |
| Rodger George | | 5905 Campbell Blvd | | Lockport | NY | 14094 | |
| Rodger Lightfoot | | 2347 Wheeler | | Auburn | MI | 48611 | |
| Rodger Malston | | PO Box 466 | | Hobbs | IN | 46047 | |
| Rodger Pyle | | 1005 Springwater Rd | | Kokomo | IN | 46902 | |
| Rodger Yonkers | | 15311 M216 | | Three Rivers | MI | 49093 | |
| Rodney Allen | | 13280 Us Rt 62 North | | Leesburg | OH | 45135 | |
| Rodney Barber | | PO Box 13 | | Columbiaville | MI | 48421 | |
| Rodney Benschoter | | 6904 Brooks Hwy | | Onsted | MI | 49265 | |
| Rodney Bialek | | 250 Orchard Pl | | Lackawanna | NY | 14218 | |
| Rodney Bilton | | 15324 South Main | | Milan | OH | 44846 | |
| Rodney Boutwell | | 1212 Broadus Av Se | | Decatur | AL | 35601 | |
| Rodney Brooks | | 33 Sample Rd | | Hartselle | AL | 35640 | |
| Rodney Brown | | 9684 Van Geisen Rd | | Reese | MI | 48757 | |
| Rodney Brown | | 2148 Raspberry Ct Apt E | | Grand Rapids | MI | 49508 | |
| Rodney Bur | | 234 E Austin | | Flint | MI | 48505 | |
| Rodney Burd | | 30 Farifield Ave | | Tiffin | OH | 44883 | |
| Rodney Carter | | 106 Amber St | | Fitzgerald | GA | 31750 | |
| Rodney Childs | | 555 Cass Ave Se | | Grand Rapids | MI | 49503 | |
| Rodney Christensen | | 519 Kaiser | | Pinconning | MI | 48650 | |
| Rodney East | | 1550 Stone Rd | | Rochester | NY | 14615 | |
| Rodney Ehrmantraut | | 865 Foster Court | | Grand Rapids | MI | 49505 | |
| Rodney Fulgham | | 52 Proctor Ave | | Buffalo | NY | 14215 | |
| Rodney Fuller | | 17110 Fish Lake Rd | | Holly | MI | 48442 | |
| Rodney Garrett | | 1201 Arbor Av Sw | | Decatur | AL | 35601 | |
| Rodney Harris | | 2937 W Wells | | Milwaukee | WI | 53210 | |
| Rodney Hinkley | | 124 Kingsberry Dr | | Rochester | NY | 14626 | |
| Rodney Hofstetter | | 309 N West St | | Tipton | IN | 46072 | |
| Rodney Hughson | | 2562 Carton Rd | | Holley | NY | 14470 | |
| Rodney Kern | | 1601 S Goyer Rd | | Kokomo | IN | 46902 | |
| Rodney King | | 916 3rd St | | Sandusky | OH | 44870 | |
| Rodney Kirklin | | 13560 Christian Dr | | Northport | AL | 35475 | |
| Rodney Kleis | | 5859 Samrick | | Belmont | MI | 49306 | |
| Rodney Kramer | | 3566 English Rd | | Kingston | MI | 48741 | |
| Rodney Lawton | | 358 Merrit Rd Apt 1 | | Fulton | NY | 13069 | |
| Rodney Lewis | | 136 Brunswick Blvd | | Buffalo | NY | 14212 | |
| Rodney Little | | 2573 W Erickson Rd | | Rhodes | MI | 48652 | |
| Rodney Livingston | | 127 Roslyn St | | Rochester | NY | 14619 | |
| Rodney Lynch | | 2528 W 645 N | | Delphi | IN | 46923 | |
| Rodney Matthews | | 2090 W Blackfoot Ave | | Grafton | WI | 53024 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Rodney Mescher | | 3432 Diamondback Dr | | Dayton | OH | 45414 | |
| Rodney Mikesell | | 7407 E Maple Rd | | Grand Blanc | MI | 48439 | |
| Rodney Mounts | | 519 N Hartford St | | Eaton | IN | 47338 | |
| Rodney Nordbeck | | 823 Fuller Ave Ne | | Grand Rapids | MI | 49503 | |
| Rodney Parker | | 311 East Garden | | Iowa Pk | TX | 76367 | |
| Rodney Perry | | 3096 Hartley Dr | | Adrian | MI | 49221 | |
| Rodney Robinson | | 11722 Portage Rd | | Portage | MI | 49002-7513 | |
| Rodney Snook | | 12982 Ithaca Rd | | St Charles | MI | 48655 | |
| Rodney Stinson | | 77 Beverly Ave | | Lockport | NY | 14094 | |
| Rodney Tackett | | 351 Darbyhurst Rd | | Columbus | OH | 43228 | |
| Rodney Tagget | | 6363 Cole | | Saginaw | MI | 48601 | |
| Rodney Thompson | | 609 E Pine St | | Fitzgerald | GA | 31750 | |
| Rodney Tuttle | | 9992 Stoddard Rd | | Adrian | MI | 49221 | |
| Rodney Vanhorn | | 229 East Ave | | Lockport | NY | 14094 | |
| Rodney Vannest | | 12409 E Potter Rd | | Davison | MI | 48423 | |
| Rodney Walters | | 2309 N Waugh St | | Kokomo | IN | 46901 | |
| Rodney Whelton | | 13165 Ithica Rd | | St Charles | MI | 48655 | |
| Rodney Wolfe | | 12870 Gary Rd | | Chesaning | MI | 48616 | |
| Rodney Wood | | 2818 Lakeview Dr | | Sanford | MI | 48657 | |
| Rodney Woodall | | 604 Woodall Rd | | Decatur | AL | 35601 | |
| Rodolfo Alaniz | | 405 S Union St | | Tecumseh | MI | 49286 | |
| Rodolfo Ramos | | 12195 S Blackbob Rd Apt 303 | | Olathe | KS | 66062 | |
| Rodolfo Sotelo | | 1940 Wolf Creek Hwy | | Adrian | MI | 49221 | |
| Rodolfo Velasquez | | 707 E Smith St | | Bay City | MI | 48706 | |
| Rodreggus Harris | | 1920 Clark | | Leighton | AL | 35646 | |
| Roedell Williams | | 186 Santee St | | Rochester | NY | 14606 | |
| Roel Torres | | 4433 Hillside Rd | | Waterford | WI | 53185 | |
| Rogelio Guerra Jr | | 910 Fleetwood Dr | | Saginaw | MI | 48604 | |
| Roger Alley | | 104 E Falcon Run | | Pendleton | IN | 46064 | |
| Roger Bach | | 1006 Nordale Ave | | Dayton | OH | 45420 | |
| Roger Bain | | 5522 Kathy Dr | | Flint | MI | 48506 | |
| Roger Banker | | 1363 Redman Rd | | Hamlin | NY | 14464 | |
| Roger Barr | | 13677 White Creek Ave Ne | | Cedar Springs | MI | 49319-9450 | |
| Roger Bertke | | 210 Chicago St | | Brooklyn | MI | 49230 | |
| Roger Bess | | 842 Harvest Dr Apt C | | Kokomo | IN | 46901 | |
| Roger Blair | | 2427 E State Route 73 | | Waynesville | OH | 45068 | |
| Roger Boomgaard | | 16490 8th Ave | | Marne | MI | 49435 | |
| Roger Bowman | | 3352 W 100 N | | Tipton | IN | 46072 | |
| Roger Brantley | | 5481 E 00 Ns | | Greentown | IN | 46936 | |
| Roger Brock | | 25105 Elkton Rd | | Elkmont | AL | 35620 | |
| Roger Buckingham | | 9332 West 10 Mile Rd | | Irons | MI | 49644 | |
| Roger Camp | | 14580 Ferden Rd | | Oakley | MI | 48649 | |
| Roger Chandler | | 2690 North Point Ct | | Spring Valley | OH | 45370 | |
| Roger Chandler Jr | | 11060 N 150 E | | Macy | IN | 46951 | |
| Roger Cheatham | | Route 1 Box 308 | | Daleville | MS | 39326 | |
| Roger Cherry | | 10307 Freeman Rd | | Medina | NY | 14103 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Roger Chezem | | 1008 Robin Dr | | Anderson | IN | 46013 | |
| Roger Clemons Jr | | 3 Meadow Farms | | N Chili | NY | 14514 | |
| Roger Cline | | 27 Scovell St | | Lockport | NY | 14094 | |
| Roger Cole | | 95 Forest Home Dr | | Trinity | AL | 35673 | |
| Roger Cook Sr | | 1767 South Slocum Rd | | Ravenna | MI | 49451 | |
| Roger Cowdin | | 644 Spruce | | Ottawa | KS | 66067 | |
| Roger Cross | | 137 Lawson Rd | | Rochester | NY | 14616 | |
| Roger Curry | | 4275 Burch Rd | | Ransomville | NY | 14131 | |
| Roger Davis | | 571 A Davis Rd | | Decatur | MS | 39327 | |
| Roger Davis | | 205 E 35th St | | Anderson | IN | 46013-4623 | |
| Roger Davis | | 1317 W Zartman | | Kokomo | IN | 46902 | |
| Roger Dubois | | 314 Reichard Dr | | Vandalia | OH | 45377 | |
| Roger Dudley | | 1039 Charest Rd | | Somerville | AL | 35670 | |
| Roger Edgerle | | 1754 146th St | | Byron Ctr | MI | 49315 | |
| Roger Edgerle Jr | | 1745 146th Ave | | Byron Ctr | MI | 49315 | |
| Roger Eubank Jr | | 3113 Chris Ct | | Kokomo | IN | 46902 | |
| Roger Feitshans | | 6573 Aiken Rd | | Lockport | NY | 14094 | |
| Roger Fleenor | | 162 Mountair Dr | | Vandalia | OH | 45377 | |
| Roger Flick | | 1807 Saint Louis Dr | | Kokomo | IN | 46902 | |
| Roger Gillings | | 6147 Ketchum Ave | | Newfane | NY | 14108 | |
| Roger Gossett | | 3020 E Mount Morris Rd | | Mount Morris | MI | 48458 | |
| Roger Haase | | 3421 Pkland Ave Sw | | Wyoming | MI | 49509 | |
| Roger Hackworth | | 2813 Clarksville Rd | | Clarksville | OH | 45113 | |
| Roger Hart | | 5171 Pleasant Dr | | Beaverton | MI | 48612 | |
| Roger Hopkins | | 2022 Tartan Rd | | Anderson | IN | 46012 | |
| Roger Howard | | 4057 Sam Snead Dr | | Flint | MI | 48506 | |
| Roger Irvin | | 1864 Strawtown Pike | | Peru | IN | 46970 | |
| Roger Israel | | 3790 Braley Rd | | Wilson | NY | 14172 | |
| Roger Ivey | | 491 Ivey Hill Rd | | Winchester | TN | 37398 | |
| Roger Jaynes | | 4414 Fraser Rd | | Bay City | MI | 48706 | |
| Roger Kendall | | 9819 W 150 S | | Russiaville | IN | 46979 | |
| Roger Kiel | | 223 17 Mile Rd | | Kent City | MI | 49330 | |
| Roger Kilvington | | 1103 S Wenona | | Bay City | MI | 48706 | |
| Roger King | | 47 Old Baptist Rd | | Ardmore | TN | 38449 | |
| Roger Kruzicke | | 9611 Harrington Rd | | Arkport | NY | 14807 | |
| Roger Lawrence | | 219 Cedar Court | | Breckenridge | MI | 48615 | |
| Roger Linville | | 209 Bramblewood Ln | | East Amherst | NY | 14051 | |
| Roger Lytle | | 1515 Pontiac Dr | | Kokomo | IN | 46902 | |
| Roger Malone | | 8388 Hickory Ridge Rd | | Anderson | AL | 35610 | |
| Roger Marriott | | 118 Belleclaire Dr | | Rochester | NY | 14617 | |
| Roger Mccurry | | 22058 Piney Chapel Rd | | Athens | AL | 35614 | |
| Roger Mcwilliams Jr | | 4647 Sheridan Rd | | Vassar | MI | 48768 | |
| Roger Merritt | | 8860 Courtland Dr Ne | | Rockford | MI | 49341 | |
| Roger Meyer | | 5390 Somerset Ln South | | Greenfield | WI | 53221 | |
| Roger Miller | | 5561 Ridge Rd | | Lockport | NY | 14094 | |
| Roger Mosketti | | 1120 Hunters Glen Blvd | | Wayland | MI | 49348 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Roger Napier | | 2143 Springmill Rd | | Kettering | OH | 45440 | |
| Roger Newbould | | 420 Pond View Hgts Apt 3 | | Rochester | NY | 14612 | |
| Roger Nixon | | 15554 Brennan Rd | | Oakley | MI | 48649 | |
| Roger Novak | | PO Box 65 | | Clarendon | NY | 14429 | |
| Roger Ososki | | 1110 S Sheridan St | | Bay City | MI | 48708 | |
| Roger Paeltz | | 20 West Clark | | Russellville | OH | 45168 | |
| Roger Pavlawk | | 208 S Mountain St | | Bay City | MI | 48706 | |
| Roger Peebles | | 121 40th St Sw | | Wyoming | MI | 49548 | |
| Roger Pierce | | 816 N Western Ave | | Kokomo | IN | 46901 | |
| Roger Powell | | 2474 Rushbrook Dr | | Flushing | MI | 48433 | |
| Roger Ramsdell | | 9452 Marshall Rd | | Birch Run | MI | 48415 | |
| Roger Rasmer | | 2094 E Hotchkiss Rd | | Bay City | MI | 48706 | |
| Roger Reis | | 1098 West Fork Lake Rd | | Hamlin | NY | 14464 | |
| Roger Riddle | | 2530 Al Hwy 36 | | Moulton | AL | 35650 | |
| Roger Ristich | | 145 Fernboro Rd | | Rochester | NY | 14618 | |
| Roger Rochefort | | 6811 Heidt Rd | | Unionville | MI | 48767 | |
| Roger Roe | | 2105 East Brook Dr | | Kokomo | IN | 46902 | |
| Roger Rosenberg | | 5326 Salt Works Rd | | Middleport | NY | 14105 | |
| Roger Rosenbum | | 5299 Richfield Rd | | Flint | MI | 48506 | |
| Roger Ross | | 611 Winston Dr | | Fairborn | OH | 45324 | |
| Roger Sergent | | 1738 Murray Rd | | New London | OH | 44851 | |
| Roger Seward | | 90 G & S Rock Ranch Rd | | Camden | TN | 38320 | |
| Roger Shaw | | 4019 Highland Springs Dr | | Kokomo | IN | 46902 | |
| Roger Shelton | | 1308 Northmeade St Sw | | Decatur | AL | 35601 | |
| Roger Sholes | | 2305 Rossman Rd | | Caro | MI | 48723 | |
| Roger Shuck | | 10568 W 600 N | | Sharpsville | IN | 46068 | |
| Roger Simons | | 24 Glenville Dr | | Rochester | NY | 14606 | |
| Roger Smith | | 1172 Crawford Btm | | Somerville | AL | 35670 | |
| Roger Smith | | 3721 S Pk Rd | | Kokomo | IN | 46902 | |
| Roger Snodgrass | | 9707 W 300 N | | Converse | IN | 46919 | |
| Roger Struckman | | 4932 London Groveport Rd | | Orient | OH | 43146 | |
| Roger Sutter | | PO Box 546 | | Grand Haven | MI | 49417 | |
| Roger Taylor | | 9 Acorn Valley Trail | | Rochester | NY | 14624 | |
| Roger Thomas | | 2909 County Rd 358 | | Trinity | AL | 35673 | |
| Roger Tilley | | 9180 Chatwell Club Apt 15 | | Davison | MI | 48423 | |
| Roger Towsley | | 64 West Lake | | Sand Lake | MI | 49343 | |
| Roger Turpin | | 3318 Gretchen St | | Saginaw | MI | 48601 | |
| Roger Vaughn | | 2277 W Frances Rd | | Mt Morris | MI | 48458 | |
| Roger Wales | | 27129 Ed Ray Rd | | Athens | AL | 35613 | |
| Roger Walker | | 11 N Vernon St | | Middleport | NY | 14105 | |
| Roger Ward | | 1203 Pker Rd Se | | Hartselle | AL | 35640 | |
| Roger White | | 7106 E Rathbun Rd | | Birch Run | MI | 48415 | |
| Roger Williams | | 1821 Glenn | | Decatur | AL | 35603 | |
| Roger Williams | | 25090 Krista Circle | | Athens | AL | 35613 | |
| Roger Wilson | | 616 Batson Ct | | Ionia | MI | 48846 | |
| Roger Wolf | | 2255 Dodge Rd | | East Amherst | NY | 14051 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Roger Wood | | 2916 Thunderbird Dr | | Bay City | MI | 48706 | |
| Roger Young | | 636 Saganing Rd | | Bentley | MI | 48613 | |
| Roger Ziegelmann | | 708 N Linn St | | Bay City | MI | 48706 | |
| Roger Zwicky | | 2610 Iris Ct | | Racine | WI | 53402 | |
| Roger Zzfleser | | 13640 Sand Hill Ave | | Cedar Springs | MI | 49319 | |
| Roland Beaty | | 950 E 25 S | | Greentown | IN | 46936 | |
| Roland Bostwick | | 1308 Leo | | Saginaw | MI | 48638 | |
| Roland Cronk | | 1218 Weiss St | | Frankenmuth | MI | 48734 | |
| Roland Hargrove | | 18225 Thompson Rd | | Athens | AL | 35611 | |
| Roland Rivett Jr | | 12665 Hawkins Rd | | Burt | MI | 48417 | |
| Roland Roder | | 3640 E Highland Dr | | Port Clinton | OH | 43452 | |
| Roland Unckrich Jr | | 5217 Schenk Rd | | Sandusky | OH | 44870 | |
| Roland Whisler | | 727 Poplar St | | Tipton | IN | 46072 | |
| Rolando Facundo | | PO Box 2186 | | Bay City | MI | 48707 | |
| Roleda West | | 111 W Marengo Ave | | Flint | MI | 48505 | |
| Rolen Estes | | 4702 Ridge Ave | | Kokomo | IN | 46901 | |
| Rolland Berner | | 506 Zenobia Rd | | Norwalk | OH | 44857 | |
| Rolland Murray Sr | | 1702 Maine St | | Saginaw | MI | 48602 | |
| Rolland Newman | | 41 Child St | | Rochester | NY | 14611 | |
| Rollin Carpenter Jr | | 9610 Boucher Rd | | Otter Lake | MI | 48464 | |
| Rollin Fawcett | | 2178 Wgerman Rd | | Bay City | MI | 48708 | |
| Rollin Maggard | | 2507 Springdale Court | | Kokomo | IN | 46902 | |
| Rolonda Brown | | 2801 Brownell Blvd | | Flint | MI | 48504 | |
| Roma Bartrum | | 200 South Conradt | | Kokomo | IN | 46901 | |
| Romaine Garcia | | 1833 A South 17th | | Milwaukee | WI | 53204 | |
| Romair Parrett | | 18 Burgard Pl | | Buffalo | NY | 14211 | |
| Roman Cephus | | 35290 Al Hwy 69 | | Moundville | AL | 35474 | |
| Roman Malinowski Jr | | 4509 Harris Hill Rd | | Williamsdale | NY | 14221 | |
| Roman Szeglowski | | 39 Beechwood Pl | | Cheektowaga | NY | 14225 | |
| Romeki Tatum | | 2188 O Brien | | Mt Morris | MI | 48458 | |
| Romelia Frazier | | 8739 W Hampton Ave | | Milwaukee | WI | 53225 | |
| Ron Bostwick | | 4657 Hornbeam Ln | | Saginaw | MI | 48603 | |
| Ron Hyatt | | 2711 Fischer Dr | | Burlington | WI | 53105 | |
| Ron Irwin | | 5461 Longview Dr | | Noblesville | IN | 46062 | |
| Ron Preston | | 754 Caton Ave | | Adrian | MI | 49221 | |
| Ron Schneider | | 376 Price Rd | | Midland | MI | 48642 | |
| Ron White | | 5612 Griggs Dr | | Flint | MI | 48504 | |
| Rona Brown | | 404 Polk St | | Sandusky | OH | 44870 | |
| Ronald Adkins | | 301 W Perry St | | Durand | MI | 48429 | |
| Ronald Akers | | 3610 Heathwood Ave | | Tipp City | OH | 45371 | |
| Ronald Aldridge | | 2319 Belaire St | | Midland | MI | 48642 | |
| Ronald Alexander | | 2163 Cleophus | | Lincoln Pk | MI | 48146 | |
| Ronald Allen | | 8954 Frederick Garland Rd | | Englewood | OH | 45322 | |
| Ronald Allen | | 14077 Neff Rd | | Clio | MI | 48420 | |
| Ronald Allen | | 4432 N Vassar Rd | | Flint | MI | 48506 | |
| Ronald Alviti | | 5926 Shawnee Rd | | Sanborn | NY | 14132 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ronald Amend | | 2185 South Reese Rd | | Reese | MI | 48757 | |
| Ronald Amoss | | 2093 Cashin St | | Burton | MI | 48509 | |
| Ronald Anderson | | 2114 N Bell St | | Kokomo | IN | 46901 | |
| Ronald Arcouette | | 3200 Lancaster Rd | | Cottondale | AL | 35453 | |
| Ronald Badarak | | 5228 N 8 Mile Rd | | Pinconning | MI | 48650 | |
| Ronald Baehr | | 6576 Mann Rd | | Akron | NY | 14001 | |
| Ronald Bailey | | 7669 Dover Ridge Dr | | Blacklick | OH | 43004 | |
| Ronald Ballard | | 401 Lamoreaux Dr Nw | | Comstock Pk | MI | 49321 | |
| Ronald Barnum | | 5812 Schenk Rd | | Sandusky | OH | 44870 | |
| Ronald Bartlemus | | 9739 Watson Ave | | Middleport | NY | 14105 | |
| Ronald Battiste | | 11476 Farrand Rd | | Otisville | MI | 48463 | |
| Ronald Baug | | 16 Ann Marie Dr | | Rochester | NY | 14606 | |
| Ronald Becker | | 117 W Johnson | | Saginaw | MI | 48604 | |
| Ronald Bell Jr | | 4932 Richmond Circle | | Sandusky | OH | 44870 | |
| Ronald Bevilacqua | | 1090 Dodge Rd | | Getzville | NY | 14068 | |
| Ronald Bodette | | 8413 N Linden Rd | | Mount Morris | MI | 48458 | |
| Ronald Boone | | 565 1/2 Tronolone Pl | | Niagara Falls | NY | 14301 | |
| Ronald Bostic | | 193 Hawkes Ave | | Columbus | OH | 43223 | |
| Ronald Boven | | 16391 Dudley Rd | | Brown City | MI | 48416 | |
| Ronald Bowerman | | 3056 Ewings Rd | | Newfane | NY | 14108 | |
| Ronald Bowman | | 770 Kathy Court | | Beaverton | MI | 48612 | |
| Ronald Bredl | | 1115 Lone Tree Rd | | Elm Grove | WI | 53122 | |
| Ronald Breedlove | | 3007 E 6th St | | Anderson | IN | 46012 | |
| Ronald Brewer | | 1315 9 Mile Rd | | Kawkawlin | MI | 48631 | |
| Ronald Brill | | 1685 Van Geisen Rd | | Caro | MI | 48723 | |
| Ronald Broens | | 714 E Morgan | | Kokomo | IN | 46901 | |
| Ronald Brown | | 9417 Perry Rd | | Leroy | NY | 14482 | |
| Ronald Brumley | | 8160 Washburn Rd | | Goodrich | MI | 48438 | |
| Ronald Bunkoske | | 2206 N Green Bay Rd | | Grafton | WI | 53024 | |
| Ronald Burch | | 25155 Maple Wood Dr | | Athens | AL | 35613 | |
| Ronald Burdine | | 51 E Adams | | Peru | IN | 46970 | |
| Ronald Burkhard | | 7170 Light House Rd | | Port Hope | MI | 48468 | |
| Ronald Caldwell | | 3464 N 16th St | | Milwaukee | WI | 53206 | |
| Ronald Calvert | | PO Box 103 | | Kempton | IN | 46049 | |
| Ronald Campbell | | 211 County Rd 462 | | Town Creek | AL | 35672 | |
| Ronald Campbell | | 2099 Jarabec Rd | | Saginaw | MI | 48609 | |
| Ronald Carr | | 3492 Clint Dr | | Trenton | OH | 45067 | |
| Ronald Carr | | 16554 Lexington | | Redford | MI | 48240 | |
| Ronald Catchpole | | 4888 Townline Rd | | Sanborn | NY | 14132 | |
| Ronald Chaltraw | | Pobox 44 | | Burt | MI | 48417 | |
| Ronald Chaplin | | 4121 N Irish Rd | | Davison | MI | 48423 | |
| Ronald Chappell | | 8583 State Route 219 | | Celina | OH | 45822 | |
| Ronald Cheatham | | PO Box 658 | | Lockport | NY | 14095 | |
| Ronald Childers | | 521 Alton Rd | | Galloway | OH | 43119 | |
| Ronald Clark | | 161 Works Rd | | Honeoye Falls | NY | 14472 | |
| Ronald Cline | | 4154 Lakeview Dr | | Attica | MI | 48412 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 578 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ronald Coleman | | 288 Troup St | | Rochester | NY | 14608 | |
| Ronald Coleman | | 8728 State St PO Box 148 | | Millington | MI | 48746 | |
| Ronald Cook | | 7011 128th | | Sand Lake | MI | 49343 | |
| Ronald Cooley | | 1010 Prairie St | | Marblehead | OH | 43440 | |
| Ronald Corie | | 9843 Corwin Dr | | Blissfield | MI | 49228 | |
| Ronald Cornelison | | 28530 Thach Rd | | Athens | AL | 35613 | |
| Ronald Cottrell | | 6763 Avalon Dr | | Caledonia | MI | 49316 | |
| Ronald Cowley | | 97 Atwood Dr | | Rochester | NY | 14606 | |
| Ronald Craver | | 5536 Clark Rd | | Conesus | NY | 14435 | |
| Ronald Crawford | | 1401 Eldorado Dr | | Flint | MI | 48504 | |
| Ronald Crow | | PO Box 2385 | | Decatur | AL | 35602 | |
| Ronald Curry | | 8451 Keeney Rd | | Le Roy | NY | 14482 | |
| Ronald Cyre | | 18845 Raymond Rd | | Marysville | OH | 43040 | |
| Ronald Czubek | | W132 S6732 Fennimore Ln | | Muskego | WI | 53150 | |
| Ronald Dalba | | 11 Bennett Ave | | Oakfield | NY | 14125 | |
| Ronald Daniels | | 55 Davis Ave | | Enon | OH | 45323 | |
| Ronald Darby Jr | | 5681 Andrea Ln | | Hilliard | OH | 43026 | |
| Ronald Darlak | | 6773 Rapids Rd Lot 262 | | Lockport | NY | 14094 | |
| Ronald Delcour | | 121 Stover Rd | | Rochester | NY | 14624 | |
| Ronald Deshano | | PO Box 37 | | Whittemore | MI | 48770 | |
| Ronald Dixon | | 914 E 10th St | | Ocilla | GA | 31774 | |
| Ronald Dominski | | 8013 Ditch Rd | | Gasport | NY | 14067 | |
| Ronald Dowdy | | 4176 E Carpenter Rd | | Flint | MI | 48506 | |
| Ronald Draper | | 13346 Marshall Rd | | Montrose | MI | 48457 | |
| Ronald Drees | | 103 Linwood Ave | | Tonawanda | NY | 14150 | |
| Ronald Dukarski | | 976 W Hampton Rd | | Essexville | MI | 48732 | |
| Ronald Dunn Jr | | 3432 Lockport Olcott Rd | | Lockport | NY | 14094 | |
| Ronald Duwe | | 3027 E Wanda Ave | | Cudahy | WI | 53110 | |
| Ronald Earnest | | 5959 Hunter Ln | | Tanner | AL | 35671 | |
| Ronald Enicks | | PO Box 712 | | Greenville | OH | 45331 | |
| Ronald Eustache | | 2210 Manton Dr | | Miamisburg | OH | 45342 | |
| Ronald Evans | | 5757 N 33rd St | | Milwaukee | WI | 53209 | |
| Ronald Ewing | | 5204 Ojibway Dr | | Kokomo | IN | 46902 | |
| Ronald Feller | | 12918 S 400 E | | Amboy | IN | 46911 | |
| Ronald Ferera | | 91 Amesbury Rd | | Rochester | NY | 14623 | |
| Ronald Fisher | | 5049 Fisher Rd | | Meridian | MS | 39301 | |
| Ronald Fisher | | 15208 N Arrowhead Dr | | Chesaning | MI | 48616 | |
| Ronald Floyd | | 103 Wayne Pl | | Sharpsville | IN | 46068 | |
| Ronald Fogarty | | 77 Cedar Terrace | | Hilton | NY | 14468 | |
| Ronald Ford | | 81 Smith St | | Brockport | NY | 14420 | |
| Ronald Fortune | | 2123 S 725 W | | Tipton | IN | 46072 | |
| Ronald Foster | | 2245 Vickory Rd | | Caro | MI | 48723 | |
| Ronald Fowler | | 8813 Tudor | | Cincinnati | OH | 45242 | |
| Ronald Fritz | | 3970 Myers Tillman Rd | | Arcanum | OH | 45304 | |
| Ronald Fryer | | 9404 Bemis Rd | | Bellevue | OH | 44811 | |
| Ronald Gabor | | 821 Jody Dr | | Saginaw | MI | 48609 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ronald Garrettsr | | 706 Ford Rd | | Xenia | OH | 45385 | |
| Ronald Gelisse | | 5241 E Hill Rd | | Grand Blanc | MI | 48439 | |
| Ronald Gentry | | 4400 Little Hickory Unit2 | | Bonita Spring | FL | 34134 | |
| Ronald Geyer | | 623 S 750 W | | Kokomo | IN | 46901 | |
| Ronald Gibson | | 1419 N Packard Ave | | Burton | MI | 48509 | |
| Ronald Gibson Jr | | 17 Clinton St | | Batavia | NY | 14020 | |
| Ronald Gish | | 4240 S Ravinia Dr 104 | | Greenfield | WI | 53221 | |
| Ronald Gobeski | | 294 Telu Rd | | Linwood | MI | 48634 | |
| Ronald Gonsalves | | 4812 Nw 67th St | | Kansas City | MO | 64151 | |
| Ronald Goodnight | | 1930 Windsor Dr | | Kokomo | IN | 46901 | |
| Ronald Gradowski | | 539 Handy Dr | | Bay City | MI | 48706 | |
| Ronald Graham | | 3378 Randall Rd | | Ransomville | NY | 14131 | |
| Ronald Green | | 40 Paula Dr | | Germantown | OH | 45327 | |
| Ronald Greene | | 29 Steele St Front House | | Rochester | NY | 14606 | |
| Ronald Greene | | 907 Warren St | | Sandusky | OH | 44870 | |
| Ronald Griffin | | Rr 1 Box 360 | | Lenox | GA | 31637 | |
| Ronald Grignani | | 4685 Lonsberry Rd | | Columbiaville | MI | 48421 | |
| Ronald Hackett | | 6418 Michelle Dr | | Lockport | NY | 14094 | |
| Ronald Haer | | 1315 Weiher Ln | | Sandusky | OH | 44870 | |
| Ronald Harrison | | 963 Chili Ctr Coldwater | | Rochester | NY | 14624 | |
| Ronald Hawley | | 1254 N Cornell Ave | | Flint | MI | 48505 | |
| Ronald Hayth Ii | | 2162 N Vassar Rd | | Davison | MI | 48423 | |
| Ronald Hazen | | PO Box 656 | | Prudenville | MI | 48651 | |
| Ronald Henry | | PO Box 206 | | Springwater | NY | 14560 | |
| Ronald Hills | | 27 Cuba Pl | | Rochester | NY | 14605 | |
| Ronald Hinkley | | PO Box 441 | | Freeland | MI | 48623 | |
| Ronald Hoerauf | | 755 S Mackinaw Rd | | Kawkawlin | MI | 48631 | |
| Ronald Howard | | 1183 Millville Rd | | Lapeer | MI | 48446 | |
| Ronald Hribek | | 2967 Irwin Rd | | Standish | MI | 48658 | |
| Ronald Huffman | | 7381 Ironwood Dr | | Swartz Creek | MI | 48473 | |
| Ronald Hunley | | 1706 W Sycamore St | | Kokomo | IN | 46901 | |
| Ronald Hunt | | 11 Sycamore Cir | | Burkburnett | TX | 76354 | |
| Ronald Hunter | | 5309 Brendonwood Ln | | Dayton | OH | 45415 | |
| Ronald Hunyady | | 1093 S Genesee Rd | | Burton | MI | 48509 | |
| Ronald Hydrick | | 15425 Sylvan Loop Rd | | Fosters | AL | 35463 | |
| Ronald Imburgia | | 34 A Grecian Garden Dr | | Rochester | NY | 14626 | |
| Ronald Jackson | | 167 E 1st St | | London | OH | 43140 | |
| Ronald Janis | | 12091 Clinton St | | Alden | NY | 14004 | |
| Ronald Janish | | 1784 Burrough Rd | | Cowlesville | NY | 14037 | |
| Ronald Jarrett | | 1806 Fairway Dr | | Kokomo | IN | 46901 | |
| Ronald Johndro | | 4370 S Airport Rd | | Bridgeport | MI | 48722 | |
| Ronald Johnson | | 7725 E Rathbun | | Birch Run | MI | 48415 | |
| Ronald Jones | | 42 Broad St | | Somerville | AL | 35670 | |
| Ronald Jones | | 1557 W Linwood Rd | | Linwood | MI | 48634 | |
| Ronald Kady | | 5183 Notter Rd | | Gagetown | MI | 48735 | |
| Ronald Kanable | | 1204 S 800 E | | Greentown | IN | 46936 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ronald Keimer | | 5575 Scotch Rd | | Vassar | MI | 48768 | |
| Ronald Kelch | | 364 Pk Pl | | Caledonia | NY | 14423 | |
| Ronald Kellaway | | 1473 Wiggins Rd | | Fenton | MI | 48430 | |
| Ronald Keller | | 6492 Wrenwood Dr | | Jenison | MI | 49428 | |
| Ronald Kiphart | | 5390 W Old Rd 30 | | Warsaw | IN | 46580 | |
| Ronald Klosowski | | 5270 Wildlife Dr | | Bay City | MI | 48706 | |
| Ronald Kraatz | | 11228 Lake Circle Dr S | | Saginaw | MI | 48609 | |
| Ronald Krause | | 5536 Christopher Ct | | Bay City | MI | 48706 | |
| Ronald Kreutzer | | 8383 W Holmes Ave | | Milwaukee | WI | 53220 | |
| Ronald Kuch | | 170 Sparling Dr | | Saginaw | MI | 48609 | |
| Ronald Kukla | | 406 Pine St | | Essexville | MI | 48732 | |
| Ronald Kuykendall | | 1801 E Shoreway Dr Apt P | | Sandusky | OH | 44870 | |
| Ronald Kwapiszewski | | 906 Powell Rd | | Essexville | MI | 48732 | |
| Ronald Kwater | | 1520 Hemmeter Rd | | Saginaw | MI | 48603 | |
| Ronald Kwiatkowski | | 5445 Divide Rd | | Niagara | NY | 14305 | |
| Ronald Landseadel | | 2823 South Country Club Dr | | Avon Pk | FL | 33825 | |
| Ronald Larouche | | 6030 Maple Ridge | | Bay City | MI | 48706 | |
| Ronald Laymon | | 211 Tanner Rd | | Danville | AL | 35619 | |
| Ronald Locke | | 1808 Lillian Dr | | Athens | AL | 35611 | |
| Ronald Long | | 7434 E 300 N | | Michigantown | IN | 46057 | |
| Ronald Lucius | | 2270 W Verne Rd | | Burt | MI | 48417 | |
| Ronald Mabrey | | 3136 Jay Dr | | Anderson | IN | 46012 | |
| Ronald Majewski | | 389 Elm St | | Mt Morris | MI | 48458 | |
| Ronald Marchant | | 1425 W Armann Way | | Oak Creek | WI | 53154 | |
| Ronald Martin | | 509 West Madison St | | Sandusky | OH | 44870 | |
| Ronald Martin | | 10265 Dodge Rd | | Montrose | MI | 48457 | |
| Ronald Matechik | | 3882 Teachers La Apt 9 | | Orchard Pk | NY | 14127 | |
| Ronald Mccambridge | | 5555 N Meadowlark Ln | | Middletown | IN | 47356 | |
| Ronald Mcdaniel | | 15880 N County Rd 675 W | | Gaston | IN | 47342 | |
| Ronald Meek | | 4042 S 300 E | | Anderson | IN | 46017 | |
| Ronald Melvin | | 4623 Bass Dr | | Tuscaloosa | AL | 35405 | |
| Ronald Miller | | 11526 Portage Rd | | Medina | NY | 14103 | |
| Ronald Miller | | 1095 Trotwood Ln | | Flint | MI | 48507 | |
| Ronald Moline | | 1514 Suncrist St | | Midland | MI | 48640 | |
| Ronald Moore | | 2607 W 500 N | | Sharpsville | IN | 46068 | |
| Ronald Moore | | 1508 N Jones Rd | | Essexville | MI | 48732 | |
| Ronald Morgan | | 12335 Us 42 | | Walton | KY | 41094 | |
| Ronald Moyer | | 5491 Niagara St Ext | | Lockport | NY | 14094 | |
| Ronald Mulack | | 15443 Rise St | | Athens | AL | 35613 | |
| Ronald Munger | | 11840 Pierce Rd | | Freeland | MI | 48623 | |
| Ronald Muringer | | 509 S Dewitt St | | Bay City | MI | 48706 | |
| Ronald Myers | | 662 W 400 N | | Sharpsville | IN | 46068 | |
| Ronald Myers Jr | | 876 E 400 S | | Kokomo | IN | 46902 | |
| Ronald Mykins | | 2030 Lake Rd | | Ontario | NY | 14519 | |
| Ronald Mylenek | | 2770 Hamilton | | Muskegon | MI | 49445 | |
| Ronald Neal | | 5296 S County Rd 650 W | | French Lick | IN | 47432-9499 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ronald Nelson | | 1382 Calvin Dr | | Burton | MI | 48509 | |
| Ronald Nichols | | 11790 W 350 N | | Flora | IN | 46929 | |
| Ronald Nicholson | | 6471 Hope Ln | | Lockport | NY | 14094 | |
| Ronald Odom | | 2423 Sunset Blvd | | Anderson | IN | 46013 | |
| Ronald Oleszak | | W225 S8265 Woodview Ln | | Big Bend | WI | 53103 | |
| Ronald Pagel | | 2300 W Burt Rd | | Burt | MI | 48417 | |
| Ronald Passmore | | 232 Preston Dr | | Fitzgerald | GA | 31750 | |
| Ronald Pastor | | 7796 Ramsdell Dr | | Rockford | MI | 49341 | |
| Ronald Pecknyo | | 4474 Boutell Ranch Rd | | West Branch | MI | 48661 | |
| Ronald Pernick | | 218 Wagner Ave | | Sloan | NY | 14212 | |
| Ronald Petrie | | 7624 Chestnut Ridge Rd | | Lockport | NY | 14094 | |
| Ronald Pfund | | 8071 Mystic Lake Dr | | Lake | MI | 48632 | |
| Ronald Phillips | | 2101 Robinhood Dr | | Miamisburg | OH | 45342 | |
| Ronald Piatkowski | | 833 Losson Rd | | Cheektowaga | NY | 14227 | |
| Ronald Pierce | | 43 Point Pleasant Rd | | Rochester | NY | 14622 | |
| Ronald Plaskewicz | | 4801 Berrywood Dr W | | Saginaw | MI | 48603 | |
| Ronald Platt | | PO Box 385 | | Freeland | MI | 48623 | |
| Ronald Popielarz | | 16942 Chippewa Pt | | Alpena | MI | 49707 | |
| Ronald Rabadue | | 3119 Riverview | | Bay City | MI | 48706 | |
| Ronald Rains | | 5463 W N 00 S | | Marion | IN | 46953 | |
| Ronald Randle | | 17420 Forrester Rd | | Hudson | MI | 49247 | |
| Ronald Ratusznik | | 6933 19 Mile Rd | | Cedar Springs | MI | 49319 | |
| Ronald Reardon | | 913 Blackberry Ln | | Webster | NY | 14580 | |
| Ronald Reiter | | 162 Kirkstone Pass | | Rochester | NY | 14626 | |
| Ronald Revils | | 3843 S 400 E | | Bringhurst | IN | 46913 | |
| Ronald Reynolds | | 439 Cliff Dr | | Logansport | IN | 46947 | |
| Ronald Rich | | 3630 Benjamin Ave Ne | | Grand Rapids | MI | 49525 | |
| Ronald Rickenbaugh Jr | | 2026 W Bogart Rd | | Sandusky | OH | 44870 | |
| Ronald Rimer | | 2567 Niagara Rd | | Niagara Falls | NY | 14304 | |
| Ronald Rine | | 8398 St Rt 101 North | | Clyde | OH | 43410 | |
| Ronald Roberts | | 11380 E Mount Morris Rd | | Davison | MI | 48423 | |
| Ronald Roberts Jr | | 8076 Washburn Rd | | Goodrich | MI | 48438 | |
| Ronald Rogers | | 6 Blackwatch Trail | | Fairport | NY | 14450 | |
| Ronald Rogers | | 4202 Norman Dr Se | | Grand Rapids | MI | 49508 | |
| Ronald Romano | | 720 Close Circle | | Webster | NY | 14580 | |
| Ronald Romashko | | 18 Pickett Ln | | Hilton | NY | 14468 | |
| Ronald Rowe | | 9790 New Carlisle Pike | | New Carlisle | OH | 45344 | |
| Ronald Rupp | | 10067 Simonds Rd | | Alexander | NY | 14005 | |
| Ronald Russell | | 6842 Craig Rd | | Bath | NY | 14810 | |
| Ronald Rutkoski | | 3396 Lamton Rd | | Decker | MI | 48426 | |
| Ronald Rybak | | PO Box 192 | | Olcott | NY | 14126 | |
| Ronald Saline | | 9207 Vanderbilt | | Portage | MI | 49024 | |
| Ronald Sargent | | 210 S Coventry Dr | | Anderson | IN | 46012 | |
| Ronald Schmidli | | 2467 Pker Rd | | Ransomville | NY | 14131 | |
| Ronald Schneider | | 34 Whitehouse Dr Apt 1 | | Rochester | NY | 14616 | |
| Ronald Schnepp | | 4477 Happy Hollow St Sw | | Grandville | MI | 49418 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 582 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ronald Schwartzkopf | | 2408 Delaware Blvd | | Saginaw | MI | 48602 | |
| Ronald Sella | | 844 Nse Boutell | | Essexville | MI | 48732 | |
| Ronald Sesher | | 1003 Lee Ave | | Port Clinton | OH | 43452 | |
| Ronald Sheler | | 4475 Zandyway Dr Ne | | Rockford | MI | 49341 | |
| Ronald Shrader | | 801 S Goyer Rd | | Kokomo | IN | 46901 | |
| Ronald Simpson | | 4420 Plank Rd | | Lockport | NY | 14094 | |
| Ronald Sinclair | | 6655 W 400 S | | Russiaville | IN | 46979 | |
| Ronald Sinclair Ii | | 1017 N Courtland | | Kokomo | IN | 46901 | |
| Ronald Slaby | | 1419 Quaker Rd | | Barker | NY | 14012 | |
| Ronald Slater | | 29 Fireweed Trail | | Hilton | NY | 14468 | |
| Ronald Smith | | 327 Hawley St | | Lockport | NY | 14094 | |
| Ronald Smith | | 3007 County Rd 460 | | Mount Hope | AL | 35651 | |
| Ronald Smith | | 3216 Cardinal Cove | | Franklin | OH | 45005 | |
| Ronald Smith | | 4001 St Rd 132 | | Batavia | OH | 45103 | |
| Ronald Smith | | 14042 Morrish Rd | | Montrose | MI | 48457 | |
| Ronald Sneller | | 6323 Davison Rd | | Burton | MI | 48509 | |
| Ronald Spears | | 2501 Thimbleberry Rd | | Columbus | OH | 43207 | |
| Ronald Spezzano | | 7 Bradnell Ave | | Leroy | NY | 14482 | |
| Ronald Stamps | | 118 Duncan Ave | | Killen | AL | 35645 | |
| Ronald Stanley | | 4537 Lincoln Dr | | Gasport | NY | 14067 | |
| Ronald Stevens | | 11110 Daisy Ln | | Saginaw | MI | 48609 | |
| Ronald Stevens | | 3341 South Homer Rd | | Merrill | MI | 48637 | |
| Ronald Stevenson | | 5651 4th Court E | | Tuscaloosa | AL | 35405 | |
| Ronald Swarthout | | 4239 Orangeport Rd | | Gasport | NY | 14067 | |
| Ronald Swindell | | 359 W 900 N | | Alexandria | IN | 46001 | |
| Ronald Swords | | 11200 S 1000 W | | Anderson | IN | 46017 | |
| Ronald Szabo | | 3858 Red Arrow Rd | | Flint | MI | 48507 | |
| Ronald Szypulski | | 463 E Plainfield Ave | | Milwaukee | WI | 53207 | |
| Ronald Tahtinen | | 988 Village Ln | | Jenison | MI | 49428 | |
| Ronald Taylor | | 27494 Hwy 251 | | Ardmore | AL | 35739 | |
| Ronald Taylor | | 216 Golf Club Rd | | Anderson | IN | 46011-1717 | |
| Ronald Taylor | | 1216 Gleneagles Dr | | Kokomo | IN | 46902 | |
| Ronald Tetro Jr | | 35 Powers Ln | | Rochester | NY | 14624 | |
| Ronald Thierbach | | 3228 W Mt Morris Rd | | Mt Morris | MI | 48458 | |
| Ronald Thomas | | 4091 Crestlane Dr | | Hudsonville | MI | 49426 | |
| Ronald Tribula | | 4778 W Main | | Millington | MI | 48746 | |
| Ronald Tunney | | 1371 Fromm Dr | | Saginaw | MI | 48638 | |
| Ronald Turley | | 1938 W Madison St | | Kokomo | IN | 46901 | |
| Ronald Turner | | 9b Foxberry Dr | | Amherst | NY | 14068 | |
| Ronald Turney | | 4401 Windy Hill Rd Se | | Decatur | AL | 35603 | |
| Ronald Twardize | | 913 Wilder Rd | | Bay City | MI | 48706 | |
| Ronald Tyx | | 11184 Main St | | Clarence | NY | 14031 | |
| Ronald Van Paris | | 1213 E Townline 16 Rd | | Pinconning | MI | 48650 | |
| Ronald Vanzalen | | 2240 Rozell Dr | | Middleville | MI | 49333 | |
| Ronald Vaughan | | 538 Bimini Dr | | Sandusky | OH | 44870 | |
| Ronald Vogt | | 1848 Shirley Ave | | Hamilton | OH | 45011 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of three Affidavit    Pg 583 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ronald Warner | | 6177 Cloverdale Dr | | Greentown | IN | 46936 | |
| Ronald Warzecha | | 8679 Foster Rd | | Birch Run | MI | 48415 | |
| Ronald Washak Jr | | 14 Freeman Ave | | Middleport | NY | 14105 | |
| Ronald Welch | | 3133 Burnside Rd | | North Branch | MI | 48461 | |
| Ronald White | | 2856 Wolcott St | | Flint | MI | 48504 | |
| Ronald Willey | | 5189 E Mount Morris Rd | | Mount Morris | MI | 48458 | |
| Ronald Williams | | 11897 S 800 E | | Galveston | IN | 46932 | |
| Ronald Wilson Sr | | 2216 West Monroe St | | Sandusky | OH | 44870 | |
| Ronald Wishman | | 5771 Oakwood St | | Greendale | WI | 53129 | |
| Ronald Wojciechowski | | 41 Woodhaven | | Springville | NY | 14141 | |
| Ronald Wolfe | | 974 E 550 N | | Kokomo | IN | 46901 | |
| Ronald Wood | | 7414 Durand Rd | | New Lothrop | MI | 48460 | |
| Ronald Wood | | 6760 Pierce Rd | | Freeland | MI | 48623 | |
| Ronald Woody | | 8946 Emeraldgate Dr | | Huber Heights | OH | 45424 | |
| Ronald Yost | | 1217 Taylor Rd | | Sandusky | OH | 44870 | |
| Ronald Zaciewski | | 2782 Quaker Rd T | | Gasport | NY | 14067 | |
| Ronald Zonnevylle | | 245 Sandalwood Dr | | Rochester | NY | 14616 | |
| Ronda Andres | | 2837 Nacoma Pl | | Kettering | OH | 45420 | |
| Ronda Page | | 9101 W Murphy Lake Rd | | Vassar | MI | 48768 | |
| Ronda Rhea | | 402 E Monroe St | | Alexandria | IN | 46001 | |
| Ronda Thorsby | | 9112 N Linden Rd | | Clio | MI | 48420 | |
| Rondall Long | | 805 N Phillips | | Kokomo | IN | 46901 | |
| Rondall Wells | | 7272 East Atherton Rd | | Davidson | MI | 48423 | |
| Rondel Osborne | | 225 Freedom Way | | Anderson | IN | 46013 | |
| Ronn Mann | | 1473 Roosevelt Hwy | | Hilton | NY | 14468 | |
| Ronney Henderson | | 4352 W Roundhouse Dr Apt 3 | | Swartz Creek | MI | 48473 | |
| Ronnie Atkinson | | 3411 Osler Ave | | Saginaw | MI | 48602 | |
| Ronnie Boggs | | 1409 Dillion | | Saginaw | MI | 48601 | |
| Ronnie Brown | | 116 Mckinstry St | | Albion | NY | 14411 | |
| Ronnie Cohen | | 318 County Rd 440 | | Hillsboro | AL | 35643 | |
| Ronnie Collier | | 6549 Glen Ivy Dr | | Huber Heights | OH | 45424 | |
| Ronnie Corbin | | 2312 Len Circle | | Hartselle | AL | 35640 | |
| Ronnie Euton | | 180 Lot A Euton Rd | | Mc Dermott | OH | 45652 | |
| Ronnie Harrell | | 476 W 1150 S | | Bunker Hill | IN | 46914 | |
| Ronnie Hazel | | 5680 Goodrich Rd | | Clarence Ctr | NY | 14032 | |
| Ronnie Howell | | 214 El Harris Rd | | Fitzgerald | GA | 31750 | |
| Ronnie Knarr | | 2004 Waverly Dr | | Kokomo | IN | 46902 | |
| Ronnie Logston | | PO Box 582 | | Moulton | AL | 35650 | |
| Ronnie Louallen | | 18080 Al Hwy 33 | | Moulton | AL | 35650 | |
| Ronnie Luckett | | 5236 N 38th St | | Milwaukee | WI | 53209 | |
| Ronnie Mangum | | 150 E Depot | | Rebecca | GA | 31783 | |
| Ronnie Mcgaw | | 12515 Gratiot Rd | | Saginaw | MI | 48609 | |
| Ronnie Morrow | | 1904 Douthit St Sw | | Decatur | AL | 35601 | |
| Ronnie Parrett | | 18 Burgard Pl | | Buffalo | NY | 14211 | |
| Ronnie Parris | | 566 County Rd 707 | | Cullman | AL | 35055 | |
| Ronnie Pennington | | 4000 Tolbert Rd | | Trenton | OH | 45067 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ronnie Pompey | | 1370 Lamont St | | Saginaw | MI | 48601 | |
| Ronnie Powell | | 1515 Marion St Sw | | Decatur | AL | 35601 | |
| Ronnie Powell | | 645 E Brown Rd PO Box 771 | | Mayville | MI | 48744 | |
| Ronnie Royster Ii | | 4024 Mann Hall Ave | | Flint | MI | 48532 | |
| Ronnie Smith | | 6220 Gentry Woods Dr | | Dayton | OH | 45459 | |
| Ronnie Smith | | 8002 Fairlane | | Saginaw | MI | 48609 | |
| Ronnie Sparks | | 11076 Al Hwy 33 | | Moulton | AL | 35650 | |
| Ronnie Staton | | 1338 W Maumee Apt 52 | | Adrian | MI | 49221 | |
| Ronnie Sweat | | Rt 1 Box 35 | | Devol | OK | 73531 | |
| Ronnie Thornton | | 3930 Ryan Dr Sw | | Decatur | AL | 35603 | |
| Ronnie Viers | | 1600 S Miller Rd | | Saginaw | MI | 48609 | |
| Ronnie Wilkins | | 2745 Co Rd 43 | | Addison | AL | 35540 | |
| Ronnie Williams | | 18940 Hawthorne St | | Detroit | MI | 48203 | |
| Ronnie Yard | | 209 W Main St | | Peru | IN | 46970 | |
| Ronnika Parrett | | 100 Wyandotte St | | Depew | NY | 14043 | |
| Ronny Carpenter | | 4643 Thrall Rd | | Lockport | NY | 14094 | |
| Ronny Fleming | | 6950 County Rd 131 | | Town Creek | AL | 35672 | |
| Ronny Pickering | | 426 Merrick St | | Adrian | MI | 49221 | |
| Ronte Marks | | 2041 Mayfair Rd | | Dayton | OH | 45405 | |
| Roosevelt Abraham | | 4140 Harold St | | Saginaw | MI | 48601 | |
| Roosevelt Anderson | | 1208 Welch Blvd | | Flint | MI | 48504 | |
| Roosevelt Carter | | 5175 Causeyville Rd | | Meridian | MS | 39301 | |
| Roosevelt Craft | | 2006 Barbara Dr | | Flint | MI | 48504 | |
| Roosevelt Flanigan | | 831 Reynolds Ln | | Wichita Falls | TX | 76301 | |
| Roosevelt Fuzzell | | 105 Lawson Wall Dr Nw | | Huntsville | AL | 35806 | |
| Roosevelt Mukes | | 5917 Rosalie Rd | | Huber Heights | OH | 45424 | |
| Roosevelt Putten | | 405 Pin Oak Ct | | Monroe | MI | 48162-3388 | |
| Roosevelt Robinson | | 2214 Pkwood Ave | | Saginaw | MI | 48601 | |
| Roosevelt Shaw | | 237 West Utica St | | Buffalo | NY | 14222 | |
| Roosevelt Wright | | 1221 Drexel Dr | | Anderson | IN | 46011 | |
| Rory Sayers | | 4265 N Washburn Rd | | Davison | MI | 48423 | |
| Rosa Cotton | | 1524 Nelle St | | Anderson | IN | 46016 | |
| Rosa Edwards | | 408 Elva St | | Anderson | IN | 46013 | |
| Rosa Hyatt | | 4068 Squire Hill Dr | | Flushing | MI | 48433 | |
| Rosa Negron | | 1816 S Cross Lakes Cir Apt F | | Anderson | IN | 46012 | |
| Rosa Smith | | 2022 Lora St | | Anderson | IN | 46013 | |
| Rosalie Caleb | | 10184 Maple Ridge Rd | | Middleport | NY | 14105 | |
| Rosalie Flemister | | 2200 S Raccoon Rd Apt 48 | | Austintown | OH | 44515 | |
| Rosalie Gontarek | | 11 Spann St | | Buffalo | NY | 14206 | |
| Rosalie Laponsey | | 7232 W Mount Morris Rd | | Flushing | MI | 48433 | |
| Rosalie Mckerchie | | 1477 Lincoln Ave | | Mount Morris | MI | 48458 | |
| Rosalie Rosales | | 613 N Charles | | Saginaw | MI | 48602 | |
| Rosalie Williams | | 912 Towerview St Sw | | Decatur | AL | 35603 | |
| Rosalin Buelow | | 3601 Bay Arenac Co Line | | Pinconning | MI | 48650 | |
| Rosalin Williams | | 408 Davis Circle | | Decatur | AL | 35601 | |
| Rosalind Felder | | 34 Elba St | | Rochester | NY | 14608 | |

12/28/2007 11:02 AM

CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Rosalind Scott | | 940 Emerson St | | Saginaw | MI | 48607 | |
| Rosalyn Arnst | | 984 Commonwealth St | | Saginaw | MI | 48604 | |
| Rosanna James | | 2531 Oakbrook Dr | | Kokomo | IN | 46902 | |
| Rosanne Albin | | 3618 Unionville Rd | | Akron | MI | 48701 | |
| Rosanne Watson | | 1426 Westwood Ave | | N Tonawanda | NY | 14120 | |
| Rosario Arena | | 86 Juliane Dr | | Rochester | NY | 14624 | |
| Roscoe Ewing | | 309 E Rolston Rd | | Linden | MI | 48451 | |
| Roscoe Sims | | 221 E Austin | | Flint | MI | 48504 | |
| Rose A Fobar | | PO Box 316 | | Galveston | IN | 46932 | |
| Rose Birgan | | 1208 York Pl Sw | | Decatur | AL | 35603 | |
| Rose Bryant | | 13 Davidson Rd | | Leoma | TN | 38468 | |
| Rose Cheatham | | 5315 Kimberlywood Circle | | Flint | MI | 48504 | |
| Rose Cotterman | | 410 Schiller Ave | | Sandusky | OH | 44870 | |
| Rose Cox | | 125 E Sherman Ave | | Flint | MI | 48505 | |
| Rose Dowden | | 6081 W Lake Shore Dr | | Macy | IN | 46951 | |
| Rose Griffin | | 8420 Old Ivory Way | | Blacklick | OH | 43004 | |
| Rose Harrington | | 109 N Penn St | | Iowa Pk | TX | 76367 | |
| Rose Harris | | 1620 Louise St | | Anderson | IN | 46016 | |
| Rose Holliman | | 2730 Alpha Way | | Flint | MI | 48506 | |
| Rose Irwin | | 8 Hoover Pkwy | | Lockport | NY | 14094 | |
| Rose Knorr | | 12 Blueberry Cres | | Rochester | NY | 14623 | |
| Rose Lewis | | 3517 Gloucester St | | Flint | MI | 48503 | |
| Rose Luster | | N69 W15889 Eileen Ave | | Menomonee Fls | WI | 53051 | |
| Rose Lyles | | PO Box 13302 | | Flint | MI | 48501 | |
| Rose Mason | | 2415 Nicholson Ave 490 3 | | South Milwaukee | WI | 53172 | |
| Rose Mihelcic | | 1266 Rinn St | | Burton | MI | 48509 | |
| Rose Mixon | | 5640 21st Ave E | | Tuscaloosa | AL | 35405 | |
| Rose Nyholm | | 8200 4 Mile Rd | | Franksville | WI | 53126 | |
| Rose Opera | | 46 Fairway Dr | | Lockport | NY | 14094 | |
| Rose Provenzano | | 6277 Dorchester Rd | | Lockport | NY | 14094 | |
| Rose Reshel | | S65 W27784 River Rd | | Waukesha | WI | 53188 | |
| Rose Ritchie | | 465 Ogden Sweden Tl Rd | | Spencerport | NY | 14559 | |
| Rose Sanford | | 7069 Old English Rd | | Lockport | NY | 14094 | |
| Rose Spradley | | 1726 Hudepohl Ln | | Cincinnati | OH | 45231 | |
| Rose Swarbrick | | 3142 Wyoming Ave | | Flint | MI | 48506 | |
| Rose Victory | | 3855 Brenton Court Se | | Grand Rapids | MI | 49508 | |
| Rose Williams | | 1206 E Marengo Ave | | Flint | MI | 48505 | |
| Rosella Prostell | | 1015 E Mulberry St | | Kokomo | IN | 46901 | |
| Rosella Trotter | | 1717 Newark Se | | Grand Rapids | MI | 49507 | |
| Rosemarie Wise | | 4206 Harvest Ln | | Racine | WI | 53402 | |
| Rosemary Bailey | | 975 S Broadway | | Peru | IN | 46970 | |
| Rosemary Bush | | 6218 Woodmoor Dr | | Burton | MI | 48509 | |
| Rosemary Davis | | 3311 S Seymour | | Sw Creek | MI | 48473 | |
| Rosemary Fetz | | 3813 W 900 N | | Frankton | IN | 46044 | |
| Rosemary Garvey | | 315 Beattie Ave Apt 3 | | Lockport | NY | 14094 | |
| Rosemary Gossett | | 1924 Columbus Blvd | | Kokomo | IN | 46901 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 586 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Rosemary Haynes | | 716 N Berkley Rd | | Kokomo | IN | 46901 | |
| Rosemary Huston | | 235 Washburn St | | Lockport | NY | 14094 | |
| Rosemary Klassy | | 8256 N 51st St | | Brown Deer | WI | 53223 | |
| Rosemary Meyer | | 1604 Mills Rd | | Prescott | MI | 48756 | |
| Rosemary Murray | | 338 N Maple St | | Flushing | MI | 48433 | |
| Rosemary Peebles | | 2597 Truman Ave | | Hudsonville | MI | 49426 | |
| Rosemary Remson | | 2523 Lincoln St | | Anderson | IN | 46016 | |
| Rosemary Robinson | | 8446 S Melrose Dr | | Oak Creek | WI | 53154 | |
| Rosemary Schauer | | 8945 W Frederick Garland Rd | | Union | OH | 45322 | |
| Rosemary Schinzel | | 5256 Westbury Dr | | Columbus | OH | 43228 | |
| Rosemary Slaughter | | 2419 W Melvina St | | Milwaukee | WI | 53206 | |
| Rosemary Speegle | | 1523 Oak Lea Rd Sw | | Decatur | AL | 35603 | |
| Rosemary Williams | | 4092 Sheraton Dr | | Flint | MI | 48532 | |
| Rosendo Alaniz | | 2600 River St | | Saginaw | MI | 48601 | |
| Rosetta Biggins | | 3680 N Ctr | | Saginaw | MI | 48603 | |
| Rosetta Garrett | | 1016 S Plate | | Kokomo | IN | 46902 | |
| Rosetta Hutchison | | Box 454 | | Sweetser | IN | 46987 | |
| Rosetta Robinson | | PO Box 88 | | Courtland | AL | 35618 | |
| Rosevelt Williams | | 6474 Estrelle Ave | | Mt Morris | MI | 48506 | |
| Roshawn Smith | | 198 Arborwood Crescent | | Rochester | NY | 14613 | |
| Roshonda Andrews | | 39 Sweet Pea Dr | | Henrietta | NY | 14586 | |
| Rosia Wheeler Gilchrist | | 5059 N 42nd St | | Milwaukee | WI | 53209 | |
| Rosie Baker | | 1818 Pkfront Dr | | Flint | MI | 48504 | |
| Rosie Carter Ross | | 1737 Linden Ave | | Racine | WI | 53403 | |
| Rosie Culberson | | 2226 Erie St | | Saginaw | MI | 48601 | |
| Rosie Huff | | 101 Little Fawn Trail | | Toney | AL | 35773 | |
| Rosie Thomas | | PO Box 1213 | | Fitzgerald | GA | 31750 | |
| Rosie Works | | 5621 Devlin Ave | | Niagara Falls | NY | 14304 | |
| Roslyn Clendenning | | 620 E Sycamore | | Kokomo | IN | 46901 | |
| Roslyn Hamilton | | 2102 Mount Elliott Ave | | Flint | MI | 48504 | |
| Roslyn Joseph | | PO Box 64284 | | Rochester | NY | 14624 | |
| Roslyn Warner | | 1429 W 14th St | | Anderson | IN | 46011 | |
| Ross Barbarino | | 305 Fruitwood Ter | | Williamsville | NY | 14221 | |
| Ross Spogli | | 3455 Big Ridge Rd | | Spencerport | NY | 14559 | |
| Ross Starks | | 429 5th Way Pratt City | | Birmingham | AL | 35214 | |
| Ross Thormeier | | 5670 Tamarix | | Saginaw | MI | 48603 | |
| Rossana Bellavia | | 55 Luddington Ln | | Rochester | NY | 14612 | |
| Rosylnn Wynn | | 5933 Bearcreek | | Sylvania | OH | 43560 | |
| Rotunda Sanders | | 2933 Martindale | | Saginaw | MI | 48601 | |
| Roudolph Johnson | | 1801 Harrison St | | Sandusky | OH | 44870 | |
| Rowe Beddingfield | | 24939 Airport Rd | | Athens | AL | 35614 | |
| Rowena Dickey | | 8200 W Versailles Rd | | Covington | OH | 45318 | |
| Rowena Stigger | | 314 Nhampton | | Bay City | MI | 48708 | |
| Rowland Pichey Jr | | 3 Carmen Rd Lower | | Amherst | NY | 14226 | |
| Roxane Flegal | | 377 North Ave | | N Tonawanda | NY | 14120 | |
| Roxann Jenkins | | 1206 Blackberry Creek Dr | | Burton | MI | 48519 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 587 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Roxann Spring | | 8083 Morrish Rd | | Swartz Creek | MI | 48473 | |
| Roxann Thorpe | | 503 Tipton St | | Salix | IA | 51052 | |
| Roxanne Acklin | | 1605 Faye St | | Decatur | AL | 35601 | |
| Roxanne Copeland | | 2020 Flamingo Dr | | Mount Morris | MI | 48458 | |
| Roxanne Kressman | | 45 Western Pine Dr | | Rochester | NY | 14616 | |
| Roxanne Launstein | | 12735 E Birch Run Rd | | Birch Run | MI | 48415 | |
| Roxanne Morway | | 10390 Denton Crk | | Fenton | MI | 48430 | |
| Roxanne Ross | | 28 Sudbury Dr | | Rochester | NY | 14624 | |
| Roxanne Schrader | | 147 Broadmoor Dr | | Tonawanda | NY | 14150 | |
| Roy Adams | | 10299 Five Mile Rd | | Evart | MI | 49631 | |
| Roy Agee | | 4605 Sucasa Cir | | Englewood | OH | 45322 | |
| Roy Bates | | 3335 Dundas Rd | | Beaverton | MI | 48612 | |
| Roy Bourdow | | 2138 Townline Rd | | Rose City | MI | 48654 | |
| Roy Bruce | | 6376 Free Soil Rd | | Georgetown | OH | 45121 | |
| Roy Chapman | | 3471 S Hemlock Rd | | Hemlock | MI | 48626 | |
| Roy Chattmon | | 3702 Esther St | | Flint | MI | 48505 | |
| Roy Comer | | 966 Spangenburg Rd | | Jackson | OH | 45640 | |
| Roy Cottrell | | 147 Chariot Dr | | Anderson | IN | 46013 | |
| Roy Davis | | 109 Long Bow Dr | | Madison | AL | 35758 | |
| Roy George | | 24207 31st St | | Gobles | MI | 49055 | |
| Roy Green | | 903 W Montcalm St | | Greenville | MI | 48838 | |
| Roy Guthrie | | 7325 E Carpenter Rd | | Davison | MI | 48423 | |
| Roy Hammond | | 3505 Sheridan | | Wichita Falls | TX | 76308 | |
| Roy Haney | | 1327 Dyemeadow Ln | | Flint | MI | 48532 | |
| Roy Harrington | | PO Box 58 | | Gasport | NY | 14067 | |
| Roy Hatfield | | 12625 144th Ave | | Grand Haven | MI | 49417 | |
| Roy Hayes | | 301 Market St Apt B | | Lockport | NY | 14094 | |
| Roy Hayes | | 9598 West Lauderdale Rd | | Collinsville | MS | 39325 | |
| Roy Helminiak | | 553 Angus Court | | Bay City | MI | 48708 | |
| Roy Hicks | | PO Box 20165 | | Saginaw | MI | 48602 | |
| Roy Jaenicke | | PO Box 6571 | | Saginaw | MI | 48608 | |
| Roy Mcintosh | | 10244 Meeker Rd | | Dayton | OH | 45414 | |
| Roy Moore Jr | | 3226 Renas Rd | | Gladwin | MI | 48624 | |
| Roy Nab | | 3539 West Christyway | | Saginaw | MI | 48603 | |
| Roy Paige Jr | | 2125 Obrien Rd | | Mt Morris | MI | 48458 | |
| Roy Povey | | 5906 Big Tree Rd | | Lakeville | NY | 14480 | |
| Roy Prosser | | 4110 Miller Rd | | Sandusky | OH | 44870 | |
| Roy Rabie | | 9930 North River | | Freeland | MI | 48623 | |
| Roy Reif | | 900 N Block Rd | | Reese | MI | 48757 | |
| Roy Robinson | | 5 Spindrift Ct Ste 6 | | Williamsville | NY | 14221 | |
| Roy Rogers | | 2770 East Us 6 | | Fremont | OH | 43420 | |
| Roy Scott | | 321 Michigan St Apt C | | Lockport | NY | 14094 | |
| Roy Scott | | 15224 Ripple Dr | | Linden | MI | 48451 | |
| Roy Smewing | | 14070 Bishop Rd | | Chesaning | MI | 48616 | |
| Roy Stoelting | | 6891 Sy Rd | | Niagara Falls | NY | 14304 | |
| Roy Tribue | | 1431 E Madison St | | Kokomo | IN | 46901 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating Pg 588 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Roy Van Graafeiland | | 130 Jay Vee Ln | | Rochester | NY | 14612 | |
| Roy Webber Iii | | 13192 Webster Rd | | Clio | MI | 48420 | |
| Roy Webber Iv | | 13192 Webster Rd | | Clio | MI | 48420 | |
| Roy Weigandt | | 1932 Joy Rd | | Saginaw | MI | 48601 | |
| Roy Winiecke | | 12412 Wilkinson Rd | | Freeland | MI | 48623 | |
| Roy Wisdom | | 1279 Co Rd 110 | | Rogersville | AL | 35652 | |
| Roy Zielinski | | 307 King St | | Bay City | MI | 48706 | |
| Royale Brown | | 249 Ramo Dr | | Spencerport | NY | 14559 | |
| Royce Arcay | | 5949 Weiss Rd Apt T 7 | | Saginaw | MI | 48603 | |
| Ruben Crespo | | 2010 W Mill Rd | | Glendale | WI | 53209 | |
| Ruben Deleon | | 120 W Salzburg Rd | | Auburn | MI | 48611 | |
| Ruben Gamez | | 422 Rockwell St | | Sandusky | OH | 44870 | |
| Ruben Gonzalez | | 3042 Blossom Cir | | Saginaw | MI | 48603 | |
| Ruben Green | | 522 Flint St | | Richester | NY | 14611 | |
| Ruben Rodriguez Jr | | 2016 Foxborough Cir 2 | | Sandusky | OH | 44870 | |
| Ruby Bridges | | 5480 Mobile Ave | | Orange Beach | AL | 36561 | |
| Ruby Davis | | 1825 Amherst St | | Saginaw | MI | 48602 | |
| Ruby Moore | | 3506 Seneca St | | Flint | MI | 48504 | |
| Ruby Patterson | | 40 Berlin St | | Rochester | NY | 14621 | |
| Ruby Smith | | 36 Sandra Ln | | Athens | AL | 35611 | |
| Ruby Thomas | | 965 Bates Se | | Grand Rapids | MI | 49506 | |
| Ruby Tiller | | 2347 Laurel Wood Dr | | Columbus | OH | 43229 | |
| Rudolf Gaertner | | 520 Upland Cir | | W Carrollton | OH | 45449 | |
| Rudolfo Mirelez | | 308 E Adrian St | | Blissfield | MI | 49228 | |
| Rudolph Huizar | | 1145 Edward St | | Vassar | MI | 48768 | |
| Rudolph Jakobcic | | 16371 124th Ave | | Nunica | MI | 49448 | |
| Rudolph Klamert | | 9465 N State Rd | | Otisville | MI | 48463 | |
| Rudolph Levario | | 2637 Outer Dr Ct | | Saginaw | MI | 48601 | |
| Rudolph Polzin | | 6147 Birch Run Rd | | Birch Run | MI | 48415 | |
| Rudolph Reyes | | 5140 N Eastman Rd | | Midland | MI | 48642 | |
| Rudolph Skillman | | 1816 Golfview Dr Apt 12 | | Essexville | MI | 48732 | |
| Rudolph Weiss | | 3661 Shorewood Rd | | Burtchville | MI | 48059 | |
| Rudolph Williams | | 2500 17th Ave | | So Milwaukee | WI | 53172 | |
| Rudy Cheatwood | | 607 County Rd 1342 | | Vinemont | AL | 35179 | |
| Rudy Dixon | | 1335 Feeman Ct | | Adrian | MI | 49221 | |
| Rudy Gawlitta | | S70 W12852 Flintlock Trl | | Muskego | WI | 53150 | |
| Rudy Jaimez | | 517 Toledo St | | Adrian | MI | 49221 | |
| Rudy Johnson | | 3510 Keyes St | | Flint | MI | 48504 | |
| Rudy Suryantoro | | 903 Pavalion Dr | | Kokomo | IN | 46901 | |
| Rufes Roldan | | 1944 4th St | | Sandusky | OH | 44870 | |
| Rufina Ulloa | | 2406 E Baxter Rd | | Kokomo | IN | 46902 | |
| Rufus Marthaler Iii | | 1555 Spout Springs Rd | | Muscle Shoals | AL | 35661 | |
| Rufus Marthaler Jr | | 13350 County Line Rd | | Muscle Shoals | AL | 35661 | |
| Rufus Wiley | | 2432 N 16th St | | Milwaukee | WI | 53206 | |
| Rugaya Singleton | | 217 High St Apt 2 | | Lockport | NY | 14094 | |
| Rupert Huff | | 15020 Lowe Hwy | | Hudson | MI | 49247 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of three Affidavit of Service   Pg 589 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Rusim Kodicovic | | 13377 Byron Blvd | | Cleveland | OH | 44130 | |
| Russel Lotter | | 2988 W Snover Rd | | Mayville | MI | 48744 | |
| Russell Backes | | 1645 Monroe Ave | | So Milwaukee | WI | 53172 | |
| Russell Barone | | 94 Queens Dr | | Grand Island | NY | 14072 | |
| Russell Beckman | | 1509 Braley St | | Saginaw | MI | 48602 | |
| Russell Bell | | 153 Shirley Ave | | Buffalo | NY | 14215 | |
| Russell Booker Sr | | 8228 Reservoir Rd | | Collinsville | MS | 39325 | |
| Russell Bredeweg | | 911 146th Rr1 | | Wayland | MI | 49348 | |
| Russell Crabtree | | 2136 Division Ave | | Dayton | OH | 45414 | |
| Russell Dawson | | 5811 East Main St Rd | | Batavia | NY | 14020 | |
| Russell Elmer | | 2530 S 98th St | | West Allis | WI | 53227 | |
| Russell Ferchen | | 5984 Miller Rd | | Lockport | NY | 14094-9313 | |
| Russell Gort Jr | | 8451 S Parsons Ave | | Newaygo | MI | 49337 | |
| Russell Guild | | PO Box 55914 | | Birmingham | AL | 35255 | |
| Russell Hancock | | 9424 Richfield Rd | | Davison | MI | 48423 | |
| Russell Hartwick | | 13482 Mccumsey Rd | | Clio | MI | 48420 | |
| Russell Heninger | | 139 Azalea Ln | | Fitzgerald | GA | 31750 | |
| Russell Henning | | 7166 7 Mile Rd | | Freeland | MI | 48623 | |
| Russell Hensley | | 3801 Blackington Ave | | Flint | MI | 48532 | |
| Russell Hiatt Jr | | 370 E 1700 N | | Summitville | IN | 46070 | |
| Russell Hoard | | 8971 Barnes Rd | | Millington | MI | 48746 | |
| Russell Hoff | | 2152 N Waugh St | | Kokomo | IN | 46901 | |
| Russell Holder Jr | | 5104 Council Ring Blvd | | Kokomo | IN | 46902 | |
| Russell Huff | | 2931 Alexandria Pike | | Anderson | IN | 46012 | |
| Russell III | | 8682 Irish Rd | | Millington | MI | 48746 | |
| Russell Mc Arthur Jr | | 9109 E Lippincott Blvd | | Davison | MI | 48423 | |
| Russell Mcentyre | | 351 E Main St | | Bunker Hill | IN | 46914 | |
| Russell Micalizio | | 5839 Chili Ave F6 | | Churchville | NY | 14428 | |
| Russell Moore | | 851 Shaney Ln | | Brookville | OH | 45309 | |
| Russell Moulton | | 475 Klem Rd | | Webster | NY | 14580 | |
| Russell Mouser | | 3305 Upper River Rd | | Decatur | AL | 35603 | |
| Russell Nevels | | 6757 Oak Rd | | Vassar | MI | 48768 | |
| Russell Northrup Jr | | 2914 E Pineview Dr | | Midland | MI | 48640 | |
| Russell Schnell | | 5602 Michael Dr | | Bay City | MI | 48706 | |
| Russell Scozzafava | | 1571 Bedell Rd | | Grand Island | NY | 14072 | |
| Russell Severance | | 23 River St | | Batavia | NY | 14020 | |
| Russell Sherman | | 8976 Fulmer Rd | | Millington | MI | 48746 | |
| Russell Steinke | | 934 S Ball St | | Owosso | MI | 48867 | |
| Russell Storey | | 933 Remington Ave | | Flint | MI | 48507 | |
| Russell Sullins Jr | | 49411 Cr 380 | | Grand Junct | MI | 49056 | |
| Russell Tanner | | 1411 Borton Ave | | Essexville | MI | 48732 | |
| Russell Unrath | | 2534 S Williams St | | Milwaukee | WI | 53207 | |
| Russell Watson Jr | | 146 Polk Ln | | Fitzgerald | GA | 31750 | |
| Rusty Deck | | 6708 N Cr 525 W | | Middletown | IN | 47356 | |
| Rusty Martin | | 1403 S Edgevale Dr | | Harrisonville | MO | 64701 | |
| Rusty Schoewe | | 10316 Patten Tract Rd | | Monroeville | OH | 44847 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ruth Ables | | 225 W Beecher | | Adrian | MI | 49220 | |
| Ruth Ball | | 14952 Mia Dr | | Carmel | IN | 46033 | |
| Ruth Cooley | | 3931 Ravines Dr | | Allendale | MI | 49401 | |
| Ruth Devine | | 1731 Parma Corners Hilton Rd | | Spencerport | NY | 14559 | |
| Ruth Dunn | | 140 Conradt Ave | | Kokomo | IN | 46901 | |
| Ruth Eagleman | | 1060 Drexel Dr Ne | | Grand Rapids | MI | 49505 | |
| Ruth Embry | | 2471 S 410 W | | Russiaville | IN | 46979 | |
| Ruth Gallagher | | 3611 Lima Sandusky Rd | | Sandusky | OH | 44870 | |
| Ruth Gray | | 1598 County Rd 436 | | Hillsboro | AL | 35643 | |
| Ruth Griffin | | 4129 Pemberton St | | Saginaw | MI | 48601 | |
| Ruth Harter | | 1368 S 1000 E | | Akron | IN | 46910 | |
| Ruth Luepke | | 3328 S Springfield Ave | | Milwaukee | WI | 53207 | |
| Ruth Malcolm | | 59 Elmhurst Dr | | Lockport | NY | 14094 | |
| Ruth Malone | | 1145 Camellia Dr | | Mount Morris | MI | 48458 | |
| Ruth Moore | | 2200 Greytwig Dr | | Kokomo | IN | 46902 | |
| Ruth Robinson | | 5877 Charlesgate Rd | | Huber Heights | OH | 45424 | |
| Ruth Ruff | | 102 Little Killarney Bch | | Bay City | MI | 48706 | |
| Ruth Rushlow | | 6690 Gilford Rd | | Deford | MI | 48729 | |
| Ruth Sabre | | 2223 S 19th St | | Milwaukee | WI | 53215 | |
| Ruth Sweet | | 5270 E Bristol Rd | | Burton | MI | 48519 | |
| Ruth Wandrey | | 6944 Beech Rd | | Racine | WI | 53402 | |
| Ruth White | | 527 E Taylor Apt 3 | | Kokomo | IN | 46901 | |
| Rutha Smith | | 355 E Bishop Ave | | Flint | MI | 48505 | |
| Ruthanne Miller | | 4453 Amwood St | | Columbus | OH | 43228 | |
| Ruthie Couch | | 1040 Adams St Se | | Grand Rapids | MI | 49507 | |
| Ruthie Lumpkin | | 701 N Alder St | | Ocilla | GA | 31774 | |
| Ruthie Smith | | 2951 Burlington Dr | | Saginaw | MI | 48601 | |
| Ruza Percevic | | 135 Imperial Dr | | Amherst | NY | 14226 | |
| Ryan Bailey | | 3650 Hess Apt B | | Saginaw | MI | 48601 | |
| Ryan Batcke | | 4833 Mackinaw | | Saginaw | MI | 48603 | |
| Ryan Baumann | | 905 Midland Rd | | Sagianw | MI | 48603 | |
| Ryan Bentley | | 5041 Sheldon | | Bridgeport | MI | 48722 | |
| Ryan Bentzler | | 2148 N Delphos St | | Kokomo | IN | 46901 | |
| Ryan Bergmann | | 43 Powers Ln | | Rochester | NY | 14624 | |
| Ryan Bublitz | | 1270 Butler Rd | | Saginaw | MI | 48601 | |
| Ryan Canton | | 13034 Lake Breeze | | Sandlake | MI | 49343 | |
| Ryan Chaffin | | 95 S Riverbend Rd | | Port Clinton | OH | 43452 | |
| Ryan Davies | | 1015 N Graf Rd | | Caro | MI | 48723 | |
| Ryan Ekleberry | | 2383 Miami Beach Dr | | Flint | MI | 48507 | |
| Ryan Fisher | | 929 Watermead Dr | | Noblesville | IN | 46062 | |
| Ryan Flynn | | 4916 Townline Rd | | Sanborn | NY | 14132 | |
| Ryan Fording | | 4368 S 580 W | | Russiaville | IN | 46979 | |
| Ryan Formaker | | 2503 W Bolivar Ave | | Milwaukee | WI | 53221 | |
| Ryan Ginty | | 4854 Gasport Rd | | Gasport | NY | 14067 | |
| Ryan Hnatiuk | | 10369 Webster Rd | | Clio | MI | 48420 | |
| Ryan Horner | | 1613 S Elizabeth Apt 4a | | Kokomo | IN | 46901 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ryan Jackson | | 93 Gothic St | | Rochester | NY | 14621 | |
| Ryan Kass | | 2630 Bittersweet Court | | Racine | WI | 53402 | |
| Ryan Kaul | | 10761 Gera Rd | | Birch Run | MI | 48415 | |
| Ryan Kendall | | 2530 Wickersham Dr N | | Kokomo | IN | 46901 | |
| Ryan Knowles | | 4438 Rainbow Ln | | Flint | MI | 48507 | |
| Ryan Lindsey | | 8170 Pleasant Plain Rd | | Brookville | OH | 45309 | |
| Ryan Lister | | 3288 Silverwood Dr | | Saginaw | MI | 48603 | |
| Ryan Magby | | 2960 13th Ave | | Columbus | OH | 43219 | |
| Ryan Mansfield | | 3020 Laning Dr | | Flint | MI | 48506 | |
| Ryan Mcclintick | | 3789 N 200 W | | Anderson | IN | 46011 | |
| Ryan Mccready | | 1351 Winding Ridge Dr 1b | | Grand Blanc | MI | 48439 | |
| Ryan Mcewen | | 2510 Abbott Rd Apt R8 | | Midland | MI | 48642 | |
| Ryan Milbrandt | | 11223 S Armstrong | | Saginaw | MI | 48609 | |
| Ryan Miller | | PO Box 26 | | Manitou Beach | MI | 49253 | |
| Ryan Mills | | 12371 Nichols | | Montrose | MI | 48457 | |
| Ryan Moore | | 6577 N Meridian Rd | | Sharpsville | IN | 46068 | |
| Ryan Neveau | | 1306 39th St | | Bay City | MI | 48708 | |
| Ryan Newby | | W245 S7015 Heather Ct | | Waukesha | WI | 53189 | |
| Ryan Nowak | | 3155 Chamberlain Se | | Grand Rapids | MI | 49508 | |
| Ryan Nurmi | | 4156 Bobwhite Dr | | Flint | MI | 48506 | |
| Ryan Oconnor | | 5240 Pheasent Run Dr 1 | | Saginaw | MI | 48638 | |
| Ryan Oehring | | 3781 N Thomas | | Freeland | MI | 48623 | |
| Ryan Payne | | 5308 Applewood Dr | | Flushing | MI | 48433 | |
| Ryan Petrae | | 325 E 15th Ave Apt 1c | | Columbus | OH | 43201 | |
| Ryan Pierce | | 11501 Read Ave | | Mount Morris | MI | 48458 | |
| Ryan Pitcher | | 838 N Frost Dr | | Saginaw | MI | 48609 | |
| Ryan Schiefer | | 6239 Oak Ave | | Vassar | MI | 48768 | |
| Ryan Schrock | | 4510 Brookhaven Dr | | Kokomo | IN | 46901 | |
| Ryan Short | | 1321 Wamajo Dr | | Sandusky | OH | 44870 | |
| Ryan Sly | | 5322 W Mt Morris Rd | | Mt Morris | MI | 48458 | |
| Ryan Smith | | 6118 East Ave | | Newfane | NY | 14108 | |
| Ryan Smith | | 9 Lacroix Ct Apt H | | Rochester | NY | 14609 | |
| Ryan Smith | | 7401 Hess Rd | | Millington | MI | 48746 | |
| Ryan Sonntag | | 1413 Garfield | | Bay City | MI | 48708 | |
| Ryan Soper | | 2120 Dublin Rd | | Midland | MI | 48642 | |
| Ryan Soukup | | 228 E Pine St | | Elsie | MI | 48831 | |
| Ryan Starry | | 6640 Flat Creek Court | | Huber Heights | OH | 45424 | |
| Ryan Stephenson | | PO Box 249 | | Wilson | NY | 14172 | |
| Ryan Storey | | 479 Shattuck Rd | | Saginaw | MI | 48604 | |
| Ryan Tack | | 410 Lincoln | | Merrill | MI | 48637 | |
| Ryan Tate | | 601a Dodge Ct | | Riverside | OH | 45431 | |
| Ryan Taylor | | 2841 N 55th St | | Milwaukee | WI | 53210 | |
| Ryan Tomac | | 15555 W Ridge Rd | | Oakley | MI | 48649 | |
| Ryan Tovey | | 615 N Sherman St | | Bay City | MI | 48708 | |
| Ryan Truckle | | 11170 Honeysuckle | | Saginaw | MI | 48609 | |
| Ryan Valadez | | 2528 Lauren Ln | | Kokomo | IN | 46901 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service    Pg 592 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ryan Vance | | 5080 Free Pike | | Trotwood | OH | 45426 | |
| Ryan Vanpelt | | 989 N Fraser Rd | | Linwood | MI | 48634 | |
| Ryan Ward | | 3213 County Rd 36 | | Akron | AL | 35441 | |
| Ryan Ward | | 12488 Clio Rd | | Clio | MI | 48420 | |
| Ryan Wertsch | | 2468 Bristol Ave Nw | | Grand Rapids | MI | 49544 | |
| Ryan White | | 2261 N Carolina | | Saginaw | MI | 48602 | |
| Ryan Whitmore | | 4091 Beach Ridge Rd | | North Tonawanda | NY | 14120 | |
| Ryan Yarbrough | | 1100 N Meridian | | Sanford | MI | 48657 | |
| Ryan Young | | 8795 S Oak Pk Dr | | Oak Creek | WI | 53154 | |
| Ryan Zieroff | | 2470 S Thomas | | Saginaw | MI | 48609 | |
| Ryane Swims | | 934 E Bundy Ave | | Flint | MI | 48505 | |
| Ryoko Stevlingson | | 9305 Grandview Dr | | Denton | TX | 76207 | |
| S Nenni | | 138 Viking Way Aptc 8 | | Brockport | NY | 14420 | |
| S Scott | | 879 Witt Rd | | Prospect | TN | 38477 | |
| S Wade | | 42 Armstrong St | | Flushing | MI | 48433 | |
| Sabatino Agnitti | | 399 Marwood Rd | | Rochester | NY | 14612 | |
| Sabatino Pietrantoni | | 191 Crosby Ln | | Rochester | NY | 14612 | |
| Sabino Duran | | 5 Saint James Terrace | | Wichita Falls | TX | 76309 | |
| Sabrina Callaway | | 161 Princeton Ln | | Fitzgerald | GA | 31750 | |
| Sabrina Evans | | 2745 Falls St | | Niagara Falls | NY | 14303 | |
| Sabrina Mossburg | | 1010 W Clover Ln | | Kokomo | IN | 46901 | |
| Sabrina Thompson | | 136 Lee Ann Rd | | Fitzgerald | GA | 31750 | |
| Sabrina Wright | | 1327 Brookcliff Ave | | Columbus | OH | 43219 | |
| Sadaris Wilson | | 1233 E Juliah | | Flint | MI | 48505 | |
| Sadie Frazier | | 7053 W Clovernook St | | Milwaukee | WI | 53223 | |
| Sadie Hairston | | 637 W York Ave | | Flint | MI | 48505 | |
| Sadie Wellington | | 3323 Cloverterr Ln Apt 4 | | Flint | MI | 48505 | |
| Sala Rodgers Manning | | 6066 Old Orchard Dr | | Columbus | OH | 43213 | |
| Saladin Boyd | | 4317 Crissman | | Flint | MI | 48505 | |
| Saladin Parm | | PO Box 14332 | | Saginaw | MI | 48601 | |
| Salem Kormalos | | 1263 Fairway 7 | | Macedon | NY | 14502 | |
| Salina Urivez | | 4911 N Michigan 1 | | Saginew | MI | 48604 | |
| Sallie Lee | | 3021 Mallery St | | Flint | MI | 48504 | |
| Sallie Mc Farland | | 171 Drexmore Rd | | Rochester | NY | 14610 | |
| Sallie Williams | | 6485 Rustic Ridge Trl | | Grand Blanc | MI | 48439 | |
| Sally Arriaga | | 2120 Lincoln Ave | | Saginaw | MI | 48601 | |
| Sally Borghese | | 1039 Tamarack Nw | | Grand Rapids | MI | 49504 | |
| Sally Caldwell | | 2544 Audri Ln | | Kokomo | IN | 46901 | |
| Sally Carpenter | | 8879 Lyons Hwy | | Sand Creek | MI | 49279 | |
| Sally Couillard | | 8590 S Sharon Dr | | Oak Creek | WI | 53154 | |
| Sally Cutter | | 4527 Kayner Rd | | Gasport | NY | 14067 | |
| Sally De Coninck | | 5388 Ridge Rd W | | Spencerport | NY | 14559 | |
| Sally Dillon | | 2281 Edward Dr | | Kokomo | IN | 46902 | |
| Sally Eison | | 4360 N 50th St | | Milwaukee | WI | 53216 | |
| Sally Fawley | | 8488 London Ct | | Springboro | OH | 45066 | |
| Sally Gage | | 22580 W Marion Rd | | Brant | MI | 48614 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 593 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sally Germaine | | 3037 Reid Rd | | Swartz Creek | MI | 48473 | |
| Sally Hensel | | 13672 Fergus Rd | | Chesaning | MI | 48616 | |
| Sally Hitsman | | 6550 Tiffany Ave Ne | | Rockford | MI | 49341 | |
| Sally Jacomet | | S75 W14088 Restful Ln | | Muskego | WI | 53150 | |
| Sally Johnson | | 3628 S 17th St | | Milwaukee | WI | 53221 | |
| Sally Manicki | | 48 State St | | Middleport | NY | 14105 | |
| Sally Netkowski | | 3808 S 9 Mile Rd | | Auburn | MI | 48611 | |
| Sally Quiroga | | 1712 Elm | | Mt Pleasant | MI | 48858 | |
| Sally Suttle | | 7391 North Lake Rd | | Millington | MI | 48746 | |
| Sally White | | 4770 Busch Rd | | Birch Run | MI | 48415 | |
| Salters Alston | | 112 Summit Hill Dr | | Rochester | NY | 14612 | |
| Salvador Muniz | | 2690 Spencerprt Rd | | Spencerport | NY | 14559 | |
| Salvador Rojas Jr | | 304 Sherman | | Wabash | IN | 46992 | |
| Salvatore Capatosto | | 765 Page Ave | | Lewiston | NY | 14092 | |
| Salvatore Cutaia | | 77 Tuliptree Ln | | Rochester | NY | 14617 | |
| Salvatore Demino | | 13 Highpoint Dr | | Spencerport | NY | 14559 | |
| Salvatore Fasciano | | 11 Broxbourne Dr | | Fairport | NY | 14450 | |
| Salvatore Gasbarre Jr | | 2414 Woodlawn Ave | | Niagara Falls | NY | 14301 | |
| Salvatore Privitera | | 94 Daffodill Trail | | Rochester | NY | 14626 | |
| Salvatore Pusateri | | 2315 Quaker Rd | | Gasport | NY | 14067 | |
| Salvatrice Amico | | 387 French Rd | | Pittsford | NY | 14534 | |
| Sam Cambell | | 1954 4th St Nw | | Grand Rapids | MI | 49504 | |
| Sam Cariello | | 14 Sterling St | | Rochester | NY | 14606 | |
| Sam Cooper | | 16185 St Rt 207 | | Mt Sterling | OH | 43143 | |
| Sam Gibbs Jr | | 3619 Clarion Ave | | Cincinnati | OH | 45207 | |
| Sam Scott | | 278 Kenwood Ave | | Rochester | NY | 14611 | |
| Samantha Beyer | | 3705 E Mallory Ave | | Cudahy | WI | 53110 | |
| Samantha Gallagher | | 2686 Rockcastle Ct | | Miamisburg | OH | 45342 | |
| Samantha Gamble | | 4136 Oriole Ave | | Wyoming | MI | 49509 | |
| Samantha Lanzieri | | 56 South Ave Apt 1 | | Hilton | NY | 14468 | |
| Samantha Pharis | | 3026 Lauria Rd | | Bay City | MI | 48706 | |
| Samantha Rush | | 501 E Pk | | Windfall | IN | 46076 | |
| Samantha Schmunk | | 5240 Lange Rd | | Birch Run | MI | 48415 | |
| Samantha Seifert | | PO Box 167 | | Bunker Hill | IN | 46914 | |
| Samantha Smith | | 19 Christopher Ct 54 | | Rochester | NY | 14606 | |
| Samantha Sonker | | 89 Adam St | | Lockport | NY | 14094 | |
| Samantha Wilkins | | 155 Lafayette St | | London | OH | 43140 | |
| Samaster Robertson | | 5409 Winthrop Blvd | | Flint | MI | 48505 | |
| Samatha Logan | | 4218 Hwy 43 N | | Northport | AL | 35473 | |
| Sameka Richardson | | 1540 33rd Ave | | Tuscaloosa | AL | 35401 | |
| Samella Booker | | 1214 Underwood Ave Se | | Grand Rapids | MI | 49506 | |
| Sammie Bigelow | | 3878 South 7 Mile Rd | | Wheeler | MI | 48662 | |
| Sammie Robinson | | 5004 Stag Run Cir Nw | | Huntsville | AL | 35810 | |
| Sammie Weatherspoon | | 1635 Ward St | | Saginaw | MI | 48601 | |
| Sammy Caudle | | 115 Caudle Dr | | Eva | AL | 35621 | |
| Sammy Cherry | | 48 Penhurst St | | Rochester | NY | 14619 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sammy Drumgoole | | 333 Clifford Ave | | Rochester | NY | 14621 | |
| Sammy Nickell | | 6 Flamingo Dr | | Hamilton | OH | 45013 | |
| Sammy Woods | | 1335 Sayles Circle | | Lawrenceburg | TN | 38464 | |
| Samual Deopsomer Ii | | 1517 Stanley | | Saginaw | MI | 48602 | |
| Samuel Alexander | | 3035 Autumn Wood Dr Nw A | | Huntsville | AL | 35816 | |
| Samuel Baldauf | | 7020 S Hemlock Rd | | St Charles | MI | 48655 | |
| Samuel Bashans | | 11245 S Fordney | | St Charles | MI | 48655 | |
| Samuel Basner Jr | | 12850 Marshall Rd | | Birch Run | MI | 48415 | |
| Samuel Bennett | | 8225 E 50 S | | Greentown | IN | 46936 | |
| Samuel Booker | | 1800 Woodall Rd Sw | | Decatur | AL | 35603 | |
| Samuel Booker | | 2244 Blackmore St | | Saginaw | MI | 48602 | |
| Samuel Bouldin | | 1121 Way Thru The Woods | | Decatur | AL | 35603 | |
| Samuel Bowman Jr | | 3232 Glasby St | | Saginaw | MI | 48601 | |
| Samuel Britton | | 130 Joe Gulley Rd | | Pulaski | TN | 38478 | |
| Samuel Burns Iii | | 787 Eagledale Cir | | Kettering | OH | 45429 | |
| Samuel Carson | | 73 Henrietta Ave | | Buffalo | NY | 14207 | |
| Samuel Chinelli Jr | | 1715 Kenyon Rd | | Ontario | NY | 14519 | |
| Samuel Clement | | 1805 Westcliff Dr | | Wichita Falls | TX | 76306 | |
| Samuel Conjerti | | 238 Niagara St | | Lockport | NY | 14094 | |
| Samuel Corrieri | | 4745 Cottage Rd | | Gasport | NY | 14067 | |
| Samuel Crail | | 1443 W 400 S | | Kokomo | IN | 46902 | |
| Samuel Dale | | 1005 Dawn Dr | | Birmingham | AL | 35235 | |
| Samuel Davis Jr | | 1050 Oakdale Dr | | Anderson | IN | 46011 | |
| Samuel Deklyen | | 4211 Little Star Ct Sw | | Grandville | MI | 49418 | |
| Samuel Fagan | | 230 County Rd 94 | | Moulton | AL | 35650 | |
| Samuel Flemmons | | 2823 Landness | | Marion | IN | 46953 | |
| Samuel Freeman Jr | | 5126 Riverbirch Dr N | | Columbus | OH | 43229 | |
| Samuel Gaglio | | 189 Pklands Dr | | Rochester | NY | 14616 | |
| Samuel Goddard | | 4775 S Union Rd | | Miamisburg | OH | 45342 | |
| Samuel Gray | | PO Box 2654 | | Decatur | AL | 35602 | |
| Samuel Hamilton | | 3102 N 650 W | | Kokomo | IN | 46901 | |
| Samuel Harris | | 1217 Loggers Way Sw | | Decatur | AL | 35603 | |
| Samuel Isaac Jr | | 2005 Burns St | | Flint | MI | 48506 | |
| Samuel Jackson | | 124 Heyn Ave | | Saginaw | MI | 48602 | |
| Samuel James | | 10713 Lovers Ln Nw | | Grand Rapids | MI | 49544 | |
| Samuel Kruchkow | | 6641 N Forest Lake Dr | | Alger | MI | 48610 | |
| Samuel Lindsey | | 7 South Hillcrest Dr | | Germantown | OH | 45327 | |
| Samuel Lockwood Jr | | 7693 Lincoln Ave Ext | | Lockport | NY | 14094 | |
| Samuel Lotemple | | 20 Leah La | | N Chili | NY | 14514 | |
| Samuel Macy | | 3935 Lucian Ave | | Dayton | OH | 45416 | |
| Samuel Magers | | 1404 W 38th St | | Anderson | IN | 46013 | |
| Samuel Mccaskill | | 7824 W Villard | | Milwaukee | WI | 53218 | |
| Samuel Miller | | 4017 E 900 N | | Alexandria | IN | 46001 | |
| Samuel Muldrew Jr | | 1838 Lynbrook Dr | | Flint | MI | 48507 | |
| Samuel Mussari | | 8127 Crestview Dr | | Niagara Falls | NY | 14304 | |
| Samuel Newton | | 1746 Donnie Harper Rd | | Douglas | GA | 31535 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Samuel Noel | | 1273 Laurel Greene Pl | | Galloway | OH | 43119 | |
| Samuel Northrup | | 6054 Fountain Pointe Apt 9 | | Grand Blanc | MI | 48439 | |
| Samuel Orebaugh | | 4777 Beechmont Dr | | Anderson | IN | 46012 | |
| Samuel Piazza | | 1775 Lake Rd | | Hamlin | NY | 14464 | |
| Samuel Placher Jr | | 2886 Longview Ave PO Box 313 | | Bridgeport | MI | 48722 | |
| Samuel Rodriguez | | 5793 11 Mile Rd | | Freeland | MI | 48623 | |
| Samuel Schmidt | | 7110 Youngstown Ave | | Hudsonville | MI | 49426 | |
| Samuel Smith | | 51 Ezio Dr | | Rochester | NY | 14606 | |
| Samuel Smith | | 1261 Hwy 144 | | Russellville | AL | 35654 | |
| Samuel Snowden | | 6117 W Mason Rd | | Sandusky | OH | 44870 | |
| Samuel Soriteu | | 3829 Utah Dr | | Bay City | MI | 48706 | |
| Samuel Spradlin | | 610 Chateaugay Dr | | Pataskala | OH | 43062 | |
| Samuel Stevenson | | 2425 Lynn Ave | | Dayton | OH | 45406 | |
| Samuel Trunzo | | 2835 Stenzel Ave | | North Tonawanda | NY | 14120 | |
| Samuel Vail | | 6070 Jackie Dr | | Middletown | OH | 45044 | |
| Sandino Stornelli Jr | | 131 Frank St | | Medina | NY | 14103 | |
| Sandra Ackerman | | 549 Cleveland Rd W Apt F | | Huron | OH | 44839 | |
| Sandra Ayers | | 400 Kennamer Cave Circle | | Woodville | AL | 35776 | |
| Sandra Bagley | | 193 Norton Village La | | Rochester | NY | 14609 | |
| Sandra Blankenship | | 24 Bradford Cir | | Decatur | AL | 35603 | |
| Sandra Blazek | | 11410 W 7 1/8 Mile Rd | | Franksville | WI | 53126 | |
| Sandra Bluemlein | | 6660 Swan Creek Rd | | Saginaw | MI | 48609 | |
| Sandra Bond | | 715 Cedar Lake Rd Sw Apt 612 | | Decatur | AL | 35603-1397 | |
| Sandra Britton | | 8380 N County Rd 700 E | | Frankfkort | IN | 46401 | |
| Sandra Brizendine | | 8337 N 200 W | | Alexandria | IN | 46001 | |
| Sandra Butcher | | 15488 Fawn Meadow Dr | | Noblesville | IN | 46060 | |
| Sandra Caesar | | 615 Ernroe Dr | | Dayton | OH | 45408 | |
| Sandra Chambers | | PO Box 90343 | | Burton | MI | 48509 | |
| Sandra Charney | | 570 E Oakwood Rd | | Oak Creek | WI | 53154 | |
| Sandra Clements | | 6201 Fox Glen Dr 287 | | Saginaw | MI | 48638 | |
| Sandra Coca | | 2051 West Lawn Ave | | Racine | WI | 53405 | |
| Sandra Corn | | 4225 W 700 N | | Sharpsville | IN | 46068 | |
| Sandra Crampton | | 2609 Indiana Ave | | Saginaw | MI | 48601 | |
| Sandra Curry | | 8822 Chestnut Ridge Rd | | Gasport | NY | 14067 | |
| Sandra Curtis | | 4910 S Iva Rd | | Merrill | MI | 48637 | |
| Sandra Dieterman | | 1709 Teasdale Ln | | Kokomo | IN | 46902 | |
| Sandra Dillon | | 5560 S Peters | | Tipp City | OH | 45371 | |
| Sandra Dobrowolski | | 9657 East Bayshore Rd | | Marblehead | OH | 43440 | |
| Sandra Douglas | | 932 E Havens St | | Kokomo | IN | 46901 | |
| Sandra Downs | | 1232 N Leeds St | | Kokomo | IN | 46901 | |
| Sandra Dudley | | 103 Tanglewood Dr | | Sharpsville | IN | 46068 | |
| Sandra Edwards | | PO Box 419 | | Brent | AL | 35034 | |
| Sandra Fisher | | 2709 Executive Ct | | Kokomo | IN | 46902 | |
| Sandra Fuqua | | 209 Memorial Dr Sw | | Decatur | AL | 35601 | |
| Sandra Gentry | | 3031 N 900 W | | Anderson | IN | 46011 | |
| Sandra Giardino | | 1830 N Union St | | Spencerport | NY | 14559 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sandra Granger | | 1784 Elm Ave | | So Milwaukee | WI | 53172 | |
| Sandra Haan | | 5944 Moorland Rd | | Ravenna | MI | 49451 | |
| Sandra Harrison | | 523 S Indiana Ave | | Kokomo | IN | 46901 | |
| Sandra Haskins | | 75 Hi Point Dr | | Lockport | NY | 14094 | |
| Sandra Hattabaugh | | 2807 N Locke St | | Kokomo | IN | 46901 | |
| Sandra Henagan | | PO Box 1574 | | Adrian | MI | 49221 | |
| Sandra Hester | | 4190 N 1000 W | | Alexandria | IN | 46001 | |
| Sandra Hill | | 6860 Plaza Dr Apt 10 | | Niagara Falls | NY | 14304 | |
| Sandra Hite | | 3702 Albright Rd | | Kokomo | IN | 46902 | |
| Sandra Holewski | | 8810 S 15th Ave | | Oak Creek | WI | 53154 | |
| Sandra Hutto | | 1030 Granger St | | Fenton | MI | 48430 | |
| Sandra Ignatowski | | 3241 W Lynndale Ave | | Milwaukee | WI | 53221 | |
| Sandra Ivory | | 2300 Crabtree Rd Lot 79 | | Tuscaloosa | AL | 35405 | |
| Sandra Jackson | | 2101 Winona St | | Flint | MI | 48504 | |
| Sandra Kizziah | | 16985 Wire Rd | | Vance | AL | 35490 | |
| Sandra Krebs | | 1306 Parliament St | | Burkburnett | TX | 76354 | |
| Sandra Kricher | | 1361 N Miller Rd | | Saginaw | MI | 48609 | |
| Sandra Lavassaur | | 2509 Elaine Ct | | Kokomo | IN | 46902 | |
| Sandra Leffler | | 4235 Orangeport Rd | | Gasport | NY | 14067 | |
| Sandra Lewis | | 8187 Dorchester Ct | | Grand Blanc | MI | 48439 | |
| Sandra Lhommedieu | | 6145 Thorncliffe Dr | | Swartz Creek | MI | 48473 | |
| Sandra Lindquist | | 9469 Seymour Rd | | Montrose | MI | 48457 | |
| Sandra Losee | | 4374 Kentwood Ave | | Flint | MI | 48507 | |
| Sandra Magi | | 15324 S Main St | | Milan | OH | 44846 | |
| Sandra March | | G4096 Beecher Rd | | Flint | MI | 48532 | |
| Sandra Marlow | | 245 13 Colonies Ln | | Flint | MI | 48507 | |
| Sandra Marshall | | 106 Lucas St W | | Castalia | OH | 44824 | |
| Sandra Mason | | 6320 Squire Lake Dr | | Flushing | MI | 48433 | |
| Sandra Mccoy | | 6112 Prospect St | | Newfane | NY | 14108 | |
| Sandra Mehlenbacher | | 2990 Garden St | | Avon | NY | 14414 | |
| Sandra Miller | | 6830 Ridge Rd | | Lockport | NY | 14094 | |
| Sandra Mince | | 1304 Red Bird Ct | | Kokomo | IN | 46902 | |
| Sandra Morgan | | PO Box 231 | | Galveston | IN | 46932 | |
| Sandra Morgan | | 116 Victory Rd | | Houghton Lake | MI | 48629 | |
| Sandra Norris | | 2059 E 1275 S | | Kokomo | IN | 46901 | |
| Sandra Patchett | | 7339 W 00 Ns | | Kokomo | IN | 46901 | |
| Sandra Pease | | 121 65th St | | Niagara Falls | NY | 14304 | |
| Sandra Piazza | | 1775 Lake Rd | | Hamlin | NY | 14464 | |
| Sandra Pickett | | 3859 Sheridan Rd | | Vassar | MI | 48768 | |
| Sandra Polk | | 3525 N 50th St | | Milwaukee | WI | 53216 | |
| Sandra Powers | | 3109 Mayfair Dr | | Kokomo | IN | 46902 | |
| Sandra Prancik | | PO Box 1723 | | Marion | IN | 46952 | |
| Sandra Preston | | 882 Boulder Way | | Kokomo | IN | 46902 | |
| Sandra Rakar | | 7113 Castlecrest Dr | | Huber Heights | OH | 45424 | |
| Sandra Ray | | 99 Gladys Rd | | Columbus | OH | 43228 | |
| Sandra Rodriguez | | 2805 S Landess St | | Marion | IN | 46953 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 597 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sandra Roe | | 2105 East Brook Dr | | Kokomo | IN | 46902 | |
| Sandra Roseberry | | 87 Maypop Ln | | Decatur | GA | 30035 | |
| Sandra Rowland | | 9160 Se 00 W | | Fairmount | IN | 46928 | |
| Sandra Scholten | | PO Box 759 | | Cedar Springs | MI | 49319 | |
| Sandra Secrist | | 5615 Angela Dr | | Lockport | NY | 14094 | |
| Sandra Sines | | 8590 N 800 E | | Frankfort | IN | 46041 | |
| Sandra Smith | | 10305 Bearwallow Ct | | Charlotte | NC | 28213 | |
| Sandra Smith | | 9959 Stoudertown Rd | | Pickerington | OH | 43147 | |
| Sandra Stoll | | 3533 E Puetz Rd | | Oak Creek | WI | 53154 | |
| Sandra Surface | | 9154 E 450 S | | Walton | IN | 46994 | |
| Sandra Taylor | | 906 Philadelphia Dr | | Kokomo | IN | 46902 | |
| Sandra Trueblood | | PO Box 3093 | | Kokomo | IN | 46904 | |
| Sandra Valentin | | 18b Stenwick Dr | | Churchville | NY | 14428 | |
| Sandra Vaughn | | 20308 Thoridge Dr | | Grand Blanc | MI | 48439 | |
| Sandra Walker | | 3070 Hillwood Dr | | Davison | MI | 48423 | |
| Sandra Walker | | 1105 Holtslander Ave | | Flint | MI | 48505 | |
| Sandra Watier | | 626 Walnut St | | Lockport | NY | 14094 | |
| Sandra Watson | | 1902 W Genesee St | | Flint | MI | 48504 | |
| Sandra White | | 1246 Wall Rd | | Webster | NY | 14580 | |
| Sandra Wicinski | | 3167 S Howell Ave | | Milwaukee | WI | 53207 | |
| Sandra Wilson | | PO Box 663 | | Galveston | IN | 46932 | |
| Sandra Wilson | | 8101 Creston Dr | | Freeland | MI | 48623 | |
| Sandra Wilson | | 7019 W Greenbrook | | Milwaukee | WI | 53223 | |
| Sandra Wisniewski | | PO Box 210453 | | Milwaukee | WI | 53221 | |
| Sandra Witmer | | 11500 Collingwood Ct | | Clio | MI | 48420 | |
| Sandra Wright | | 17247 Se 95th Court | | Summerfield | FL | 34491 | |
| Sandra Zawacki | | 5644 W Reighmoor Rd | | Omro | WI | 54963 | |
| Sandy Goodwin | | 26663 Lydia Joe Dr | | Athens | AL | 35613 | |
| Sandy Huneck | | 925 S Independence St | | Windfall | IN | 46076 | |
| Sandy Malloy | | PO Box 4383 | | Flint | MI | 48504 | |
| Sandy Mccaskey | | 1210 Newman Ave Sw | | Decatur | AL | 35601 | |
| Sandy Riethmeier | | 2714 Benjamin | | Saginaw | MI | 48602 | |
| Sandy Stine | | PO Box 195 | | Delta | OH | 43515 | |
| Sanford Czyzyk | | 3651 Winkler Ave Ext 1637 | | Ft Myers | FL | 33916 | |
| Sanford Sullivan | | 14010 Webster Rd | | Clio | MI | 48420 | |
| Sanford Watson Jr | | PO Box 791 | | Grayson | GA | 30017 | |
| Sanjuanita Orosco | | 2440 N Bond St | | Saginaw | MI | 48602 | |
| Sanphanee Flood | | 401 W Piper St | | Flint | MI | 48505 | |
| Santiago Zarazua | | 548 Tuscola Rd | | Bay City | MI | 48708 | |
| Santos Lucio Jr | | 2511 Ivy Hill Ln C | | Saginaw | MI | 48603 | |
| Sapopa Wyatt | | G3260 Huggins St | | Flint | MI | 48506 | |
| Sara Andrews | | 162 Pond View Heights | | Rochester | NY | 14612 | |
| Sara Bender | | 6493 Rapids Rd | | Lockport | NY | 14094 | |
| Sara Contreras | | 1721 Wisconsin St 2 | | Sturtevant | WI | 53177 | |
| Sara Craig | | 30486 Ft Hampton St | | Ardmore | TN | 38449 | |
| Sara Diehl | | 1017 N Linn St | | Bay City | MI | 48706 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sara Duff | | 814 Coronada Dr | | Racine | WI | 53402 | |
| Sara Grapensteter | | 5932 County Rd 36 | | Honeoye | NY | 14471 | |
| Sara Hamilton | | 9515 W Morgan Ave | | Greenfield | WI | 53228 | |
| Sara Lasch | | 1084 Jackson St | | Vermilion | OH | 44809 | |
| Sara Lauria | | 6269 Ridge Rd | | Lockport | NY | 14094 | |
| Sara Luna | | 4498 Mollwood Dr | | Flint | MI | 48506 | |
| Sara Phillips | | 1530 W Sycamore | | Kokomo | IN | 46901 | |
| Sara Wright | | PO Box 68 608 Locust St | | Martinsville | OH | 45146 | |
| Sarah Allen | | 226 Commerce Dr | | Avon | NY | 14414 | |
| Sarah Best | | 21 Hoff St | | Rochester | NY | 14621 | |
| Sarah Brandenburg | | 1339 Melita Rd | | Sterling | MI | 48659 | |
| Sarah Brown | | 246 Pine St | | Lockport | NY | 14094 | |
| Sarah Coleman | | 3420 S Felton | | Marion | IN | 46953 | |
| Sarah Cook | | 4910 Biscayne Ave 10 | | Racine | WI | 53406 | |
| Sarah Courneen | | 5685 Mcphersons Pt | | Livonia | NY | 14487 | |
| Sarah Czechowski | | 8303 Pinehurst | | Grand Blanc | MI | 48439 | |
| Sarah Donavan | | 1936 Stockwell Dr | | Columbus | OH | 43235 | |
| Sarah Du Bose | | PO Box 1069 | | Adrian | MI | 49221 | |
| Sarah Edmundson | | 911 W Finch Court | | Oak Creek | WI | 53154 | |
| Sarah Elliott | | 1315 S Waugh St | | Kokomo | IN | 46902 | |
| Sarah Fischer | | 15754 Stuart Rd | | Chesaning | MI | 48616 | |
| Sarah Fletcher | | 616 Altamaha St | | Fitzgerald | GA | 31750 | |
| Sarah Frye | | 1841 Carol Lynn Dr | | Kokomo | IN | 46901 | |
| Sarah Hales | | 2510 Stobbe | | Saginaw | MI | 48603 | |
| Sarah Hemchak | | 701 W Bogart Rd | | Sandusky | OH | 44870 | |
| Sarah Henderson | | 15465 Eastwood St | | Monroe | MI | 48161 | |
| Sarah Imbierowicz | | 1724 Executive Dr` | | Kokomo | IN | 46902 | |
| Sarah Jordan | | 2472 Fenton Creek Ln | | Fenton | MI | 48430 | |
| Sarah King | | 171 Camelot Dr T 10 | | Saginaw | MI | 48638 | |
| Sarah Mandelstamm | | 11475 Vasold | | Freeland | MI | 48623 | |
| Sarah Mims | | PO Box 1376 | | Tifton | GA | 31793 | |
| Sarah Moody | | 2920 Marshall Ave Apt C1 | | Grand Rapids | MI | 49508 | |
| Sarah Murphy | | PO Box 434 | | Abbeville | GA | 31001 | |
| Sarah Opp | | 11303 Grand Oak Dr Apt 7 | | Gd Blanc | MI | 48439 | |
| Sarah Pankow | | 2345 N Baucholz | | Hemlock | MI | 48626 | |
| Sarah Scoble | | 9218 N Seymour Rd | | Flushing | MI | 48433 | |
| Sarah Tanney | | 3419 E Hubbard Rd | | Midland | MI | 48642 | |
| Sarah Terry | | 835 Cedar | | Pontiac | MI | 48342 | |
| Sarah Thompson | | 171 Fishermans Cove | | Rochester | NY | 14626 | |
| Sarah Urbanowski | | 5347 Busch Rd | | Birch Run | MI | 48415 | |
| Sarah Wilcox | | PO Box 383 | | Fitzgerald | GA | 31750 | |
| Sarah Wilson | | 1411 W 10th St | | Anderson | IN | 46016 | |
| Sarin Khuy | | 173 Myrtle St | | Rochester | NY | 14606 | |
| Sasha Abrams Lindzy | | 905 Arundel Ct | | Kokomo | IN | 46902 | |
| Satoria Casey | | 2232 W Second St | | Dayton | OH | 45417 | |
| Satyana Pitts | | 1514 Winona St | | Flint | MI | 48504 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Saundra Flynn | | 7072 Bray Rd | | Mt Morris | MI | 48458 | |
| Saundra Forbes | | 1414 W Havens St | | Kokomo | IN | 46901 | |
| Saundra Mcarthur | | 103 Mulberry St | | Pickerington | OH | 43147 | |
| Saundra Mock | | 2301 N Delphos St | | Kokomo | IN | 46901 | |
| Saundra Rice | | 773 Cransberry Dr | | W Carrollton | OH | 45449 | |
| Saundra Welch | | 3373 N Colorado Ave | | Indianapolis | IN | 46218 | |
| Savana Patterson | | 1823 Handley St | | Saginaw | MI | 48602 | |
| Savannah Johnson | | 2202 Hughey Sq Ct | | Reynoldsburg | OH | 43068 | |
| Savine Marshall | | PO Box 10626 | | Rochester | NY | 14610 | |
| Savino Gonzalez | | 2428 North Ave | | Niagara Falls | NY | 14305 | |
| Scarlett Key | | 6044 West Knoll Apt 535 | | Grand Blanc | MI | 48439 | |
| Scella Harris | | 111 Dell Rd | | Ft Walton Bch | FL | 32547 | |
| Schronda Hill | | 4135 Emerald Dr | | Bridgeport | MI | 48722 | |
| Schuyler Davis | | 5237 Woodcliff Dr | | Flint | MI | 48504 | |
| Scot Marcum | | 1790 Crawford Rd | | Turner | MI | 48765 | |
| Scott Adamski | | 28 South Ellington St | | Depew | NY | 14043 | |
| Scott Addenbrooke | | 1312 Ridge Rd | | Lewiston | NY | 14092 | |
| Scott Allan | | 3810 Brooks Rd | | Gasport | NY | 14067 | |
| Scott Allen | | 517 Prospect St | | Lockport | NY | 14094 | |
| Scott Allen | | 4286 Howe Rd | | Grand Blanc | MI | 48439 | |
| Scott Allore | | 2621 Seidlers | | Midland | MI | 48642 | |
| Scott Amering | | 55 Florida Ave | | Rochester | NY | 14616 | |
| Scott Anders | | 3177 Ludwig St | | Burton | MI | 48529 | |
| Scott Anderson | | 300 Hofmeister Rd | | St Helen | MI | 48656 | |
| Scott Ballien | | 586 Plantation Dr | | Saginaw | MI | 48638 | |
| Scott Barnes | | 955 Addison St | | Adrian | MI | 49221 | |
| Scott Barrett | | 3867 Broadway | | Cheektowaga | NY | 14227 | |
| Scott Baryo | | 3235 W Willard Rd | | Clio | MI | 48420 | |
| Scott Bass | | 3209 Providence Ln | | Kokomo | IN | 46902 | |
| Scott Baugh | | 2690 Chesapeake Dr Apt 206 | | Muskegon | MI | 49442 | |
| Scott Bazan | | 3852 32nd St | | Hamilton | MI | 49419 | |
| Scott Bennett | | 12292 Duffield Rd | | Montrose | MI | 48457 | |
| Scott Blake | | 6700 Luther St | | Niagara Falls | NY | 14304 | |
| Scott Boyer | | 4586 S 8 Mile Rd | | Wheeler | MI | 48662 | |
| Scott Brandt | | 6790 Old Beattie Rd | | Lockport | NY | 14094 | |
| Scott Brewer | | 501 N Scott St | | New Carlisle | OH | 45344 | |
| Scott Brown | | 758 E State Rd 28 | | Tipton | IN | 46072 | |
| Scott Brown | | 4353 Walton Pl | | Saginaw | MI | 48603 | |
| Scott Brown | | 3355 Sunnyview | | Saginaw | MI | 48604 | |
| Scott Brown | | 631 Hickory Dr | | Wayland | MI | 49348 | |
| Scott Charney | | 570 E Oakwood Rd | | Oak Creek | WI | 53154 | |
| Scott Clark | | 1097 Pioneer Dr | | N Tonawanda | NY | 14120 | |
| Scott Cole | | 7031 E Deerfield | | Mt Pleasant | MI | 48858 | |
| Scott Coleman | | 1616 Carmen Rd | | Barker | NY | 14012 | |
| Scott Collins | | 6238 Paddock Ln | | Saginaw | MI | 48603 | |
| Scott Conwell | | 8509 East St Rd 18 | | Galveston | IN | 46932 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of four, Affidavit of ... Pg 600 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Scott Crawford | | 2530 Lisa Dr | | Columbiaville | MI | 48421 | |
| Scott Crittenden | | 1321 Pine Grove | | Grand Rapids | MI | 49504 | |
| Scott Csirke | | 3106 E Stanley Rd | | Mount Morris | MI | 48458 | |
| Scott Davis | | 3741 Francis Ave Se | | Wyoming | MI | 49548 | |
| Scott Dean | | 1205 W Hampton Rd | | Essexville | MI | 48732 | |
| Scott Dennis | | 2708 East Blackmore Rd | | Mayville | MI | 48744 | |
| Scott Dieterman | | 567 N 950 E | | Greentown | IN | 46936 | |
| Scott Donnelly | | 3157 Huggins Ave Apt 1 | | Flint | MI | 48506 | |
| Scott Draves | | 3321 N Chapin Rd | | Merrill | MI | 48637 | |
| Scott Duell | | 672 Hills Pond Rd | | Webster | NY | 14580 | |
| Scott Emmons | | 397 Todd Pl | | Hamilton | OH | 45011 | |
| Scott Fenwick | | 1355 Coggins | | Pinconning | MI | 48650 | |
| Scott Fitz | | 1904 Northwest Rd | | Vickery | OH | 43464 | |
| Scott Fitzgerald | | 25011 Breezy Point Rd | | Wind Lake | WI | 53185 | |
| Scott Fowler | | 92 E Beaver Rd | | Kawkawlin | MI | 48631 | |
| Scott Framberg | | 1817 Edgewood Ave | | So Milwaukee | WI | 53172 | |
| Scott Fuller 111 | | Pob131 2484 Transit Rd | | Newfane | NY | 14108 | |
| Scott Gath | | 11445 E Prior | | St Charles | MI | 48655 | |
| Scott Gawinski | | 35 Susan Dr | | Depew | NY | 14043 | |
| Scott Gerhardt | | 1389 Quaker Rd | | Barker | NY | 14012 | |
| Scott Gibbs | | 140 Cadilac Ave | | Pataskala | OH | 43062 | |
| Scott Gildner | | 3504 Hogens Pkwy | | Burton | MI | 48519 | |
| Scott Gray | | 5063 Kendall Dr | | Burton | MI | 48509 | |
| Scott Gripentrog | | 4313 Hedgethorn Cir | | Burton | MI | 48509 | |
| Scott Gross | | 25 Clearview Dr | | Pittsford | NY | 14534 | |
| Scott Gunby | | 2804 West Creek Rd | | Newfane | NY | 14108 | |
| Scott Hacker | | 1981 Jose Rd | | Kawkawlin | MI | 48631 | |
| Scott Haenlein | | 13308 W Central Ave | | Swanton | OH | 43558 | |
| Scott Harder | | 101 S Unionville Rd | | Bay Port | MI | 48720 | |
| Scott Hardy | | 1630 Ringfield Dr | | Galloway | OH | 43119 | |
| Scott Hendrick | | 803 Doro Ln | | Saginaw | MI | 48604 | |
| Scott Henry | | 1745 Hogan Dr | | Kokomo | IN | 46902 | |
| Scott Herriman | | 9026 Potter Rd | | Davison | MI | 48423 | |
| Scott Hilbrandt | | 10725 Frost Rd | | Freeland | MI | 48623 | |
| Scott Hinton | | 1603 E 42nd | | Anderson | IN | 46013 | |
| Scott Hogan | | 35 Chestnut Dr | | Hamlin | NY | 14464 | |
| Scott Holmer | | 6608 Sheetram Rd | | Lockport | NY | 14094 | |
| Scott Howard | | 3568 2nd St | | Owendale | MI | 48754 | |
| Scott Howay | | 4420 Persimmon Dr | | Saginaw | MI | 48603 | |
| Scott Husen | | 9538 Arbela Rd | | Millington | MI | 48746 | |
| Scott Kalkman | | 4901 Schneider | | Saginaw | MI | 48638 | |
| Scott Kassmann | | 2380 Lockport Olcott Rd | | Newfane | NY | 14108 | |
| Scott Kerwin | | 2766 Brown Rd | | Newfane | NY | 14108 | |
| Scott Kirby | | 3700 Carter St | | Racine | WI | 53402 | |
| Scott Klein | | 122 E Hosmer | | St Charles | MI | 48655 | |
| Scott Knapik | | 8287 Wheeler Rd | | Wheeler | MI | 48662 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 601 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Scott Knuth | | 2600 E Beverly Rd | | Shorewood | WI | 53211 | |
| Scott Kroe | | 2977 Lockport Olcott Rd | | Newfane | NY | 14108 | |
| Scott Kubacki | | 3085 Vineyard Ln | | Flushing | MI | 48433 | |
| Scott Kuchar | | 8711 State Rd | | Chesaning | MI | 48616 | |
| Scott Kutsch | | 8364 Nuthatch Dr | | Freeland | MI | 48623 | |
| Scott Kwiatkowski | | 7050 Bush | | Rockford | MI | 49341 | |
| Scott Laframboise | | 9659 Chickadee Ct | | Freeland | MI | 48623 | |
| Scott Leeds | | 6006 Riddle Rd | | Lockport | NY | 14094 | |
| Scott Leiter | | 356 West Maple St | | Clyde | OH | 43410 | |
| Scott Lemley | | 520 Fox Knoll Dr | | Waterford | WI | 53185 | |
| Scott Lieske | | 220 W Lindenwood Ave | | Oak Creek | WI | 53154 | |
| Scott Lindquist | | 1734 Gratiot St Nw | | Grand Rapids | MI | 49504 | |
| Scott Little | | 5127 Frances Rd | | Clio | MI | 48420 | |
| Scott Logan | | 1919 W Michigan | | Saginaw | MI | 48602 | |
| Scott Lowell | | PO Box 462 | | Nunda | NY | 14517 | |
| Scott Luci | | 3788 Mystic Ct | | Adrian | MI | 49221 | |
| Scott Luna | | 4040 E Washington | | Saginaw | MI | 48601 | |
| Scott Macintosh | | 16088 Lomond Shore | | Kendall | NY | 14476 | |
| Scott Marlow | | 3869 S St Rd 103 | | New Castle | IN | 47362 | |
| Scott Martin | | 3829 Hanes Rd | | Vassar | MI | 48768 | |
| Scott Matejka | | 2100 Anderson Rd | | Saginaw | MI | 48603 | |
| Scott Mccarley | | 3904 Alameda Blvd Apt I91 | | Kokomo | IN | 46902 | |
| Scott Mchalpine Ii | | 3695 M 25 | | Unionville | MI | 48767 | |
| Scott Mckinney | | 7692 W 400 S | | Swayzee | IN | 46986 | |
| Scott Mcleod | | 6811 Klam Rd | | Otter Lake | MI | 48464 | |
| Scott Mcmordie | | 428 Merrick St | | Adrian | MI | 49221 | |
| Scott Mcnally | | 106 Marshall St | | Essexville | MI | 48732 | |
| Scott Mcquiston | | 504 Fitzgerald St | | Durand | MI | 48429 | |
| Scott Miller | | 523 1/2 Berlin Rd Apt B | | Huron | OH | 44839 | |
| Scott Mockerman | | 476 Morgan Dr | | Mt Morris | MI | 48458 | |
| Scott Mooney | | 3724 Dakota Ave | | Flint | MI | 48506 | |
| Scott Mosier | | 3569 N 00 Ew 124 | | Kokomo | IN | 46901 | |
| Scott Myers | | 3516 Southlea Dr | | Kokomo | IN | 46902 | |
| Scott Naylor | | 2878 Clayburn | | Saginw | MI | 48603 | |
| Scott Neumann | | 5489 N Mckinley Rd | | Flushing | MI | 48433 | |
| Scott Nowak | | 3155 Chamberlain Ave | | Grand Rapids | MI | 49508 | |
| Scott Otto | | 218 Wood St | | Bellevue | OH | 44811 | |
| Scott Pangrazio | | 145 Vine St | | Batavia | NY | 14020 | |
| Scott Papajesk | | 708 Frank St | | Bay City | MI | 48706 | |
| Scott Parhat | | PO Box 190091 | | Burton | MI | 48519 | |
| Scott Pelkey | | 1212 S Michigan | | Saginaw | MI | 48602 | |
| Scott Phillips | | 3805 Greenbrook Ln | | Flint | MI | 48507 | |
| Scott Poole | | 10790 16 Mile Rd | | Cedar Springs | MI | 49319 | |
| Scott Potter | | 1312 Buchanan | | Wichita Falls | TX | 76309 | |
| Scott Prince | | 4200 Brickschoolhouse Rd | | Hamlin | NY | 14464 | |
| Scott Raines | | 3178 S 600 W | | Russiaville | IN | 46979 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Scott Reed | | 2450 Krouse Rd Lot 218 | | Owosso | MI | 48867 | |
| Scott Reese | | 329 Basket Branch | | Oxford | MI | 48371 | |
| Scott Rittenhouse | | 1347 Tittabawassee Apt H | | Saginaw | MI | 48604 | |
| Scott Robinson | | 201 Oakmont Dr | | Kokomo | IN | 46902 | |
| Scott Root | | 126 West Ave | | Spencerport | NY | 14559 | |
| Scott Rousseau | | 8980 Geddes Rd | | Saginaw | MI | 48609 | |
| Scott Russell | | 1601 Central Ave | | Sandusky | OH | 44870 | |
| Scott Satkowiak | | 5836 Olive Tree Dr Apt 7 | | Saginaw | MI | 48603 | |
| Scott Scheffler | | 5328 Wilson Burt Rd | | Burt | NY | 14028 | |
| Scott Schlicht | | 1185 Gary Rd | | Montrose | MI | 48457 | |
| Scott Schneider | | 612 Brady St | | Oakley | MI | 48649 | |
| Scott Schuda | | 1333 Marion Ave | | So Milwaukee | WI | 53172 | |
| Scott Scoles | | 14305 Dempsey Rd | | St Charles | MI | 48655 | |
| Scott Seckman | | 2018 Harold St | | Adrian | MI | 49221 | |
| Scott Seib | | 7939 Slayton Settlement Rd | | Gasport | NY | 14067 | |
| Scott Semrau | | 93 Cable St | | Tonawanda | NY | 14223 | |
| Scott Shaver | | 1690 Gleaner | | Saginaw | MI | 48609 | |
| Scott Shelagowski | | 4702 W 136th St | | Grant | MI | 49327 | |
| Scott Sillin | | 2730 Hayward Ave | | Dayton | OH | 45414 | |
| Scott Simmons | | 202 West Bayview Dr | | Sandusky | OH | 44870 | |
| Scott Spencer | | 12805 Nichols Rd | | Burt | MI | 48417 | |
| Scott Sweatland | | 1482 Roat Ct | | Burton | MI | 48509 | |
| Scott Terry | | 1393 Beetree St | | Galloway | OH | 43119 | |
| Scott Thome | | 8754 Kari Ln | | Byron Ctr | MI | 49315 | |
| Scott Thompson | | 924 Meyer St | | Freeland | MI | 48623 | |
| Scott Tomczak | | 9114 Linden Rd | | Swartz Creek | MI | 48473 | |
| Scott Tompkins | | 5054 Mcluney St | | Fairgrove | MI | 48733 | |
| Scott Truman | | 1210 Erie Blvd | | Sandusky | OH | 44870 | |
| Scott Tucker | | 4507 Coronado Av Apt 26d | | Wichita Falls | TX | 76310 | |
| Scott Uhl | | 1046 Cork Rd | | Victor | NY | 14564 | |
| Scott Vaughn | | 15221 Fort Hampton Rd | | Elkmont | AL | 35610 | |
| Scott Vincke | | 16367 Bishop Rd | | Chesaning | MI | 48616 | |
| Scott Wallace | | 746 North Greece Rd | | Rochester | NY | 14626 | |
| Scott Wasieczko | | 258 Main St | | Tonawanda | NY | 14150 | |
| Scott Weatherall | | 96 Minard St | | Lockport | NY | 14094 | |
| Scott Weber | | 8843 S Oak Pk Dr 17 | | Oak Creek | WI | 53154 | |
| Scott Weir | | 380 East Ave | | Lockport | NY | 14094 | |
| Scott Westphal | | 1702 Kendrick | | Saginaw | MI | 48602 | |
| Scott Williams | | 4494 S 200 W | | Peru | IN | 46970 | |
| Scott Wilson | | 5007 Neyer | | Huber Heights | OH | 45424 | |
| Scott Wood | | 42 S Vernon St | | Middleport | NY | 14105 | |
| Scott Wood | | 8451 E Squaw Lake Rd | | Lac Du Flambeau | WI | 54538 | |
| Scott Worl | | 2324 E 250 S | | Peru | IN | 46970 | |
| Scott Young | | 510 S Maple | | Hemlock | MI | 48626 | |
| Scott Zandstra | | 173 Pondview Heights | | Rochester | NY | 14612 | |
| Scottie Hahn | | 6517 Tennant Rd | | Berlin Heights | OH | 44814 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating Pg 603 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Scottie Holland | | 1403 E Mclean Ave | | Burton | MI | 48529 | |
| Scotty Barton | | 15441 W Cr 700 N | | Gaston | IN | 47342 | |
| Scylard Smith | | 1766 Ribble Rd | | Saginaw | MI | 48601 | |
| Sean Alexander | | 14738 178th | | Grand Haven | MI | 49417 | |
| Sean Ash | | 1221 North St Se Apt 12 | | Decatur | AL | 35601 | |
| Sean Culverwell | | 6090 Exchange St | | Newfane | NY | 14108 | |
| Sean Dangelo | | 399 Winfield Rd | | Rochester | NY | 14622 | |
| Sean Doyle | | 6313 W Reid Rd | | Swartz Creek | MI | 48473 | |
| Sean Ellis | | 6728 Akron Rd Apt 6 | | Lockport | NY | 14094 | |
| Sean France | | 556 S Clinton Blvd | | Bunker Hill | IN | 46914 | |
| Sean Gilmour | | 180 W Harcourt | | Saginaw | MI | 48609 | |
| Sean Hennegan | | 9111 Hennepin Ave | | Niagara Falls | NY | 14304 | |
| Sean Jackson | | 1495 Edenwood Dr | | Beavercreek | OH | 45434 | |
| Sean Jaynes | | 2780 Valleyview Dr | | Columbus | OH | 43204 | |
| Sean Kavanaugh | | 706 Ashford Way | | Victor | NY | 14564 | |
| Sean Leeds | | 7474 Old Dysinger Rd | | Lockport | NY | 14094 | |
| Sean Murphy | | 318 Chestnut St Lr | | Lockport | NY | 14094 | |
| Sean Ortega | | 2550 Duane Dr | | Saginaw | MI | 48603 | |
| Sean Powell | | 326 Crestwood Ave | | Buffalo | NY | 14216 | |
| Sean Rogers | | 15802 River Birch Rd | | Westfield | IN | 46074 | |
| Sean Struble | | 518 N Shiwassee St | | Owosso | MI | 48867 | |
| Sean Vega | | 1724 N 400 W | | Kokomo | IN | 46901 | |
| Sebastian Perrucci | | 50 St Rita Dr | | Rochester | NY | 14606 | |
| Sebrena Lovell | | 6500 Sunbury Rd | | Westerville | OH | 43081 | |
| Sekie Nxumalo | | 6130 Laurelwood Ct | | Columbus | OH | 43229 | |
| Seldon Williams Jr | | 1224 Camellia Dr | | Mt Morris | MI | 48458 | |
| Selene Allen | | 1477 Madison Ave | | Tifton | GA | 31794 | |
| Selina Cotterman | | 374 Bowens Mill Hwy | | Fitzgerald | GA | 31750 | |
| Selina Malone | | 304 Courtney Dr Sw 75 | | Decatur | AL | 35603 | |
| Selma Smith | | 2651 W State Rd 28 | | Tipton | IN | 46072 | |
| Serafina Willis | | 37044 Carswell Ct | | Peru | IN | 46970 | |
| Seretha Foard | | 1203 Wolf Run Ct | | Anderson | IN | 46013 | |
| Sergey Goncharov | | 611 Hard Rd | | Webster | NY | 14580 | |
| Sergio Campbell | | 1100 Fraser St | | Bay City | MI | 48708 | |
| Sergio Ramirez | | PO Box 1921 | | Marion | IN | 46952 | |
| Seth Baker | | 488 N 705 E | | Flora | IN | 46929 | |
| Seth Cole | | 8364 Al Hwy 36 | | Danville | AL | 35619 | |
| Seth Stafford | | 1715 S Union | | Kokomo | IN | 46902 | |
| Shadonna Greer | | 436 South 9th St | | Saginaw | MI | 48601 | |
| Shaheen Shaheen | | 1206 Wreckenridge Rd | | Flint | MI | 48532 | |
| Shain Bush | | 144 Southbrook | | Grand Rapids | MI | 49548 | |
| Shajuana Belle | | 1502 Taylor St | | Sandusky | OH | 44870 | |
| Shaka Hargrove | | 1813 Harvard Blvd | | Dayton | OH | 45406 | |
| Shakenia Montrel | | 429 S 31st St | | Saginaw | MI | 48601 | |
| Shaleh Kelly | | 115 County Rd 249 | | Florence | AL | 35630 | |
| Shalonda Brantley | | 1011 Bunche Dr | | Dayton | OH | 45408 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of four volumes    Pg 604 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Shamea Wilson | | 316 Riley | | Buffalo | NY | 14208 | |
| Shameila Brooks | | 146 E Flint Pk Blvd | | Flint | MI | 48505 | |
| Shameka Burnette | | 1506 Walnut Ave | | Niagara Falls | NY | 14301 | |
| Shameka Moore | | 1126 Sycamore Line | | Sandusky | OH | 44870 | |
| Shamona Mack | | 1103 N 12th St | | Saginaw | MI | 48601 | |
| Shamonica Price | | 8238 Burkshire Circle | | Swartz Creek | MI | 48473 | |
| Shana Blackshear | | 4755 White Swan Dr | | Rochester | NY | 14626 | |
| Shana Gray Jackson | | 8540 W Appleton Ave | | Milwaukee | WI | 53225 | |
| Shana Scales | | 260 Rhoads Ave | | Columbus | OH | 43205 | |
| Shana Tatum | | 1010 Clarkview St | | Decatur | AL | 35601 | |
| Shanae Govan | | 43 Delray | | Saginaw | MI | 48601 | |
| Shanana Hunter | | 1714 Seneca | | Sandusky | OH | 44870 | |
| Shanda Archie | | 9265 N 75th St G | | Milwaukee | WI | 53223 | |
| Shandra Gaiter | | 4170 Green Isle Way Apt 8 | | Saginaw | MI | 48603 | |
| Shane Bachand | | 340 E Oakview Ln | | Oak Creek | WI | 53154 | |
| Shane Baes | | 141 Heritage Estates | | Albion | NY | 14411 | |
| Shane Browning | | 230 Evelyn St | | Saginaw | MI | 48609 | |
| Shane Buschlen | | 112 Ivanhoe Dr Apt D 8 | | Saginaw | MI | 48638 | |
| Shane Chapman | | 1701 N Purdum | | Kokomo | IN | 46901 | |
| Shane Davis | | 818 Skyview Dr | | W Carrollton | OH | 45449 | |
| Shane Elmore | | 1937 W Murden St | | Kokomo | IN | 46901 | |
| Shane Gibson | | 498 Bradford Circle | | Kokomo | IN | 46902 | |
| Shane Holbrook | | PO Box 164 | | Castalia | OH | 44824 | |
| Shane Jordan | | 1215 1/2 West Jefferson St | | Sandusky | OH | 44870 | |
| Shane Kiser | | 14740 Maryanna Dr | | Athens | AL | 35613 | |
| Shane Miller | | 10403 E 164 S | | Greentown | IN | 46936 | |
| Shane Newman | | 1974 Quaker Rd | | Barker | NY | 14012 | |
| Shane Pankow | | 517 Pierce St | | Sandusky | OH | 44870 | |
| Shane Parker | | 2079 E Judd | | Burton | MI | 48529 | |
| Shane Pringle Jr | | 3219 Kings Ln | | Burton | MI | 48529 | |
| Shane Randle | | 1338 W Maumee Apt 16 | | Adrian | MI | 49221 | |
| Shane Thomas | | 157 Morton St | | Rochester | NY | 14609 | |
| Shane Vega | | 1425 W Walnut | | Kokomo | IN | 46901 | |
| Shane Wells | | 3355 Southwood Dr | | Flint | MI | 48504 | |
| Shaneka Harris | | 303 Courtney Dr Apt 23 | | Decatur | AL | 35603 | |
| Shaniqua Williams | | 5351 N 91st St Apt 202 | | Milwaukee | WI | 53225 | |
| Shanita Moon | | 15 Sparks St | | Trotwood | OH | 45426 | |
| Shanna Foreman | | 932 1/2 S Main St | | Kokomo | IN | 46901 | |
| Shanna Ladouce | | 2470 8 Mile Rd | | Kawkawlin | MI | 48631 | |
| Shannon Anderson | | 2341 Oakbrook Dr | | Kokomo | IN | 46902 | |
| Shannon Anthony | | 36 Timberly Pl | | Greentown | IN | 46936 | |
| Shannon Bogardus | | 1652 Cranbrook | | Saginaw | MI | 48603 | |
| Shannon Davis | | 6339 E Frances Rd | | Mount Morris | MI | 48458 | |
| Shannon Eaddy | | 29 Juliane Dr | | Rochester | NY | 14624 | |
| Shannon Fields | | 4900 Whig Hwy | | Clayton | MI | 49235 | |
| Shannon Fritzler | | 6447 Lange Rd | | Birch Run | MI | 48415 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Shannon Gonzales | | 430 Cleveland Rd West | | Huron | OH | 44839 | |
| Shannon Harrison | | 109 Alcott Rd | | Rochester | NY | 14626 | |
| Shannon Henderson | | 183 Arborwood Crescent | | Rochester | NY | 14615 | |
| Shannon Huntley | | 5609 Wigwam Ct | | Kokomo | IN | 46902 | |
| Shannon James | | 4199 Springfield St | | Burton | MI | 48509 | |
| Shannon Lamb | | 8417 Neff Rd | | Mt Morris | MI | 48458 | |
| Shannon Mccorkle | | 14340 Hwy 101 | | Town Creek | AL | 35672 | |
| Shannon Pardee | | PO Box 366 | | Olcott | NY | 14126 | |
| Shannon Richards | | 11050 Stanford Ave | | Allendale | MI | 49401 | |
| Shannon Robinson | | 188 Prospect Ave | | White Plains | NY | 10607 | |
| Shannon Sauerland | | 3711 Lockport Olcott Raod | | Lockport | NY | 14094 | |
| Shannon Shepard | | 150 Leighton Ave | | Rochester | NY | 14609 | |
| Shannon Taylor | | 2500 S Wabash Ave | | Kokomo | IN | 46902 | |
| Shannon Willis | | 3191 E 246th St | | Cicero | IN | 46034 | |
| Shannon Wyman | | 6750 Hess Rd | | Vassar | MI | 48768 | |
| Shannon Wynn | | 311 Ashley St | | Rebecca | GA | 31783 | |
| Shanone Shaw | | 184 Kay St | | Buffalo | NY | 14215 | |
| Shantale Cleveland | | 24 Burrows St | | Rochester | NY | 14606 | |
| Shante Chaney | | 629 W Austin Ave | | Flint | MI | 48505 | |
| Shante Marshall | | 3439 Stonegate Dr | | Flint | MI | 48507 | |
| Shantel Elias | | 7035 Academy Ln | | Lockport | NY | 14094 | |
| Shantel Ruth | | 12100 N Bray Rd | | Clio | MI | 48420 | |
| Shantelle Hood | | 2213 Maplewood | | Saginaw | MI | 48601 | |
| Sharalee Hammond | | 1015 Cresswell St | | Saginaw | MI | 48601 | |
| Sharalyn Monks | | 8875 W Henderson | | Elsie | MI | 48831 | |
| Sharata Ray | | 405 Lasalle Ave | | Buffalo | NY | 14215 | |
| Sharay Knight | | 1927 Pearl St | | Sandusky | OH | 44870 | |
| Sharayal Johnson | | 4158 Oak St | | Grand Blanc | MI | 48439-3447 | |
| Sharda Harris | | 2142 Malvern Ave | | Dayton | OH | 45406 | |
| Shardae Davis | | 23 Washington Square | | Tuscaloosa | AL | 35401 | |
| Shardae Dixon | | 3401 Weiss St | | Saginaw | MI | 48602 | |
| Sharen Bassett | | 1288 Beach Ave | | Rochester | NY | 14612 | |
| Sharen Guck | | 60 Pkwy Dr | | North Chili | NY | 14514 | |
| Sharen Siddle | | 3060 Kingston Ave | | Grove City | OH | 43123 | |
| Sharese Quattlebaum | | 116 Camshire Ct | | Blacklick | OH | 43004 | |
| Sharese Williams | | 1910 Woodslea Dr Apt 4 | | Flint | MI | 48507 | |
| Shari Hinek | | 5351 S 113th St | | Hales Corners | WI | 53150 | |
| Shari Miller | | 1806 W Mcclellan St | | Flint | MI | 48504 | |
| Shari Riedy | | 1905 Greenbriar Ln | | Flint | MI | 48507 | |
| Shari Spina | | 2719 Pierce Ave | | Niagara Falls | NY | 14301 | |
| Sharla Williams | | 1632 Academy Pl | | Dayton | OH | 45405 | |
| Sharlee Annalora | | 2486 Fuller Rd | | Burt | NY | 14028 | |
| Sharlene Repath | | 18 Sandybrook Dr | | Hamlin | NY | 14464 | |
| Sharlette Woodard | | 1500 N Jay St | | Kokomo | IN | 46901 | |
| Sharmar Abernathy | | 3342 Hampshire | | Flint | MI | 48504 | |
| Sharmin Dion | | 10191 Edgewood Dr | | Grand Blanc | MI | 48439 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 606 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sharold Robinson Jr | | 5348 Flushing Rd | | Flushing | MI | 48433 | |
| Sharolyn Mowry | | 316 East Monroe St | | Sandusky | OH | 44870 | |
| Sharon Alomar | | 510 W Foss Ave | | Flint | MI | 48505 | |
| Sharon Anderson | | 23875 Six Points Rd | | Sheridan | IN | 46069 | |
| Sharon Bango | | 4412 Bardshar Rd | | Castalia | OH | 44824 | |
| Sharon Barker | | 614 Lake Ave | | Lancaster | NY | 14086 | |
| Sharon Barrett | | 329 N Jackson St | | Lowell | MI | 49331 | |
| Sharon Bars | | 140 Erie St | | Lockport | NY | 14094 | |
| Sharon Benson | | 4356 Lower Mountain Rd | | Lockport | NY | 14094 | |
| Sharon Biddle | | 530 Stegall Dr | | Kokomo | IN | 46901 | |
| Sharon Bila | | 17250 Stuart Rd | | Chesaning | MI | 48616 | |
| Sharon Blackford | | 1489 N 500 E | | Anderson | IN | 46012 | |
| Sharon Bolin | | 24650 Al Hwy 99 | | Elkmont | AL | 35620 | |
| Sharon Burch | | 122 Ivanhoe Dr Apt H 9 | | Saginaw | MI | 48603 | |
| Sharon Burnett | | 2920 Concord St | | Flint | MI | 48504 | |
| Sharon Burton | | 243 Dickinson St Se | | Grand Rapids | MI | 49507 | |
| Sharon Cameron | | PO Box 23138 | | Rochester | NY | 14692 | |
| Sharon Cameron | | 7493 B Pksedge Ct | | Reynoldsburg | OH | 43068 | |
| Sharon Campbell | | 811 Maclam Dr | | Columbus | OH | 43204 | |
| Sharon Cardwell | | 343 S 00 Ew | | Kokomo | IN | 46902 | |
| Sharon Catron | | 1316 Cadillac Dr E | | Kokomo | IN | 46902 | |
| Sharon Clark | | 1901 S Goyer Rd Apt 66 | | Kokomo | IN | 46902 | |
| Sharon Cloum | | 673 Springwater Rd | | Kokomo | IN | 46902 | |
| Sharon Cooper | | 3965 N 14th St | | Milwaukee | WI | 53206 | |
| Sharon Crail | | 1443 W 400 S | | Kokomo | IN | 46902 | |
| Sharon Cripe | | 406 Kingston Rd | | Kokomo | IN | 46901 | |
| Sharon Crow | | 8102 E 300 N | | Greentown | IN | 46936 | |
| Sharon Cummings | | 430 N Jack Pine Cir | | Flint | MI | 48506 | |
| Sharon Dalrymple | | 10516 Wilson Rd | | Otisville | MI | 48463 | |
| Sharon Dane | | 4008 Wagner Rd | | Kettering | OH | 45440 | |
| Sharon Elliott | | 20775 Waterscape Way | | Noblesville | IN | 46060 | |
| Sharon Estep | | 1151 Paul St | | Mt Morris | MI | 48458 | |
| Sharon Fogg | | 454 South St Apt A | | Lockport | NY | 14094 | |
| Sharon Forbes | | 499 Walton Dr | | Cheektowaga | NY | 14225 | |
| Sharon Gardner | | 125 Princeton Ln | | Fitzgerald | GA | 31750 | |
| Sharon Gibson | | PO Box 1077 | | Lockport | NY | 14095 | |
| Sharon Gotts | | 6035 S Transit Rd Lot 279 | | Lockport | NY | 14094 | |
| Sharon Greenman | | 5159 Nash Dr | | Flint | MI | 48506 | |
| Sharon Gross | | 6094 Karen Ave | | Newfane | NY | 14108 | |
| Sharon Haddox | | 220 Greenwood Hts | | Bellevue | OH | 44811 | |
| Sharon Hart | | 395 N 300 W | | New Castle | IN | 47362 | |
| Sharon Harwell | | 2080 Plum Hollow Cir | | Davison | MI | 48423 | |
| Sharon Hauenstein | | 2338 S 62nd St | | West Allis | WI | 53219 | |
| Sharon Higgins | | 917 Alabert Ave | | Kalamazoo | MI | 49048 | |
| Sharon Hilwig | | 4726 Upper Mt Rd | | Lockport | NY | 14094 | |
| Sharon Hoste | | 2574 New Rd | | Ransomville | NY | 14131 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sharon Hudson | | 1002 Squirrel Ridge Rd | | Anderson | IN | 46013 | |
| Sharon Jackson | | 3453 N 57th St | | Milwaukee | WI | 53216 | |
| Sharon Jones | | 3893 E 650 N | | Windfall | IN | 46076 | |
| Sharon Keenan | | 2817 E Dale Ave | | Cudahy | WI | 53110 | |
| Sharon Kerns | | 1310 Cadillac Dr West | | Kokomo | IN | 46902 | |
| Sharon Krantz | | 357 Bryant | | N Tonawanda | NY | 14120 | |
| Sharon Kraska | | 923 Oakview Dr | | Saginaw | MI | 48604 | |
| Sharon Krenz | | 4120 Dickinson Dr | | Saginaw | MI | 48603 | |
| Sharon La Bissoniere | | 5121 Hickory Ct | | Saginaw | MI | 48603 | |
| Sharon Lamb | | 327 S Michigan Ave | | Omer | MI | 48749 | |
| Sharon Lane | | 4108 Burton Pl Ct | | Anderson | IN | 46013 | |
| Sharon Lawless | | G4162 N Ctr Rd | | Flint | MI | 48506 | |
| Sharon Leatherwood | | 3715 3rd Ave E A39 | | Tuscaloosa | AL | 35405 | |
| Sharon Liggins | | 2019 Eckley Ave | | Flint | MI | 48503 | |
| Sharon Livermore | | 8800 Chestnut Ridge Rd | | Gasport | NY | 14067 | |
| Sharon Logan | | 558 Driving Pk Ave | | Rochester | NY | 14613 | |
| Sharon Lowman | | 4440 Day Rd | | Lockport | NY | 14094 | |
| Sharon Maccabee | | 1166 Wager St | | Columbus | OH | 43206 | |
| Sharon Madden | | 6122 South Edge Way | | Grand Blanc | MI | 48439 | |
| Sharon Maximiek | | 118 Pkwood Rd | | Rochester | NY | 14615 | |
| Sharon May | | 1 Ridge Ave | | Tuscaloosa | AL | 35404 | |
| Sharon Medrow | | 139 Baron Rd | | Mukwonago | WI | 53149 | |
| Sharon Mickler | | 315 W Hoffer | | Kokomo | IN | 46902 | |
| Sharon Miller | | 1710 Sandra St Sw | | Decatur | AL | 35601 | |
| Sharon Miller | | 1716 W 11th St | | Anderson | IN | 46016 | |
| Sharon Morga | | S75 W25295 Brookside Circle | | Waukesha | WI | 53189 | |
| Sharon Mulholland | | 4470 Westway Dr | | Swartz Creek | MI | 48473 | |
| Sharon Mullen | | 530 Applewood | | Lockport | NY | 14094 | |
| Sharon Myree | | 1617 Kensington Ave | | Cheektowaga | NY | 14215 | |
| Sharon Nabal | | 37 Princeton Blvd | | Kenmore | NY | 14217 | |
| Sharon Norman | | 2217 Westside Dr | | Rochester | NY | 14624 | |
| Sharon Parker | | 2355 N 15th St | | Milwaukee | WI | 53206 | |
| Sharon Partlow Redman | | 3713 Red Bud Ln | | Kokomo | IN | 46902 | |
| Sharon Parvin | | 1806 Ruhl Rd | | Kokomo | IN | 46902 | |
| Sharon Plew | | 3117 Carter St | | Kokomo | IN | 46901 | |
| Sharon Plumb | | 11003 Macomber Dr | | Greenville | MI | 48838 | |
| Sharon Porter | | 720 Marsha Dr | | Kokomo | IN | 46902 | |
| Sharon Rahrig | | 415 48th St | | Sandusky | OH | 44870 | |
| Sharon Roberts | | 2929 Island Lake Dr | | National City | MI | 48748 | |
| Sharon Sadowski | | 4379 S 51 St | | Greenfield | WI | 53220 | |
| Sharon Sawyer | | 8088 Simms Rd | | Lockport | NY | 14094 | |
| Sharon Shallenberger | | 8918 W Hilltop Ln | | Elwood | IN | 46036 | |
| Sharon Shanks | | PO Box 115 | | Cleveland | NY | 13042 | |
| Sharon Shearer | | 8767 W 00 Ns | | Kokomo | IN | 46901 | |
| Sharon Shook | | 12737 E Washington Rd | | Reese | MI | 48757 | |
| Sharon Sigismondi | | 32 Union Hill Dr | | Spencerport | NY | 14559 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Incorporating Pg 608 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sharon Stanley | | 1012 Chippewa Ln | | Kokomo | IN | 46902 | |
| Sharon Stiehl | | 5550 Woodfield Ct | | Grand Blanc | MI | 48439 | |
| Sharon Stodgell | | 1018 E Firmin St | | Kokomo | IN | 46902 | |
| Sharon Strasel | | 1197 Woodfield Trail | | Hemlock | MI | 48626 | |
| Sharon Suggs | | 3822 Evergreen Pkwy | | Flint | MI | 48503 | |
| Sharon Tedford | | 3205 Trumbull Ave | | Flint | MI | 48504 | |
| Sharon Thomas | | 5359 N 55th St | | Milwaukee | WI | 53218 | |
| Sharon Turner | | 16158 Old Lock 15 Rd | | Tuscaloosa | AL | 35406 | |
| Sharon Williams | | 3350 Saxton Apt 5 | | Saginaw | MI | 48603 | |
| Sharon Wilson | | 4650 Potter Ave Se | | Kentwood | MI | 49548 | |
| Sharon Wobser | | 909 Bogart Rd | | Huron | OH | 44839 | |
| Sharon Wolcott | | 3421 Boyscout Rd | | Bay City | MI | 48706 | |
| Sharon Wood | | 4014 Colter Ct | | Kokomo | IN | 46902 | |
| Sharon Wynn | | 32 Battlegreen Dr | | Rochester | NY | 14624 | |
| Sharon Yentes | | 713 E Co Rd 250 S | | Peru | IN | 46970 | |
| Sharon Young | | PO Box 1296 | | Flint | MI | 48501 | |
| Sharon Young | | 306 Meade St | | Saginaw | MI | 48602 | |
| Sharrell Pruitt | | 295b Whitehall Dr | | Rochester | NY | 14616 | |
| Sharron Long | | 1242 Forest Ave | | Burton | MI | 48509 | |
| Shatan Mack | | 3634 Schauman Dr | | Saginaw | MI | 48601 | |
| Shatara Morrison | | 3239 S Auburn Dr | | Saginaw | MI | 48601 | |
| Shaun Atkins | | 3601 Hwy 36w | | Hartselle | AL | 35640 | |
| Shaun Boettjer | | 424 E Jackson St | | Galveston | IN | 46932 | |
| Shaun Geiger | | 4951 N Midland Bay Co Line Rd | | Midland | MI | 48642 | |
| Shaun Harris | | 1615 East 12th Ave | | Columbus | OH | 43219 | |
| Shaun Keenan | | 1485 Merrill Rd | | Merrill | MI | 48637 | |
| Shaun Lehr | | 12029 S Saginaw St 15 | | Grand Blanc | MI | 48439 | |
| Shaun Mcgregor | | 6213 S 13th St Apt 6 | | Milwaukee | WI | 53221 | |
| Shaun Minney | | 613 Greenwald St | | Dayton | OH | 45410 | |
| Shaun Stys | | 1313 E Potter Ave | | Milwaukee | WI | 53207 | |
| Shaun Wagner | | 799 East High St Apt 1 | | Lockport | NY | 14094 | |
| Shauna Levandoski | | 3906 Vail Ave | | Walker | MI | 49544 | |
| Shaunte Belton | | 668 Kimbell Pl | | Columbus | OH | 43211 | |
| Shawn Ayers | | 2001 Mardell Dr | | Dayton | OH | 45459 | |
| Shawn Biermann | | 2457 Sylvan Pl | | Niagara Falls | NY | 14304 | |
| Shawn Boyer | | 4109 Michael Dr | | Kokomo | IN | 46902 | |
| Shawn Burnett | | 6810 Brandt Pk Apt C | | Huber Heights | OH | 45424 | |
| Shawn Cater | | 1578 Fraser Rd | | Kawkawlin | MI | 48631 | |
| Shawn Cuyler | | 97 Vendome South Dr | | Rochester | NY | 14606 | |
| Shawn Graham | | 6356 Grand Pt Rd | | Presque Isle | MI | 49777 | |
| Shawn Halsey | | 123 Lightner Ln | | Union | OH | 45322 | |
| Shawn Hargrove | | 104 Bickford Ave Upper | | Buffalo | NY | 14215 | |
| Shawn Hayes | | 1110 Meadowbrook Ln | | Farmington | NY | 14425 | |
| Shawn Horn | | 48 East High St | | Plymouth | OH | 44865 | |
| Shawn Krzanowicz | | 78 Minden Dr | | Orchard Pk | NY | 14127 | |
| Shawn Lewter | | 474 Natural Bridge Rd | | Hartselle | AL | 35640 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Shawn Lindenberger | | 74 W Chesnut St Apt K | | Norwalk | OH | 44857-2054 | |
| Shawn Lineberry | | 1621 South L St | | Elwood | IN | 46036 | |
| Shawn Moore | | 136 Hammond Circle | | Harvest | AL | 35749 | |
| Shawn Morse | | 1515 Rose St | | Bay City | MI | 48708 | |
| Shawn Myers | | 301 E Parish St | | Sandusky | OH | 44870 | |
| Shawn Obrien | | 5 Thorncliffe Rd | | Spencerport | NY | 14559 | |
| Shawn Randles | | 1401 S Webster | | Kokomo | IN | 46902 | |
| Shawn Raymond | | 10101 Canada Rd | | Birch Run | MI | 48415 | |
| Shawn Rood | | 12424 Whisper Ridge | | Freeland | MI | 48623 | |
| Shawn Ruff | | 3505 Wilson | | Clio | MI | 48420 | |
| Shawn Ruhle | | 2702 N Geneva Rd | | Coleman | MI | 48618 | |
| Shawn Sims | | 8522 Bollier Ave | | Niagara Falls | NY | 14304 | |
| Shawn Tate | | 5740 N 94th St | | Milwaukee | WI | 53225 | |
| Shawn Thompson | | 1922 Santa Barbara Dr | | Flint | MI | 48504 | |
| Shawn Wruck | | 160 Saxton St | | Lockport | NY | 14094 | |
| Shawna Gonzales | | 303 E North St | | Kokomo | IN | 46901 | |
| Shawna Martin | | 12426 County Rd S 200 W | | Kokomo | IN | 46901 | |
| Shawyn Carroll | | 709 South Champion Ave | | Columbus | OH | 43206 | |
| Shayla Howard | | 809 Blanchard | | Flint | MI | 48503 | |
| Shayla Smith | | 2125 Milan Rd Apt E | | Sandusky | OH | 44870 | |
| Shayna Lawson | | 1124 Vernon Dr | | Dayton | OH | 45402 | |
| Shearlean Simpson | | 7034 E Mt Morris Rd | | Mt Morris | MI | 48458 | |
| Shearon Morley | | 3372 Balsam Ne | | Grand Rapids | MI | 49525 | |
| Shearrie Cole | | 380 Burman Ave | | Trotwood | OH | 45426 | |
| Sheaunte Aaron | | 1219 E Perkins Ave J6 | | Sandusky | OH | 44870 | |
| Sheena Jordan | | 1701 Tam O Shanter Ct | | Kokomo | IN | 46902 | |
| Sheena Weems | | 1420 Perry Rd B2 23 | | Grand Blanc | MI | 48439 | |
| Sheila Anderson | | 400 S Gleaner | | Sagnaw | MI | 48609 | |
| Sheila Bates | | 2525 Begole St | | Flint | MI | 48504 | |
| Sheila Bell | | 2917 N Locke | | Kokomo | IN | 46901 | |
| Sheila Berry | | 2412 Oxmoor Ln Sw | | Decatur | AL | 35603 | |
| Sheila Blaine | | 312 Palmwood Dr | | Trotwood | OH | 45426 | |
| Sheila Brown | | 3043 W Dartmouth | | Flint | MI | 48504 | |
| Sheila Clarke | | PO Box 441 530 Maumee St | | Adrian | MI | 49221 | |
| Sheila Fauver | | 4817 N Michigan Ave | | Saginaw | MI | 48604 | |
| Sheila Flora | | 5707 S Pk Rd | | Kokomo | IN | 46902 | |
| Sheila Hill | | 2236 Nichols Rd | | Lennon | MI | 48449 | |
| Sheila Hodges | | 3528 Village Dr | | Anderson | IN | 46011 | |
| Sheila Jankowski | | 6385 Cohoctah Rd | | Fenton | MI | 48430 | |
| Sheila Jarmosco Hegel | | 3608 Timber Creek Nw | | Comstock Pk | MI | 49321 | |
| Sheila Johnson | | 1205 Gleneagles Dr | | Kokomo | IN | 46902 | |
| Sheila Luken Marshall | | 5071 Brasher Ave | | Blue Ash | OH | 45242 | |
| Sheila Mckoon | | 11327 W 200 S | | Russiaville | IN | 46979 | |
| Sheila Olah | | 11809 Silver Creek Dr | | Birch Run | MI | 48415 | |
| Sheila Pitts | | PO Box 27018 | | Cincinnati | OH | 45227 | |
| Sheila Prater | | PO Box 6044 | | Kokomo | IN | 46904 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service    Pg 610 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sheila Scholl | | 5014 Emstan Hills Rd | | Racine | WI | 53406 | |
| Sheila Sherman | | 2319 Edmonton Ct | | Clermont | FL | 34711 | |
| Sheila Slezak | | 1965 Sloan Rd | | Burt | MI | 48417 | |
| Sheila Stroud | | 114 Montclair Ave | | Buffalo | NY | 14215 | |
| Sheila Walters | | 1009 Justin Ridge Way | | Waynesville | OH | 45068 | |
| Sheila Watkins | | 28346 Pettusville Rd | | Elkmont | AL | 35620 | |
| Sheila Waymire | | PO Box 1843 | | Junction City | KS | 66441 | |
| Sheila Whitted | | 55 Dakota Dr | | Butler | AL | 36904 | |
| Sheila Wright | | 363 E Baltimore Blvd | | Flint | MI | 48505 | |
| Shelby Grundman | | 9273 Gray Rd | | Bloomfield | NY | 14469 | |
| Shelby Johnson | | 14448 Bledsoe Rd E10 | | Athens | AL | 35613 | |
| Shelby Lacewell | | 5940 Millington Rd | | Millington | MI | 48746 | |
| Shelby Morrison | | 1501 Arlington Rd | | Arab | AL | 35016 | |
| Sheldon Beard | | 117 W Main | | Peru | IN | 46970 | |
| Sheldon James | | 5135 Pleasant Dr | | Beaverton | MI | 48612 | |
| Sheldon Matthews | | 4121 Amelia Dr | | Saginaw | MI | 48601 | |
| Sheldon Thomas | | 2232 Morgan Av Sw | | Decatur | AL | 35601 | |
| Sheldon Turner | | 4814 Mounds Rd | | Anderson | IN | 46017 | |
| Shelia Alston | | 1148 Barnette Rd | | Minor Hill | TN | 38473 | |
| Shelia Beards | | 4157 Weymouth Dr Se | | Grand Rapids | MI | 49508 | |
| Shelia Gillis | | 10245 E County Rd 1350 S | | Galveston | IN | 46932 | |
| Shelia Knop | | 1002 Beverly St Ne | | Hartselle | AL | 35640 | |
| Shelia Langham | | PO Box 43 | | Courtland | AL | 35618 | |
| Shelia Parker | | 1419 Trout St | | Wichita Falls | TX | 76301 | |
| Shelia Thompson | | 13440 Plank Rd | | Clayton | MI | 49235 | |
| Shelia Tomlinson | | 283 North Transit St | | Lockport | NY | 14094 | |
| Shelia Wilkerson | | 236 Steko Ave | | Rochester | NY | 14615 | |
| Shelia Williams | | 2934 Swaffer Rd | | Millington | MI | 48746 | |
| Shelia Williams | | 3409 N Richards St | | Milwaukee | WI | 53212 | |
| Shelley Bryant | | 6999 Dalewood Dr | | Middletown | OH | 45042 | |
| Shelley Cohen | | 13187 Pinevally Dr | | Clio | MI | 48420 | |
| Shelley Laws | | 816 Central Ave | | Sandusky | OH | 44870 | |
| Shelly Beam | | 1713 W Blvd | | Kokomo | IN | 46902 | |
| Shelly Brafford | | 9 South Michigan St | | Burlington | IN | 46915 | |
| Shelly Chappelle | | 7741 S Lenox Ave | | Oak Creek | WI | 53154 | |
| Shelly Nelson | | 1963 Hogan Dr | | Kokomo | IN | 46902 | |
| Shelly Sherman | | 6241 Corwin Station | | Newfane | NY | 14108 | |
| Shelly Spencer | | 9075 S Chicago Ct | | Oak Creek | WI | 53154 | |
| Shelly Swyrtek | | 7301 Miller Rd | | Swartz Creek | MI | 48473 | |
| Shelly Williams | | 342 South 15th | | Saginaw | MI | 48601 | |
| Shelvy Dean | | 2079 Lynn Dr | | Kokomo | IN | 46902 | |
| Shenell Treadwell | | 3023 28th St | | Tuscaloosa | AL | 35401 | |
| Shenna Logan | | 295 Sherwood Ave | | Rochester | NY | 14619 | |
| Shera Cravens Padilla | | 1403 Hwy 79 South | | Olney | TX | 76374 | |
| Sheralyn Popelka | | 506 N Webster St | | Kokomo | IN | 46901 | |
| Sheree Hafner | | 6191 Ferden Rd | | Chesaning | MI | 48616 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sheree Williams | | 160 Wilson Ave Apt 1002 | | Fitzgerald | GA | 31750 | |
| Shereece Chapman | | 8245 N 97th St | | Milwaukee | WI | 53224 | |
| Sherelyn Watkins | | 1301 Stuart Ave Sw | | Decatur | AL | 35601 | |
| Sheri Bobbio | | 1902 Nlakewood Dr | | Adrian | MI | 49221 | |
| Sheri Douvlos | | 103 Carolina Ave | | Lockport | NY | 14094 | |
| Sheri Shimmel | | 2237 29th St Sw | | Wyoming | MI | 49519 | |
| Sheri Wright | | 2318 Golden | | Wyoming | MI | 49519 | |
| Sherie Link Green | | 645 Tiffin Ave Apt 1 | | Sandusky | OH | 44870 | |
| Sherita Lynch | | 4287 Pkwy Dr | | Trotwood | OH | 45416 | |
| Sherl Burrier | | 1466 Timothy St | | Saginaw | MI | 48638 | |
| Sherl Wise | | 1842 N 700 E | | Elwood | IN | 46036 | |
| Sherley Clark | | 1204 S 25th St | | Saginaw | MI | 48601 | |
| Sherlynne Lake | | 902 Linwood Ave | | Columbus | OH | 43206 | |
| Sherman Anderton Jr | | 2589 County Rd 101 | | Moulton | AL | 35650 | |
| Sherman Clifton | | 6444 Garden Dr | | Mt Morris | MI | 48458 | |
| Sherman Covington | | 3423 Mulberry St | | Grove City | OH | 43123 | |
| Sherman Mc Ghee | | 3613 Burgess St | | Flint | MI | 48504 | |
| Sherman Richmond | | 4800 W Coldspring Ro 22 | | Greenfield | WI | 53220 | |
| Sherman Shorkey | | 15232 South Country Club Dr | | Williston | FL | 32696 | |
| Sherman Smith | | 1929 Player Pl | | Kokomo | IN | 46902 | |
| Sherman Wallace | | 769 E Baltimore | | Flint | MI | 48505 | |
| Sheron Arnold | | PO Box 352 | | Moulton | AL | 35650 | |
| Sheron Donald | | 1688 Stone Rd | | Rochester | NY | 14616 | |
| Sheron Ortiz | | 767 Seward St | | Rochester | NY | 14611 | |
| Sherrell Primmer | | 744 Riverview Dr | | Kokomo | IN | 46901 | |
| Sherri Bennett Roberts | | 6229 S 50 W | | Pendleton | IN | 46064 | |
| Sherri Burris | | 10418 Clark Rd | | Davison | MI | 48423 | |
| Sherri Cox | | 2884 Lake Ave | | Rochester | NY | 14612 | |
| Sherri Foudray | | 518 Holderman Pl | | New Lebanon | OH | 45345 | |
| Sherri Gagnon | | 12420 S West St | | Kokomo | IN | 46901 | |
| Sherri Geese | | 5724 Willowbrook Dr | | Saginaw | MI | 48603 | |
| Sherri Lightfoot | | 608 S Paul Laurence Dunbar | | Dayton | OH | 45407 | |
| Sherri Mey | | 320 Blake St | | Sparta | MI | 49345 | |
| Sherri Otto | | 478 Hawks Nest Circle | | Rochester | NY | 14626 | |
| Sherri Persinger | | 304 E North H St | | Gas City | IN | 46933 | |
| Sherri Peterson | | 3846 Bauer Dr | | Saginaw | MI | 48604 | |
| Sherri Townsend | | 1996 N Country Club Rd | | Peru | IN | 46970 | |
| Sherrie Johnson | | 3327 Laurel Ln | | Anderson | IN | 46011 | |
| Sherrie Meherg | | 211 County Rd 368 | | Trinity | AL | 35673 | |
| Sherrie Pollow | | 8088 Simms Rd | | Lockport | NY | 14094 | |
| Sherrie Watson | | 18972 Watson Rd | | Athens | AL | 35611 | |
| Sherrill Ezzo | | 6515 Cabin Croft Dr | | Galloway | OH | 43119 | |
| Sherry Aguirre | | 8854 Brewer Rd | | Millington | MI | 48746 | |
| Sherry Denison | | 4889 S 400 E | | Kokomo | IN | 46902 | |
| Sherry Dillard | | 3304 Loggers Pl Sw | | Decatur | AL | 35603 | |
| Sherry Dujenski | | 176 Union St | | Lockport | NY | 14094 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sherry Goff | | 4157 S 125 W | | Tipton | IN | 46072 | |
| Sherry Goodin | | 17520 Coffman Rd | | Elkmont | AL | 35620 | |
| Sherry Hart | | 7648 Madden Dr | | Fishers | IN | 46038 | |
| Sherry Heschke | | 20551/2 Lockport Olcott Rd | | Burt | NY | 14028 | |
| Sherry Johnson | | Rr 4 Box 310 | | Peru | IN | 46970 | |
| Sherry Joyner | | 1350 S Genesee Rd | | Burton | MI | 48509 | |
| Sherry Lowell | | 4100 Hackamore Ct | | Gillette | WY | 82718 | |
| Sherry Mccafferty | | 28940 County Line Rd | | Anderson | AL | 35610 | |
| Sherry Mitchell | | 4101 S Sheridan Rd Lot 306 | | Lennon | MI | 48449 | |
| Sherry Murphy | | 17076 Forest Hills Dr | | Athens | AL | 35613 | |
| Sherry Ortiz | | 62 Goldne Rod Ln | | Rochester | NY | 14623 | |
| Sherry Phillips | | PO Box 1352 | | Athens | AL | 35612 | |
| Sherry Price | | 629 Cedar Crest Rd | | West Blocton | AL | 35184 | |
| Sherry Richey | | 804 Echo Ln | | Kokomo | IN | 46902 | |
| Sherry Rosselot | | 2117 E Carter St | | Kokomo | IN | 46901 | |
| Sherry Stephens | | 161 Grace Ave | | Fitzgerald | GA | 31750 | |
| Sherry Wanta | | S81 W19345 Highland Pk Dr | | Muskego | WI | 53150 | |
| Sherry Wells | | 5180 Tokay Dr | | Flint | MI | 48507 | |
| Sherry Westphal | | G4185 W Court St | | Flint | MI | 48432 | |
| Sherwood Peajr | | 3213 Clement St | | Flint | MI | 48504 | |
| Sheryl Callis | | 617 N Phillips St | | Kokomo | IN | 46901 | |
| Sheryl Cumper | | 5125 W Wilson Rd | | Clio | MI | 48420 | |
| Sheryl Hess | | 105 River St | | Coopersville | MI | 49404 | |
| Sheryl Johnson | | 2900 N Apperson Way Trlr 340 | | Kokomo | IN | 46901 | |
| Sheryl Morrison | | 2518 Rugby Rd | | Dayton | OH | 45406 | |
| Sheryl Pashak | | 1655 E Beaver Rd | | Kawkawlin | MI | 48631 | |
| Sheryl Stubbs | | 3809 Red Bud Ln | | Kokomo | IN | 46902 | |
| Sheryle Cowley | | 3009 Jenny Av | | Decatur | AL | 35603 | |
| Shinequia Allen | | 421 Cornwall Ave | | Buffalo | NY | 14215 | |
| Shirl Campbell | | PO Box 308 | | Gasport | NY | 14067 | |
| Shirlene Ford | | 222 6th Ave Sw | | Decatur | AL | 35601 | |
| Shirlene Simmons | | PO Box 5502 | | Flint | MI | 48505 | |
| Shirley Adams | | 2104 Diamond St | | Flint | MI | 48532 | |
| Shirley Atkins | | 1307 Sommerest Dr | | Athens | AL | 35611 | |
| Shirley Barton | | 6801 Daryll Dr | | Flint | MI | 48505 | |
| Shirley Bell | | 4325 Crescent Dr | | Niagara Falls | NY | 14305 | |
| Shirley Brantley | | 5481 E 00 Ns | | Greentown | IN | 46936 | |
| Shirley Bratcher | | 2702 S 800 E | | Greentown | IN | 46936 | |
| Shirley Brown | | 2415 Melody Ln | | Burton | MI | 48509 | |
| Shirley Bugher | | 1713 N Kensington On Berkley | | Kokomo | IN | 46901 | |
| Shirley Burnett | | 3639 Sherwood Ave | | Niagara Falls | NY | 14301 | |
| Shirley Burns | | 166 N 70th St | | Milwaukee | WI | 53213 | |
| Shirley Cary | | 1426 E Jefferson | | Kokomo | IN | 46901 | |
| Shirley Clemons | | 2480 Transit Rd Apt A | | Newfane | NY | 14108 | |
| Shirley Coalburn | | 6301 W 00 Ns | | Kokomo | IN | 46901 | |
| Shirley Cole | | 5007 N 24th St | | Milwaukee | WI | 53209 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Incorporating Pg 613 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Shirley Cook | | 1805 N Leeds St | | Kokomo | IN | 46901 | |
| Shirley Cooper | | 2049 Lochnayne Ln | | Davison | MI | 48423 | |
| Shirley Crawford | | 313 Ash St | | Tipton | IN | 46072 | |
| Shirley Daniels | | 160 Clearbrook Dr | | Franklin | OH | 45005 | |
| Shirley Daniels | | 12370 Mt Morris Rd | | Columbiaville | MI | 48421 | |
| Shirley Denes | | 1970 Northampton Dr | | Kokomo | IN | 46902 | |
| Shirley Deweese | | 4330 Stork Rd | | Saginaw | MI | 48604 | |
| Shirley Elbert | | 2077 Obrien Rd | | Mount Morris | MI | 48458 | |
| Shirley Eleby | | 4694 Wyandotte Dr | | Gahanna | OH | 43230 | |
| Shirley Fields | | PO Box 81 | | Greensboro | AL | 36744 | |
| Shirley Gibson | | 8451 N Apperson Way | | Kokomo | IN | 46901 | |
| Shirley Gibson | | 2428 Barth St | | Flint | MI | 48504 | |
| Shirley Grant | | PO Box 59 | | Kokomo | IN | 46901 | |
| Shirley Green | | 3 Cain St | | Decatur | AL | 35601 | |
| Shirley Griffith | | 307 Chapel St | | Fayetteville | NY | 13066 | |
| Shirley Grissom | | 5380 N Mechanicsburg Rd | | Middletown | IN | 47356 | |
| Shirley Haley | | 2430 Annesley St | | Saginaw | MI | 48601 | |
| Shirley Hannah | | 963 Plymouth Ave S | | Rochester | NY | 14608 | |
| Shirley Hanspard | | 510 Jason Dr | | Monroe | LA | 71202 | |
| Shirley Harzke | | 9319 S 35th St | | Franklin | WI | 53132 | |
| Shirley Howell | | PO Box 6354 | | Kokomo | IN | 46904 | |
| Shirley Hurd | | 1401 N Hickory Ln | | Kokomo | IN | 46901 | |
| Shirley Insalaco | | 3750 Brckport Spencerport Rd | | Spencerport | NY | 14559 | |
| Shirley Kloha | | 11315 Amber Court | | Freeland | MI | 48623 | |
| Shirley Lewis | | 1599 S 300 W | | Russiaville | IN | 46979 | |
| Shirley Lockhart | | 6317 E 100 S 331 | | Greentown | IN | 46936 | |
| Shirley Long | | PO Box 8 | | Fletcher | OH | 45326 | |
| Shirley Luckett | | 5713 Edwards Ave | | Flint | MI | 48505 | |
| Shirley Marsh | | 3109 E Lynn St | | Anderson | IN | 46016 | |
| Shirley Martin | | 2 Mc Nabb Circle | | Wichita Falls | TX | 76306 | |
| Shirley Massman | | 3706 Weiss St | | Saginaw | MI | 48602 | |
| Shirley Mayer | | 5566 Maple Pk Dr Apt 6 | | Flint | MI | 48507 | |
| Shirley Mcnatt | | 8803 Co Rd 460 | | Moulton | AL | 35650 | |
| Shirley Meek | | 8334 Crosley Rd | | Springboro | OH | 45066 | |
| Shirley Miller | | 1008 Elmhurst Dr | | Kokomo | IN | 46901 | |
| Shirley Murry | | 3090 Shattuck Arms Blvd 11 | | Saginaw | MI | 48603 | |
| Shirley Newton | | 4121 Peggy Dr | | Saginaw | MI | 48601 | |
| Shirley Owens | | 8811 County Rd 203 | | Danville | AL | 35619 | |
| Shirley Parker | | 921 Lamar St Sw | | Decatur | AL | 35601 | |
| Shirley Perry | | 6160 S 6th St W2 | | Milwaukee | WI | 53221 | |
| Shirley Pickens | | 4551 N 30th St | | Milwaukee | WI | 53209 | |
| Shirley Price | | 206 Sandy Court | | Kokomo | IN | 46901 | |
| Shirley Price | | 2443 Basswood | | Jenison | MI | 49428 | |
| Shirley Richards | | 4368 Staunton Dr | | Swartz Creek | MI | 48473 | |
| Shirley Rinehart | | 2012 E Southway Blvd | | Kokomo | IN | 46902 | |
| Shirley Scalf | | PO Box 192 | | Greentown | IN | 46936 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating Pg 614 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Shirley Scruggs | | 107 Stonebend Circle | | Harvest | AL | 35749 | |
| Shirley Smith | | 1307 Liverpool Ct | | Albany | GA | 31707 | |
| Shirley Snowden | | 1705 W Home Ave | | Flint | MI | 48504 | |
| Shirley Stabek | | 5550 Mary Ct | | Saginaw | MI | 48603 | |
| Shirley Stewart | | 414 South 12th | | Saginaw | MI | 48601 | |
| Shirley Stmichel | | 427 Mill Spring Rd | | Fillmore | IN | 46128 | |
| Shirley Sturgell | | 904 S Armstrong St | | Kokomo | IN | 46901 | |
| Shirley Swafford | | 622 S Jay St | | Kokomo | IN | 46901 | |
| Shirley Tatum | | 6626 N 83rd St | | Milwaukee | WI | 53223 | |
| Shirley Taylor | | 8657 W 200 S | | Russiaville | IN | 46979 | |
| Shirley Taylor | | 1506 Brookside Dr | | Flint | MI | 48503 | |
| Shirley Thomas | | 600 Pawnee Circle | | Albany | GA | 31707 | |
| Shirley Triplett | | W129 N6889 Nfield Dr 202 | | Menomonee Falls | WI | 53051 | |
| Shirley Tucker | | 2217 9th St Sw | | Decatur | AL | 35601 | |
| Shirley Turner | | 1444 Chatham | | Saginaw | MI | 48601 | |
| Shirley Wallace | | 1908 Sherwood Dr | | Kokomo | IN | 46902 | |
| Shirley Walton | | 7106 Milan Rd | | Sandusky | OH | 44870 | |
| Shirley Ward | | 614 W Thackery | | Flint | MI | 48505 | |
| Shirley Webb | | PO Box 1293 | | Crab Orchard | WV | 25827 | |
| Shirley York | | 3223 Prescott Ave | | Saginaw | MI | 48601 | |
| Shirley Young | | 712 N Korby St | | Kokomo | IN | 46901 | |
| Shirlyn Zimmer | | 2362 Thompson St | | Prescott | MI | 48756 | |
| Shon Chenault | | 6278 Bellmedow Dr | | Columbus | OH | 43229 | |
| Shonn Proctor | | 1478 Co Rd 170 | | Moulton | AL | 35650 | |
| Shonta Fleming | | 103 Sweetbriar Ln | | Ocilla | GA | 31774 | |
| Shorey Youmans | | 4192 Leith St | | Burton | MI | 48509 | |
| Shymaya Allen | | 2506 Spring Av Sw D132 | | Decatur | AL | 35603 | |
| Siamak Houshiar | | 5178 Helga St | | Saginaw | MI | 48603 | |
| Sidney Addison | | 2325 Lowell Ave | | Saginaw | MI | 48601 | |
| Sidney Cranston | | 4464 Willow Rd | | Wilson | NY | 14172 | |
| Sidney Helenius | | 2700 Rum Creek Se | | Kentwood | MI | 49508 | |
| Sidney Little | | 504 E Grant St | | Greentown | IN | 46936 | |
| Sidney Metzger | | 3340 Mechanicsburg Rd | | Springfield | OH | 45503 | |
| Sidney Muldrew | | 1934 Rockcreek | | Flint | MI | 48507 | |
| Sidney Pascoe Jr | | 6133 Clover Way S | | Saginaw | MI | 48603 | |
| Sidney Roman | | 10405 Potter Rd | | Flushing | MI | 48433 | |
| Sidney Ross | | 106 Harding Rd | | Fitzgerald | GA | 31750 | |
| Sidney Scribner | | 4649 Ironwood St | | Saginaw | MI | 48603 | |
| Sierra Campbell | | 6508 Upper River Rd | | Somerville | AL | 35670 | |
| Sierra Stevenson | | 725 Nichol Ave | | Anderson | IN | 46016 | |
| Sigrid Lundy | | 1659 W 700 N | | Kokomo | IN | 46902 | |
| Silas Williamson | | 2215 Janes Ave | | Saginaw | MI | 48601 | |
| Silas Wilson | | 2115 N Columbus St | | Lancaster | OH | 43130 | |
| Silas Wilson Jr | | 1016 Hillwood Dr Sw | | Decatur | AL | 35601 | |
| Silvestra Van Conett | | 2020 Vernon St | | Saginaw | MI | 48602 | |
| Simeko Williams | | 198 Dog Wood Rd | | Hillsboro | AL | 35643 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Siria Moralez | | 830 W Pierce St | | Milwaukee | WI | 53204 | |
| Siu Wan | | 1631 Elmwood Ln | | Kokomo | IN | 46902 | |
| Skylar Wilkerson | | 3407 N 23rd St | | Milwaukee | WI | 53206 | |
| Slavko Dakic | | 35 Sunrise Blvd | | Williamsville | NY | 14221 | |
| Smiljana Jovanovic | | 1104 Pk Ave Apt 2 | | South Milwaukee | WI | 53172 | |
| Socorro Rodriquez | | 1120 Randolph St | | Saginaw | MI | 48601 | |
| Sofija Zaov | | 28 Paddington Dr | | Rochester | NY | 14624 | |
| Sokol Stojanovski | | 13375 Diegel Dr | | Shelby Twp | MI | 48315 | |
| Sol Vega | | 106 Saranoc St | | Rochester | NY | 14621 | |
| Soloman Powell | | 101 Monroe St | | Lockport | NY | 14094 | |
| Solomon Campbell | | PO Box 11332 | | Rochester | NY | 14611 | |
| Solomon Donaldson | | 232 Mcnaughton St | | Rochester | NY | 14606 | |
| Solomon Harris Jr | | 1222 8th St Sw | | Decatur | AL | 35601 | |
| Solomon Jones Jr | | 910 Addison St | | Flint | MI | 48505 | |
| Solomon Yearby Jr | | 9168 Suncrest Dr | | Flint | MI | 48504 | |
| Sondra Koon | | 2457 E 50 N | | Kokomo | IN | 46901 | |
| Sondra Martin | | 1849 Fauver Ave | | Dayton | OH | 45420 | |
| Sondra Shuff | | PO Box 27142 | | Columbus | OH | 43227 | |
| Sondra Widland | | 1933 Player Pl | | Kokomo | IN | 46902 | |
| Sonia Flavin | | 36 Estall Rd | | Rochester | NY | 14616 | |
| Sonia Gerald | | 50 Colgate St | | Rochester | NY | 14619 | |
| Sonia Mcmillan | | PO Box 583 | | Iowa Pk | TX | 76367 | |
| Sonja Montgomery | | 5120 N 63rd St | | Milwaukee | WI | 53218 | |
| Sonja Williams | | 2217 Cudaback Ave | | Niagara Falls | NY | 14303 | |
| Sonji Telfair | | 107 Sweetbriar Ln | | Ocilla | GA | 31774 | |
| Sonya Adcock | | 623 Reese St | | Sandusky | OH | 44870 | |
| Sonya Cardwell | | 64 Brunswick Blvd | | Buffalo | NY | 14208 | |
| Sonya Elliott | | 109 4th Av Nw | | Decatur | AL | 35601 | |
| Sonya Garner | | 1306 Lillian Dr | | Flint | MI | 48505 | |
| Sonya Helm | | 8877 Clarabella Rd | | Clare | MI | 48617 | |
| Sonya Jakubec | | 2385 Youngstown Wilson Rd | | Ransomville | NY | 14131 | |
| Sonya Norwood | | 6724 N 58th St | | Milwaukee | WI | 53223 | |
| Sophelia Cannon | | 3038 N 21st Stq | | Milwaukee | WI | 53206 | |
| Sophia Overton | | 411 Winspear Ave | | Buffalo | NY | 14215 | |
| Sotero Casarez | | 1521 Ramblewood Ct 82 | | Adrian | MI | 49221 | |
| Sparkle Waters | | 3607 Suncrest Dr | | Flint | MI | 48504 | |
| Spencer Bandy Jr | | 3532 Hialeah Ln | | Saginaw | MI | 48601 | |
| Spencer Bedford | | 8579 Akron Rd | | Lockport | NY | 14094 | |
| Spencer Breamsy Jr | | 3328 Rust Ave | | Saginaw | MI | 48601 | |
| Spring Herron | | 7073 E Mount Morris Rd | | Otisville | MI | 48463 | |
| Stacey Benn | | 8331 S 42nd St | | Franklin | WI | 53132 | |
| Stacey Childs | | 835 Mohawk Hills Dr Apt C | | Carmel | IN | 46032 | |
| Stacey Erb | | 901 Phyllis Dr | | New Castle | IN | 47362 | |
| Stacey Fiedler | | 499 Davison Rd Apt A 32 | | Lockport | NY | 14094 | |
| Stacey Hjelmeland | | 700 Salem Dr | | Kokomo | IN | 46902 | |
| Stacey Hudspeth | | 3713 Brentwood Dr | | Flint | MI | 48503 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service Pg 616 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Stacey Kemp | | 1700 Peet Rd | | New Lothrop | MI | 48460 | |
| Stacey Nichols | | 5095 Indian Hills Trl | | Flint | MI | 48506 | |
| Stacey Pettit | | 221 Erie St | | Lockport | NY | 14094 | |
| Stacey Pollard | | 3230 Frances Ln | | Kokomo | IN | 46902 | |
| Staci Krapf | | 1506 Kenneth St | | Burton | MI | 48529 | |
| Stacie Bermel | | 2380 Lockport Olcott Rd | | Newfane | NY | 14108 | |
| Stacie Brugger | | 9147 Orchard View Dr | | Grand Blanc | MI | 48439 | |
| Stacie Hill | | 5088 Heather Way | | Huber Heights | OH | 45424 | |
| Stacie Mckernan | | PO Box 175 | | Olcott | NY | 14126 | |
| Stacie Miller | | 1406 S Warner | | Bay City | MI | 48706 | |
| Stacie Moody | | 6495 Co Rd 81 | | Danville | AL | 35619 | |
| Stacie Shaw | | 11506 W Orchard Ct Apt F | | West Allis | WI | 53214 | |
| Stacie Singleton | | 3426 Stonegate Dr | | Flint | MI | 48507 | |
| Stacy Beauman | | 131 Church St | | Lockport | NY | 14094 | |
| Stacy Braham | | 4819 Ben Way | | Lockport | NY | 14094 | |
| Stacy Castle | | 54 West Brown Rd | | Munger | MI | 48747 | |
| Stacy Hollenback | | 1508 Broadway | | Anderson | IN | 46012 | |
| Stacy Hunt | | 3250 Church St | | Saginaw | MI | 48604 | |
| Stacy Mcintire | | 7330 W 320 S | | Russiaville | IN | 46979 | |
| Stacy Rake | | 1742 Schlegel Rd | | Webster | NY | 14580 | |
| Stacy Randall | | 1001 Hart St | | Essexville | MI | 48732 | |
| Stacy Raquepaw | | 13475 Dixie Hwy | | Birch Run | MI | 48415 | |
| Stacy Rose | | 20174 Tick Ridge Rd | | Athens | AL | 35614 | |
| Stacy Sanders | | 190 Barbara Ln | | Saginaw | MI | 48601 | |
| Stacy Schudel | | 1909 Woodside Ave | | Essexville | MI | 48732 | |
| Stacy Smith | | 5614 Keck Rd | | Lockport | NY | 14094 | |
| Stacy Stilson | | 5305 Cottrell | | Vassar | MI | 48768 | |
| Stacy Trevillion | | 8217 Heatherton Ct Apt C | | Indianapolis | IN | 46256 | |
| Stan Dufur | | 16264 W Hearn Rd | | Surprise | AZ | 85379 | |
| Stan Staggs | | 12919 Oxford Rd | | Germantown | OH | 45327 | |
| Stanley Barcia | | PO Box 334 | | Kawkawlin | MI | 48631 | |
| Stanley Biehler | | 1735 Yingling Rd | | Fremont | OH | 43420 | |
| Stanley Boven | | 7763 Bailey Rd | | Brown City | MI | 48416 | |
| Stanley Bowne | | 3166 E 100 S | | Kokomo | IN | 46902 | |
| Stanley Coan | | 124 County Rd 128 | | Town Creek | AL | 35672 | |
| Stanley Curtis | | 809 Warren St | | Sandusky | OH | 44870 | |
| Stanley Dulaney | | 5403 Boland Dr | | Grand Blanc | MI | 48439 | |
| Stanley Dulaney Jr | | 409 W Pierson Rd | | Flint | MI | 48505 | |
| Stanley Gates | | 1960 Rock Creek Dr | | Grove City | OH | 43123 | |
| Stanley Gawlik | | 3235 Hermansau | | Saginaw | MI | 48603 | |
| Stanley Gembala | | 8765 Wolcott Rd | | Clarence Ctr | NY | 14032 | |
| Stanley Gilbert | | 2819 Pk Ln | | Sandusky | OH | 44870 | |
| Stanley Hope | | 37 Brookhaven Dr | | Trotwood | OH | 45426 | |
| Stanley Hubert | | 5799 W Main St | | Olcott | NY | 14126 | |
| Stanley Hughes | | 23846 West Clearmont Dr | | Elkmont | AL | 35620 | |
| Stanley Jenczewski Jr | | 1505 22nd St | | Niagara Falls | NY | 14305 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating   Pg 617 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Stanley Johnson | | 321 Green St | | Lockport | NY | 14094 | |
| Stanley Johnson | | 10003 Deer Creek Rd | | Greentown | IN | 46936 | |
| Stanley Kipfmiller | | 787 S Point Lookout Rd | | Augres | MI | 48703 | |
| Stanley Klejdys | | 7063 Lakeside Dr | | Niagara Falls | NY | 14304 | |
| Stanley Knight Sr | | 206 Church St | | Lockport | NY | 14094 | |
| Stanley Kubik | | 9265 Ridge Rd | | Goodrich | MI | 48438 | |
| Stanley Kucholick | | 13690 S Deer Creek Ave | | Kokomo | IN | 46901 | |
| Stanley Kutsch | | 5541 Shattuck Rd | | Saginaw | MI | 48603 | |
| Stanley Lawler | | 645 Alexandria Pike | | Anderson | IN | 46012 | |
| Stanley Mac Williams | | 353 Maple St | | Caledonia | NY | 14423 | |
| Stanley Marshall Jr | | 246 Roosevelt Dr | | Davison | MI | 48423 | |
| Stanley Maziarz | | PO Box 422 | | Hopewell | NJ | 08525 | |
| Stanley Mcclure | | 202 Red Bud Ln | | Decatur | AL | 35603 | |
| Stanley Mcnulty | | 2225 Delon Ct | | Kokomo | IN | 46901 | |
| Stanley Pielecha Jr | | 73 Bradwood Rd | | West Seneca | NY | 14224 | |
| Stanley Podwys | | 3374 Breezewood Trl | | Ortonville | MI | 48462 | |
| Stanley Preston | | 1817 Chapman Av | | Huntsville | AL | 35811 | |
| Stanley Robins Jr | | 1058 Dorwood Pk | | Ransomville | NY | 14131 | |
| Stanley Sandoe | | 6004 Kiowa St | | Kokomo | IN | 46902 | |
| Stanley Smiech | | 155 John St | | Lockport | NY | 14094 | |
| Stanley Smith | | 29798 Wooley Springs Rd | | Toney | AL | 35773 | |
| Stanley Stasick | | 752 Bay Rd | | Bay City | MI | 48706 | |
| Stanley Stefanowski | | S106 W20937 Patricia Ct | | Muskego | WI | 53150 | |
| Stanley Stevens | | 4310 Senaca Hwy | | Clayton | MI | 49235 | |
| Stanley Thompson | | 1307 Castleman Ave Sw | | Decatur | AL | 35601 | |
| Stanley Tucker | | 24100 Mooresville Rd | | Athens | AL | 35613 | |
| Stanley Turner | | 3220 Hwy 207 | | Rogersville | AL | 35652 | |
| Stanley Waild | | 1728 Linden Ave | | N Tonawanda | NY | 14120 | |
| Stanley Yelen | | 810 91st St | | Niagara Falls | NY | 14304 | |
| Stanly Carter | | 5530 11th Ave E | | Northport | AL | 35473 | |
| Stanton Brannin | | 66 Belcoda Dr | | Rochester | NY | 14617 | |
| Stariya Burnett | | 3119 Trumbull Ave | | Flint | MI | 48504 | |
| Starlon Steele | | 216 Guy Roberts Rd | | Hartselle | AL | 35640 | |
| Starmeka Campbell | | 804 Clearview St Sw | | Decatur | AL | 35601 | |
| Starr Hadsell | | 26 High St | | Lockport | NY | 14094 | |
| Starr Monty | | 11935 W Layton Ave | | Greenfield | WI | 53228 | |
| Stasia Meyers | | 3819 Orangeport Rd | | Gasport | NY | 14067 | |
| Stavroula Zois | | 5400 Red Coach Rd | | Centerville | OH | 45429 | |
| Stayce Jordan | | 320 Mason Glen Ct | | Pataskala | OH | 43062 | |
| Stefan Bitzer | | 4530 Fraser Rd | | Bay City | MI | 48706 | |
| Stefanie Hoover | | 419 Dewey St | | Sandusky | OH | 44870 | |
| Stefanie Johnson | | 1820 Smith Av | | Decatur | AL | 35603 | |
| Stefanie Miskulin | | 4534 S 200 W | | Kokomo | IN | 46902 | |
| Stella Halfhill | | 1012 Central Ave | | Sandusky | OH | 44870 | |
| Stella Harper | | 8487 N Bray Rd | | Mount Morris | MI | 48458 | |
| Stella Hunter | | 164 Saxton St | | Lockport | NY | 14094 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 618 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Stella Meringa | | 2471 Steff Ann Dr | | Adrian | MI | 49221 | |
| Stephan Mazzola | | 8911 Blind Pass Rd Unit 201 | | St Pete Beach | FL | 33706 | |
| Stephanie Bernard | | 908 E Taylor St | | Kokomo | IN | 46901 | |
| Stephanie Birkemeier | | 8430 Mountain Rd | | Gasport | NY | 14067 | |
| Stephanie Carter | | 217 Densmore Rd | | Joppa | AL | 35087 | |
| Stephanie Celia | | 327 S Third St | | Tipp City | OH | 45371 | |
| Stephanie Coleman | | 13640 Old Marion Rd | | Duncanville | AL | 35456 | |
| Stephanie Davis | | 311 E Lexington St | | Davison | MI | 48423 | |
| Stephanie Duncan | | 5870 Coldcreek Dr | | Hilliard | OH | 43026 | |
| Stephanie Edwards | | 1958 Craig Dr | | Kettering | OH | 45420 | |
| Stephanie Eubank | | 3113 Chris Ct | | Kokomo | IN | 46902 | |
| Stephanie Fife | | 1951 Hogan Dr | | Kokomo | IN | 46902 | |
| Stephanie Gomez | | 1618 1/2 Mcdonough St | | Sandusky | OH | 44870 | |
| Stephanie Harrell | | 2278 S 410 W | | Russiaville | IN | 46979 | |
| Stephanie Johnson | | PO Box 240642 | | Milwaukee | WI | 53224 | |
| Stephanie Kolhagen | | 6355 Dewhirst | | Saginaw | MI | 48638 | |
| Stephanie Lanier | | 2890 County Rd 249 | | Moulton | AL | 35650 | |
| Stephanie Lenhart | | 91 Niagara St Apt 2 | | Lockport | NY | 14094 | |
| Stephanie Mcfall | | 96 Hoover Ct | | Davison | MI | 48423 | |
| Stephanie Olsey | | 1612 Colorado Ave | | Flint | MI | 48506 | |
| Stephanie Pepin | | 8630 S 15th Ave | | Oak Creek | WI | 53154 | |
| Stephanie Peterson | | 18 Buffalo St Apt 3 | | Attica | NY | 14011 | |
| Stephanie Redmond | | 46 Brockton St | | Rochester | NY | 14612 | |
| Stephanie Roberson | | 2100 Waverly Dr | | Kokomo | IN | 46902 | |
| Stephanie Robinson | | 311 Beattie Ave Apt 4 | | Lockport | NY | 14094 | |
| Stephanie Rutherford | | 3409 Lockport Olcott Rd | | Lockport | NY | 14094 | |
| Stephanie Sanchez | | 189 S Colony Dr Apt C | | Saginaw | MI | 48603 | |
| Stephanie Santos | | 1313 Donaldson Ave | | Peru | IN | 46970 | |
| Stephanie Simpson | | 429 E Sherman | | Flint | MI | 48505 | |
| Stephanie Smith | | 310 E Pkwy Ave | | Flint | MI | 48505 | |
| Stephanie Smith | | 3062 Malden Pl | | Saginaw | MI | 48602 | |
| Stephanie Thompson | | 3601 Balfour Ct 16 | | Flint | MI | 48507 | |
| Stephanie Turner | | 424 Sunflower Ln | | Sawyerville | AL | 36776 | |
| Stephanie Wilson | | PO Box 51 | | Weston | MI | 49289 | |
| Stephanie Wingfield | | PO Box 71615 | | Tuscaloosa | AL | 35407 | |
| Stephanie Wray | | 1502 Glen Moor Ct | | Kokomo | IN | 46902 | |
| Stephen Andolina | | 654 Tarrington Rd | | Rochester | NY | 14609 | |
| Stephen Armstrong | | 577 E Upper River Rd | | Decatur | AL | 35603 | |
| Stephen Arnold | | 1631 Waterford Rd | | Walworth | NY | 14568 | |
| Stephen Ashley | | 1897 Central Villa Ct | | Essexville | MI | 48732 | |
| Stephen Baes | | 4011 Wruck Rd | | Gasport | NY | 14067 | |
| Stephen Baich Iii | | 514 High St | | Lockport | NY | 14094 | |
| Stephen Ball | | 1701 West Market St | | Athens | AL | 35611 | |
| Stephen Brewer | | 2451 Cr 184 | | Moulton | AL | 35650 | |
| Stephen Brooks | | 201 Penhurst St | | Rochester | NY | 14619 | |
| Stephen Brooks | | 6141 Port Clinton Eastern Rd | | Marblehead | OH | 43440 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Stephen Bugaj | | 60 Martinique Dr | | Cheektowaga | NY | 14227 | |
| Stephen Bullerdick | | 6649 Branch Rd | | Flint | MI | 48506 | |
| Stephen Burak | | 7 Sands Rd | | Rochester | NY | 14624 | |
| Stephen Butski Iii | | 4243 Natale Court | | Youngstown | NY | 14174 | |
| Stephen Callaghan | | PO Box 598 | | Bellevue | OH | 44811 | |
| Stephen Callari | | 100 Eastman Est | | Rochester | NY | 14622 | |
| Stephen Cheely | | 3015 North Mckinley Rd | | Flushing | MI | 48433 | |
| Stephen Childers | | 779 Childers Rd | | Eva | AL | 35621 | |
| Stephen Chunco | | 6568 Wheeler Rd | | Lockport | NY | 14094 | |
| Stephen Clark | | 36 Marr Dr | | Pittsford | NY | 14534 | |
| Stephen Coleman | | 3495 Studer Rd | | Saginaw | MI | 48601 | |
| Stephen Conger | | 825 Cr 212 | | Fremont | OH | 43420 | |
| Stephen Coon | | 4347 Esta Dr | | Flint | MI | 48506 | |
| Stephen Cox | | 2884 Lake Ave | | Rochester | NY | 14612 | |
| Stephen Craig | | 1419 Bardshar Rd | | Sandusky | OH | 44870 | |
| Stephen Crawford | | PO Box 1042 | | Lockport | NY | 14095 | |
| Stephen Cukovecki | | 261 N Galloway St | | Xenia | OH | 45385 | |
| Stephen Cuzzacrea | | 633 Birchwood Dr | | Lockport | NY | 14094 | |
| Stephen Deaton | | 2057 W Pekin Rd | | Lebanon | OH | 45036 | |
| Stephen Dembiec | | S67 W19034 Steeplechase Dr | | Muskego | WI | 53150 | |
| Stephen Deters | | 10221 120th | | West Olive | MI | 49460 | |
| Stephen Devault | | 5624 Council Ring Blvd | | Kokomo | IN | 46902 | |
| Stephen Deweese | | 4089 Ann St | | Saginaw | MI | 48603 | |
| Stephen Dicarlo | | 5862 Locust St Ext | | Lockport | NY | 14094 | |
| Stephen Dork | | 5612 Lessandro St | | Saginaw | MI | 48603 | |
| Stephen Elkins | | 6417 Oriole Dr | | Flint | MI | 48506 | |
| Stephen Elliott | | 475 Covewood Blvd | | Webster | NY | 14580 | |
| Stephen Ellis | | 4827 Billmyer Hwy | | Britton | MI | 49229 | |
| Stephen English | | 10099 Co Rd 87 | | Moulton | AL | 35650 | |
| Stephen Esposito | | 10637 Lakshore Rd | | Lyndonville | NY | 14098 | |
| Stephen Ethington | | 11971 Juniper Way Apt 310 | | Grand Blanc | MI | 48439 | |
| Stephen Eurich | | 1480 Calmac Ct | | Bay City | MI | 48708 | |
| Stephen Evans | | 118 Wenona Dr | | Sylvester | GA | 31791 | |
| Stephen Farrington | | 2205 Canterbury Dr | | Kokomo | IN | 46902 | |
| Stephen Farthing | | 4240 W 750 North | | Middletown | IN | 47356 | |
| Stephen Fickert | | 5120 Tallview Court | | Huber Heights | OH | 45424 | |
| Stephen Fike | | 1230 Markham | | Flint | MI | 48507 | |
| Stephen Forrer | | 29 S 950 E | | Greentown | IN | 46936 | |
| Stephen Fox | | 842 Genesee Pk Blvd | | Rochester | NY | 14619 | |
| Stephen Frederick | | 480 N Englehart Rd | | Deford | MI | 48729 | |
| Stephen Gallagher | | 3611 Lima Sandusky Rd | | Sandusky | OH | 44870 | |
| Stephen Gathercole | | 2547 Mccutcheon Rd | | Columbus | OH | 43219 | |
| Stephen Gincer | | 6159 Highland Ln Apt 3 | | Greendale | WI | 53129 | |
| Stephen Goodman | | 7362 Jean Ellen Rd | | West Bend | WI | 53090 | |
| Stephen Griggs | | 20191 Myers Rd | | Athens | AL | 35614 | |
| Stephen Holland | | 2203 E 100 N | | Kokomo | IN | 46901 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Stephen Horny Sr | | 4901 S Iva Rd | | Merrill | MI | 48637 | |
| Stephen Hudec | | 214 James St | | Marblehead | OH | 43440 | |
| Stephen Huri | | 1060 Bayfield Dr | | Beavercreek | OH | 45430 | |
| Stephen Jackiewicz | | 1725 Bridge St Nw | | Grand Rapids | MI | 49504 | |
| Stephen Johnson | | 1480 E Sommers Dr | | Oak Creek | WI | 53154 | |
| Stephen Kacen | | 575 S Perry Pkwy 3 | | Oregon | WI | 53575 | |
| Stephen Kastor | | 1007 E Bogart Rd 12d | | Sandusky | OH | 44870 | |
| Stephen Katt | | 40 Etownline 14 Rd | | Auburn | MI | 48611 | |
| Stephen Keller | | 3645 Demler Dr | | N Tonawanda | NY | 14120 | |
| Stephen Kelley | | 16344 Zehner Rd | | Athens | AL | 35611 | |
| Stephen Kelley | | 3668 Christy Way W | | Saginaw | MI | 48603 | |
| Stephen Kendall | | 1606 Greenbrook Ln | | Flint | MI | 48507 | |
| Stephen Kline | | 7078 W Farrand Rd | | Clio | MI | 48420 | |
| Stephen Lanier | | 367 Magnolia St | | Rochester | NY | 14611 | |
| Stephen Larose Jr | | 1741 West Creek Rd | | Burt | NY | 14028 | |
| Stephen Larson | | 5359 Comstock Rd | | Lockport | NY | 14094 | |
| Stephen Leavelle | | 1912 Carpenter Dr Sw | | Decatur | AL | 35603 | |
| Stephen Levinthal | | 204 Louvaine Dr | | Kenmore | NY | 14223 | |
| Stephen Macdonald | | PO Box 298 | | Plain City | OH | 43064 | |
| Stephen Malone | | 1441 W 6th | | Marion | IN | 46953 | |
| Stephen Marcum | | PO Box 355 | | Windfall | IN | 46076 | |
| Stephen Martin | | 306 15 Th St | | Buffalo | NY | 14213 | |
| Stephen Mcdonald | | 4189 Case Rd | | Avon | OH | 44011 | |
| Stephen Mcintyre | | 6174 Royalton Ctr Rd | | Akron | NY | 14001 | |
| Stephen Meyers | | 801 Riverview Dr | | Kokomo | IN | 46901 | |
| Stephen Miller | | 16626 Ridge Rd W | | Holley | NY | 14470 | |
| Stephen Morgan | | 111 South Ave | | Medina | NY | 14103 | |
| Stephen Mullin | | 578 Poplar St | | Clio | MI | 48420 | |
| Stephen Mura Sr | | PO Box 1309 | | Lockport | NY | 14095 | |
| Stephen Murin | | 3800 N Barlow Rd | | Lincoln | MI | 48742 | |
| Stephen Nanney | | 3375 Phillip Ave | | Flint | MI | 48507 | |
| Stephen Neumann | | 3280 Palmer Rd | | Ransomville | NY | 14131 | |
| Stephen Newton | | 1241 N 800 E | | Greentown | IN | 46936 | |
| Stephen Owens | | 6600 Ralph Ct | | Niagara Falls | NY | 14304 | |
| Stephen Perkins | | PO Box 63 | | Hillsboro | AL | 35643 | |
| Stephen Pollick | | 8 Valentine Ct | | Saginaw | MI | 48638 | |
| Stephen Preisch | | 3654 Harris Ave | | Ransomville | NY | 14131 | |
| Stephen Pummill | | 8325 S 300 E | | Markelville | IN | 46056 | |
| Stephen Reynolds | | 219 Laurelton Rd | | Rochester | NY | 14609 | |
| Stephen Rice | | 879 Wiltshire Rd | | Columbus | OH | 43204 | |
| Stephen Richman | | 529 Elliott Ct | | Greentown | IN | 46936 | |
| Stephen Ritz | | 17 Evergreen Dr | | Rochester | NY | 14624 | |
| Stephen Rosebrock | | 1608 N Clinton | | Saginaw | MI | 48602 | |
| Stephen Rowley | | 5207 Harold Dr | | Flushing | MI | 48433 | |
| Stephen Sallee | | 607 S Webster St | | Kokomo | IN | 46901 | |
| Stephen Salmeri | | 14 Gaffney Rd | | Lockport | NY | 14094 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 621 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Stephen Schickler | | 279 Norman Rd | | Rochester | NY | 14623 | |
| Stephen Schmandt | | 9311 State Rd | | Millington | MI | 48746 | |
| Stephen Schmidt | | 11716 W Belmar Dr | | Franklin | WI | 53132 | |
| Stephen Schuyler | | 1421 E 400 N | | Greenfield | IN | 46140 | |
| Stephen Scully | | 13158 Neff Rd | | Clio | MI | 48420 | |
| Stephen Shaw | | 30 Southridge Rd | | Rochester | NY | 14626 | |
| Stephen Sikoski | | 506 Church St | | Youngstown | NY | 14174 | |
| Stephen Slamka | | 1401 South Delaney | | Owosso | MI | 48867 | |
| Stephen Slater | | 1020 S B St | | Elwood | IN | 46036 | |
| Stephen Smith | | 4789 Lamme Rd | | Dayton | OH | 45439 | |
| Stephen Sparklin | | 401 Cedar Cir | | Spencerport | NY | 14559 | |
| Stephen Spencer | | 3301 Hosmer Rd | | Gasport | NY | 14067 | |
| Stephen Sumner | | 2010 Dena Dr | | Anderson | IN | 46017 | |
| Stephen Swartz | | 209 West North | | Saint Charles | MI | 48655 | |
| Stephen Teall | | 254 Estall Rd | | Rochester | NY | 14616 | |
| Stephen Tessin | | 95 Norbert Ln | | Hemlock | MI | 48626 | |
| Stephen Turner | | 17757 Jones Rd | | Athens | AL | 35613 | |
| Stephen Tussey | | 641 Harpwood Dr | | Franklin | OH | 45005 | |
| Stephen Ugorek | | 12 Erie St | | Albion | NY | 14411 | |
| Stephen Vawters | | PO Box 22 | | Bladewsburg | OH | 43005 | |
| Stephen Ward | | PO Box 15569 | | Rochester | NY | 14615 | |
| Stephen Wheeler | | 9868 Poplar Point Rd | | Athens | AL | 35611 | |
| Stephen Wheeler | | 2385 Quarry Stone Dr | | Hilliard | OH | 43026 | |
| Stephen Winnick | | 2911 Schemm St | | Saginaw | MI | 48602 | |
| Stephen Wood | | 44 Eden Ln | | Rochester | NY | 14626-3310 | |
| Stephen Wright | | General Delivery | | Cornish Flat | NH | 03745 | |
| Stephen Wright | | 211 Hummingbird Dr | | Greentown | IN | 46936 | |
| Stephen Zyber | | 9157 Nichols Rd | | Gaines | MI | 48436 | |
| Sterling Davis Jr | | 2717 Allister Cir | | Miamisburg | OH | 45342 | |
| Sterling Gardner | | PO Box 333 | | Springboro | OH | 45066 | |
| Stevan Hulliberger | | 9124 Buell Rd | | Millington | MI | 48746 | |
| Stevan Richardson | | 6368 Brewer Rd | | Flint | MI | 48507 | |
| Steve Anderson | | 4225 W Berry Rd | | Sterling | MI | 48659 | |
| Steve Belknap | | 10686 Lovers Ln Nw | | Grand Rapids | MI | 49544 | |
| Steve Bonner | | 90 Gray Rd | | Ethridge | TN | 38456 | |
| Steve Burson | | 7552 Middletown Germantown Rd | | Middletown | OH | 45042 | |
| Steve Csiszarik | | 3189 Whitehead Rd | | Columbus | OH | 43204 | |
| Steve Davis | | 241 Pin Oak Dr | | Coopersville | MI | 49404 | |
| Steve Elder | | 469 7th St | | Niagara Falls | NY | 14301 | |
| Steve Frasure | | 3500 S 500 W | | Huntington | IN | 46750 | |
| Steve French | | 1401 East Ave | | Eaton | OH | 45320 | |
| Steve Garwood | | 10718 Putnam Rd | | Englewood | OH | 45322 | |
| Steve Good | | 14042 S Chapin Rd | | Brant | MI | 48614 | |
| Steve Greenhoe | | 2252 Riverside Dr Ne | | Grand Rapids | MI | 49505 | |
| Steve Helm | | 3577 Monroe | | Carrollton | MI | 48724 | |
| Steve Hoag | | 1475 House St Ne | | Belmont | MI | 49306 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of four volumes Pg 622 of 1000
Affidavit
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Steve Hollenbeck | | 9326 Vienna Rd | | Montrose | MI | 48457 | |
| Steve Key | | 205 2130 Westmead St Sw | | Decatur | AL | 35603 | |
| Steve Kim | | 7224 Meeker Creek | | Dayton | OH | 45414 | |
| Steve Lennis | | 1508 N Buckeye Rd | | Muncie | IN | 47304 | |
| Steve Marshall Jr | | 582 Beahan Rd | | Rochester | NY | 14624 | |
| Steve Montgomery | | 1170 County Rd 95 | | Moulton | AL | 35650 | |
| Steve Morris Ii | | 1413 Mackinaw St | | Saginaw | MI | 48602 | |
| Steve Navarro | | 3552 Knight Hwy | | Adrian | MI | 49221 | |
| Steve Oneill | | 864 Goldenrod Dr | | Houghton Lake | MI | 48629 | |
| Steve Rappley | | 3529 Riverwoods Dr Ne | | Rockford | MI | 49341 | |
| Steve Schultheiss | | 903 Post | | Saginaw | MI | 48602 | |
| Steve Siebert | | 1608 Flaxen Dr | | Farmington | NY | 14425 | |
| Steve Southworth | | 5680 Cathedral Dr | | Saginaw | MI | 48603 | |
| Steve Spacek | | 708 Marquette Ave | | So Milwaukee | WI | 53172 | |
| Steve Straton | | 222 Burritt Rd | | Hilton | NY | 14468 | |
| Steve Turley | | PO Box 416 | | Sharpsville | IN | 46068 | |
| Steve White | | 99 Chesapeake Dr | | Scottsboro | AL | 35769 | |
| Steve Whitsitt | | 11067 E Mt Morris Lot 90 | | Davison | MI | 48423 | |
| Steve Yancer | | 1108 Irving | | Saginaw | MI | 48602 | |
| Steven Adkins | | 5891 Beattie Ave | | Lockport | NY | 14094 | |
| Steven Allen | | 220 N Mill Creek Rd | | Noblesville | IN | 46060 | |
| Steven Anderson | | 2255 E 600 N | | Alexandria | IN | 46001 | |
| Steven Anderson | | 10369 Elms Rd | | Montrose | MI | 48457 | |
| Steven Baker | | 7164 Townline Rd | | N Tonawanda | NY | 14120 | |
| Steven Baker | | 53 Wyndham Rd | | Rochester | NY | 14612 | |
| Steven Batts | | 1273 N Wagner | | Esexville | MI | 48732 | |
| Steven Bemish | | PO Box 481 | | Shirley | IN | 47384 | |
| Steven Berg | | 5150 Lindsey Rd | | Delton | MI | 49046 | |
| Steven Betser | | 8400 Vining Rd | | Six Lakes | MI | 48886 | |
| Steven Bezek | | 6434 Sherman Dr | | Lockport | NY | 14094 | |
| Steven Black | | 2035 N Co Rd 300 E | | Logansport | IN | 46947 | |
| Steven Boks | | 666 Parish Rd | | Kawkawlin | MI | 48631 | |
| Steven Bork | | 7574 Greenbush Rd | | Akron | NY | 14001 | |
| Steven Bruckman | | 11050 Langdon Dr | | Clio | MI | 48420 | |
| Steven Cecil | | 1576 S 1030 E | | Greentown | IN | 46936 | |
| Steven Champion | | 7768 Mcminnville Hwy | | Woodbury | TN | 37190 | |
| Steven Christner | | 2644 W 500 S | | Peru | IN | 46970 | |
| Steven Ciccarelli | | 69 Sotheby Dr | | Rochester | NY | 14626 | |
| Steven Clark | | 913 Tyler Ave | | Muscle Shoals | AL | 35661 | |
| Steven Clevenger | | 2906 Braley Ct | | Midland | MI | 48640 | |
| Steven Collins | | PO Box 495 | | Walton | IN | 46994 | |
| Steven Conaway | | 12615 N State Rd 19 | | Roann | IN | 46974 | |
| Steven Conomos | | 7524 Townline Rd | | North Tonawanda | NY | 14120 | |
| Steven Corrigan | | 151 Mckinstry St | | Albion | NY | 14411 | |
| Steven Cowan | | 6316 Janice Rd | | Millington | MI | 48746 | |
| Steven Crawford | | PO Box 238 | | Manitou Beach | MI | 49253 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit - Pg 623 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Steven Crawford Jr | | 1412 Smith Av Sw Apt B | | Decatur | AL | 35603 | |
| Steven Cronin | | 4491 W Frances Rd | | Clio | MI | 48420 | |
| Steven Dantuono | | 5932 Kline Rd | | Niagara Falls | NY | 14304 | |
| Steven Decaire | | 13737 Dixie Hwy | | Birch Run | MI | 48415 | |
| Steven Deets | | 3728 S Swiss Dr | | Bay City | MI | 48706 | |
| Steven Delahunt | | 31 Jefferson Dr | | Lockport | NY | 14094 | |
| Steven Densborn | | 342 Wickersham Dr W | | Kokomo | IN | 46901 | |
| Steven Deweerd | | 682 128th | | Shelbyville | MI | 49344 | |
| Steven Dottery | | 406 S 23rd | | Saginaw | MI | 48601 | |
| Steven Douponce | | 138 Salzburg | | Bay City | MI | 48706 | |
| Steven Drake | | 1409 Merrill St | | Saginaw | MI | 48601 | |
| Steven Drobek | | 3246 Pine Terrace Apt 3 | | Macedon | NY | 14502 | |
| Steven Eckholm | | 143 S Mckenzie | | Adrian | MI | 49221 | |
| Steven Feit | | 12250 Ederer Rd | | Hemlock | MI | 48626 | |
| Steven Fettig | | 215 S 7th St | | Elwood | IN | 46036 | |
| Steven Finley | | 23757 Cottage Trail | | Olmstead Fall | OH | 44138 | |
| Steven Frank | | 1519 Osborn | | Saginaw | MI | 48602 | |
| Steven Fudge | | 149 Norwich Dr | | Rochester | NY | 14624 | |
| Steven Fuhr | | 2588 Julie Dr | | Columbiaville | MI | 48421 | |
| Steven Goertemiller | | 2378 Miami Village Dr | | Miamisburg | OH | 45342 | |
| Steven Goodrich | | 1218 Vanderbilt Ave | | Niagara Falls | NY | 14305 | |
| Steven Grabowski | | 79 N Main St | | Lyndonville | NY | 14098 | |
| Steven Green | | 4473 Minor Hill Hwy | | Pulaski | TN | 38478 | |
| Steven Greene | | 7519 Thornberry Dr | | Freeland | MI | 48623 | |
| Steven Grega | | PO Box 357 | | Berlin Hts | OH | 44814 | |
| Steven Gresh | | 4859 E Harbor Rd | | Port Clinton | OH | 43452 | |
| Steven Gulley | | PO Box 357 | | Carthage | IN | 46115 | |
| Steven Guy | | 1377 Quaker Rd | | Barker | NY | 14012 | |
| Steven Hale | | 7 Clearview Dr | | Spencerport | NY | 14559 | |
| Steven Hanes | | 5214 Jennie Dr | | Whitelake | MI | 48383 | |
| Steven Harding | | 7058 Brian Ln | | Niagara Falls | NY | 14304 | |
| Steven Harmon | | 310 Black Oak | | Flint | MI | 48506 | |
| Steven Hartman | | 1560 Nlyndonville Rd | | Lindonville | NY | 14098 | |
| Steven Hayden | | 2734 Jean St | | Harrison | MI | 48625-9085 | |
| Steven Haynes | | 1542 Bennett | | Flint | MI | 48506 | |
| Steven Herzog | | 512 Plank Rd | | Webster | NY | 14580 | |
| Steven Hewitt | | 5319 N State Rd | | Davison | MI | 48423 | |
| Steven Hindenach | | 3783 7 Mile Rd Nw | | Grand Rapids | MI | 49544 | |
| Steven Hopkins | | 170 Main St | | Moulton | AL | 35650 | |
| Steven Hopper | | 6194 E Frances | | Mt Morris | MI | 48458 | |
| Steven Hovermale | | 10824 E 550 N | | Converse | IN | 46919 | |
| Steven Hudson | | 1203 Clarkview St Sw | | Decatur | AL | 35601 | |
| Steven Hughes | | 10328 N Jennings Rd | | Clio | MI | 48420 | |
| Steven Hull | | 4074 Redwing Dr | | Flint | MI | 48532 | |
| Steven Ishee | | 811 County Rd 10 | | Stringer | MS | 39481 | |
| Steven Jameson | | 524 Imy Ln | | Anderson | IN | 46013 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Steven Janiski | | 6039 Maple Ridge Rd | | Alger | MI | 48610 | |
| Steven Jesse | | 3008 Court St | | Saginaw | MI | 48602 | |
| Steven Jirtle | | 6895 Maier Ave Sw | | Grandville | MI | 49418 | |
| Steven Johnson | | 11150 Phelps Ave | | Sparta | MI | 49345 | |
| Steven Johnston | | 2136 N Market St | | Kokomo | IN | 46901 | |
| Steven Jones | | 521 Van Eaton Rd | | Xenia | OH | 45385 | |
| Steven Julias | | 3982 Lockport Rd | | Wheatfield | NY | 14132 | |
| Steven Kirby | | 110 Sheppard St | | Flushing | MI | 48433 | |
| Steven Kline | | 3041 E 400 S | | Anderson | IN | 46017 | |
| Steven Knieper | | 14920 Lincoln Rd | | Chesaning | MI | 48616 | |
| Steven Kucher | | 6875 Vista Dr | | Saginaw | MI | 48603 | |
| Steven Lajewski | | 706 Gomas Ct | | Durand | MI | 48429 | |
| Steven Lamkin | | 1704 Widdicomb Nw | | Grand Rapids | MI | 49504 | |
| Steven Legner | | 1104 North Trumbull | | Bay City | MI | 48708 | |
| Steven Lepeak Jr | | 3803 Chevel Dr | | Bridgeport | MI | 48722 | |
| Steven Liebrock | | 10874 E Jackson Rd | | Merrill | MI | 48637 | |
| Steven Livingston | | 1619 Woodmont | | Hartselle | AL | 35640 | |
| Steven Lunn | | 7310 Swan Creek Rd | | Saginaw | MI | 48609 | |
| Steven Maddaleno | | 733 Mont Vista Ln | | Webster | NY | 14580 | |
| Steven Maish | | 6571 South 450 East | | Markelville | IN | 46056 | |
| Steven Manna | | 1485 Attridge Rd | | Churchville | NY | 14428 | |
| Steven Martin | | 4870 Occidental Hwy | | Adrian | MI | 49221 | |
| Steven Massey | | 14961 32 St | | Gobles | MI | 49055 | |
| Steven Matter | | Bx84 | | Castalia | OH | 44824 | |
| Steven Mccracken | | 7715 Martindale Rd | | Tipp City | OH | 45371 | |
| Steven Mckee | | 2712 Hwy 31 N | | Hartselle | AL | 35640 | |
| Steven Mckenzie | | 12720 Farr Rd | | Ravenna | MI | 49451 | |
| Steven Meade | | 2555 Mulcahy Rd | | Port Clinton | OH | 43452 | |
| Steven Melock | | 292 Cayuga Creek Rd | | Cheektowaga | NY | 14227 | |
| Steven Mennega | | 4078 Riley St | | Hudsonville | MI | 49426 | |
| Steven Miller | | PO Box 733 | | Northport | AL | 35476 | |
| Steven Minchella | | 143 Lyncourt Pk | | Rochester | NY | 14612 | |
| Steven Mink | | 3897 Cornell St | | Hamburg | NY | 14075 | |
| Steven Mock | | 4025 Hartland Rd | | Gasport | NY | 14067 | |
| Steven Mooney | | 809 Jeff Dr | | Kokomo | IN | 46901 | |
| Steven Moran | | 43 Elmwood Ave | | Lockport | NY | 14094 | |
| Steven Morreale | | 121 65th St | | Niagara Falls | NY | 14304 | |
| Steven Nagy | | 3187 W 50 S | | Kokomo | IN | 46902 | |
| Steven Nelson | | 6411 E 200 S | | Bringhurst | IN | 46913 | |
| Steven Nevels | | 8848 Northlake Rd | | Millington | MI | 48746 | |
| Steven Nichols | | 7844 Una Dr | | Saginaw | MI | 48609 | |
| Steven Niezgoda | | 6974 Tonawanda Creek Rd | | Lockport | NY | 14094 | |
| Steven Ocestolo | | 161 Genesee St Apt 3 | | Lockport | NY | 14094 | |
| Steven Ohar | | 105 John St | | Lockport | NY | 14094 | |
| Steven Osmond | | PO Box 5633 | | Saginaw | MI | 48603 | |
| Steven Pace | | 3306 Kearsley Lake Blvd | | Flint | MI | 48506 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Steven Paciorek | | 10043 Reese Rd | | Birch Run | MI | 48415 | |
| Steven Parks | | 364 Celina | | Columbus | OH | 43228 | |
| Steven Peckinpaugh | | 2387 St Rd 38 W | | New Castle | IN | 47362 | |
| Steven Pengelly | | 9 Acclaim Dr | | Hamlin | NY | 14464 | |
| Steven Peters | | 140 Camelot Dr Apt I 6 | | Saginaw | MI | 48603 | |
| Steven Peyton | | 4370 Overland Trail | | Kettering | OH | 45429 | |
| Steven Philp | | 424 Bills Rd | | Macedon | NY | 14502 | |
| Steven Piotrowski | | 4829 Cardinal Dr | | Bay City | MI | 48706 | |
| Steven Popejoy | | PO Box 195 | | Burlington | IN | 46915 | |
| Steven Porter | | 1130 County Rd 233 | | Moulton | AL | 35650 | |
| Steven Pryor | | 534 Federal Dr | | Anderson | IN | 46013 | |
| Steven Psiuk | | 9457 Morrish Rd | | Birch Run | MI | 48415 | |
| Steven Pugh | | 9071 Gratiot Rd | | Saginaw | MI | 48609 | |
| Steven Pyle | | 423 E River St | | Jonesboro | IN | 46938 | |
| Steven Quale | | 4800 W Coldspring Rd 12 | | Milwaukee | WI | 53220 | |
| Steven Quast | | 4295 Purdy Rd | | Lockport | NY | 14094 | |
| Steven Rajewski | | 2713 W Auburn Dr | | Saginaw | MI | 48601 | |
| Steven Rambus | | 1828 Willard Ave Se | | Grand Rapids | MI | 49507 | |
| Steven Ramsey | | 2364 W North St | | Kokomo | IN | 46901 | |
| Steven Rieger | | 3852 N Flint Rd | | Roscommon | MI | 48653 | |
| Steven Roberts | | 1507 Old Rock Rd | | Porterville | MS | 39352 | |
| Steven Rohn | | 6851 Tamarack Rd | | Vestaburg | MI | 48891 | |
| Steven Root | | 1035 Orion Rd | | Lake Orion | MI | 48362 | |
| Steven Rose | | 18 Erie St | | Lockport | NY | 14094 | |
| Steven Rose | | 3225 Sweetbriar Rd | | Decatur | AL | 35603 | |
| Steven Rushton | | 4674 W 180 S | | Russiaville | IN | 46979 | |
| Steven Santangelo | | 881 Willow St | | Lockport | NY | 14094 | |
| Steven Sattora | | 52 Nisa Ln | | Rochester | NY | 14606 | |
| Steven Scally | | 605 Jackson St | | Sandusky | OH | 44870 | |
| Steven Schaaf | | 1708 Pk St | | Flint | MI | 48503 | |
| Steven Scheper | | 2915 Whitehorse Ave | | Kettering | OH | 45420 | |
| Steven Schwab | | 8944 Waterman Rd | | Vassar | MI | 48768 | |
| Steven Scott | | 2093 E 550 S | | Anderson | IN | 46017 | |
| Steven Scott | | 20105 Votrobeck Ct | | Detroit | MI | 48219 | |
| Steven Searley | | 14 Woodbriar Ln | | Rochester | NY | 14624 | |
| Steven Sharts | | 2694 Vanhorn Ave | | Newfane | NY | 14108 | |
| Steven Shelagowski | | 4481 Two Mile Rd | | Bay City | MI | 48706 | |
| Steven Shows | | 507 E Oak St | | Ellisville | MS | 39437 | |
| Steven Shumsky | | 2408 Melody Ln | | Burton | MI | 48509 | |
| Steven Simms | | 94 Cape Henry Trail | | Henrietta | NY | 14586 | |
| Steven Simonson | | 3517 Waye Ave | | Dayton | OH | 45420 | |
| Steven Singleton | | 34 Capri Dr | | Rochester | NY | 14624 | |
| Steven Sinicki | | 2851 Camden Dr | | Saginaw | MI | 48603 | |
| Steven Slammon | | 3206 Zoelles Rd | | Alden | NY | 14004 | |
| Steven Slosser | | 3660 Deckerville Rd | | Cass City | MI | 48726 | |
| Steven Slosser Ii | | 6160 Fox Glen Dr Apt 214 | | Saginaw | MI | 48638 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit — Pg 626 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Steven Smith | | 3241 Bradleyville Rd | | Vassar | MI | 48768 | |
| Steven Snell | | PO Box 51 | | Kirklin | IN | 46050 | |
| Steven Stolz | | 9025 Waterman | | Vassar | MI | 48768 | |
| Steven Streeter | | G 4210 Crosby Rd | | Flint | MI | 48506 | |
| Steven Sturtevant | | 7759 Akron Rd | | Lockport | NY | 14094 | |
| Steven Sturtevant Ii | | 9415 Rose Rd | | Middleport | NY | 14105 | |
| Steven Sullivan | | 176 Ridgedale Circle | | Rochester | NY | 14616 | |
| Steven Swan | | 2605 N Alamando Rd | | Coleman | MI | 48618 | |
| Steven Swiger | | 142 Friedley Ave | | Bellevue | OH | 44811 | |
| Steven Szczepanski | | 2907 Emerald Pk | | Saginaw | MI | 48603 | |
| Steven Szymanski | | 7405 W Tuckaway Creek Dr | | Franklin | WI | 53132 | |
| Steven Talbott | | 303 Lettington Ave | | Rochester | NY | 14624 | |
| Steven Tarkowski | | 9981 North St | | Reese | MI | 48757 | |
| Steven Taylor | | 10391 W Tittabawassee Rd | | Freeland | MI | 48623 | |
| Steven Tessin | | 16526 Ohara Rd | | Hemlock | MI | 48626 | |
| Steven Trippensee | | 7498 Chestnut Ridge Rd | | Lockport | NY | 14094 | |
| Steven Turner | | 5701 Lakeview Dr | | Greendale | WI | 53129 | |
| Steven Urtel | | 2856 Hartland Rd | | Gasport | NY | 14067 | |
| Steven Waldoch | | 25806 Portsmouth Rd | | Wind Lake | WI | 53185 | |
| Steven Walls | | 9397 W 300 N | | Converse | IN | 46919 | |
| Steven Waschensky | | 3652 Klemer Rd | | N Tonawanda | NY | 14120 | |
| Steven Wehrly | | 3810 S Scatterfield Rd | | Anderson | IN | 46013 | |
| Steven White | | 6172 N 38th St | | Milwaukee | WI | 53209 | |
| Steven Whitson | | 2108 Hayes St | | Wichita Falls | TX | 76309 | |
| Steven Wilder | | 12029 Riverbend Dr | | Grand Blanc | MI | 48439 | |
| Steven Wiler | | 408 Drake Rd | | Hamlin | NY | 14464 | |
| Steven Winski | | 981 E Elm Rd | | Oak Creek | WI | 53154 | |
| Steven Witt | | 8545 Chestnut St | | Wheeler | MI | 48662 | |
| Steven Witucki | | 3310 North Way | | Bay City | MI | 48706 | |
| Steven Woodard | | 2536 Barnes Rd | | Walworth | NY | 14568 | |
| Steven Wrona | | 1055 Woodbine Rd | | Saginaw | MI | 48609 | |
| Steven Wu | | 1658 Pinnacle Rd | | Henrietta | NY | 14467 | |
| Steven Yaklin | | 2457 Will Jo Ln | | Flint | MI | 48507 | |
| Steven York | | 1840 N Neiner Rd | | Sanford | MI | 48657 | |
| Steven York | | 1705 S Calhoun Rd | | New Berlin | WI | 53151 | |
| Steven Younce | | 309 W 3rd St Apt 5 | | Flint | MI | 48502 | |
| Steven Young | | 90 Mareeta Rd | | Rochester | NY | 14624 | |
| Steven Zawacki | | 14638 Main St | | Marne | MI | 49435 | |
| Steven Zyers | | 2580 Peters Corners Rd | | Alden | NY | 14004 | |
| Stevi Keeler | | 5442 Frances Rd | | Clio | MI | 48420 | |
| Stevie Cater | | 19 Meadow View Dr | | Trinity | AL | 35673 | |
| Stevie Clem | | 16034 Mcculley Mill Rd | | Athens | AL | 35613 | |
| Stewart Bush | | 6653 Bear Ridge Rd | | Lockport | NY | 14094 | |
| Stewart Rood | | 4757 E Tittabawassee Rd | | Freeland | MI | 48623 | |
| Stewart Sharts | | 6154 East Ave | | Newfane | NY | 14108 | |
| Stewart Street | | 2113 Bock Rd | | Saginaw | MI | 48603 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Stewart Wilkins | | 2603 Garden St | | Avon | NY | 14414 | |
| Storia Brandon | | 909 Mcgaugh St | | Hartselle | AL | 35640 | |
| Stuart Ensign | | 3205 Van Fossen Rd | | Utica | OH | 43080 | |
| Stuart Flippo | | 210 Marlboro Ct | | Tecumseh | MI | 49286 | |
| Stuart Kelley | | 987 Erie St | | Lancaster | NY | 14086 | |
| Stuart Pugh | | 17175 Lot 6 Ferry Rd | | Athens | AL | 35611 | |
| Suann Welshans | | 1315 Dangelo Dr Apt A | | North Tonawanda | NY | 14120 | |
| Sue Allen | | 5262 N 1150 W | | Flora | IN | 46929 | |
| Sue Cardwell | | 980 Nw 73rd Terrace | | Ocala | FL | 34482 | |
| Sue Clark | | 815 S Broadway | | Peru | IN | 46970 | |
| Sue Emmendorfer | | 14335 Tittabawassee Rd | | Hemlock | MI | 48626 | |
| Sue Esterline | | 5031 Van Wagnen Rd | | Vassar | MI | 48768 | |
| Sue Foster | | 1183 Payne Ave | | N Tonawanda | NY | 14120 | |
| Sue Hight | | 122 S Mccann St | | Kokomo | IN | 46901 | |
| Sue Holmes | | 4430 Cord217 | | Trinity | AL | 35673 | |
| Sue Howerton | | 1002 Porto Bello St | | Pendleton | IN | 46064 | |
| Sue Pfefferkorn | | 1322 E Perkins Ave | | Sandusky | OH | 44870 | |
| Sue Ratkos | | 9940 Parrent Rd | | Reese | MI | 48757 | |
| Sue Robison | | 1837 Austin Rd | | Kokomo | IN | 46901 | |
| Sue Rose | | 1450 Lincoln Ave | | Mount Morris | MI | 48458 | |
| Sue Wright | | 5554 Sandstone Ave | | Kokomo | IN | 46901 | |
| Sun Slusher | | 10501 Hidden Creek Ln | | Kokomo | IN | 46902 | |
| Sundra Robinson | | 6566 Rustic Ridge Trl | | Grand Blanc | MI | 48439 | |
| Sung Kim | | 1115 Windsong Ct Se | | Kentwood | MI | 49508 | |
| Sunghay Jones | | 808 Riverview Dr Apt 37 C | | Columbus | OH | 43202 | |
| Sunny Hale | | 4734 N Pkwy Ave | | Milwaukee | WI | 53209 | |
| Sunny Matejcek | | 513 High St | | Blissfield | MI | 49228 | |
| Sunny West | | 3403 W 100 N | | Kokomo | IN | 46901 | |
| Sunshine Bell | | 659 Kensington Dr | | Gahanna | OH | 43230 | |
| Susan Allan | | 9601 W Layton Ave | | Greenfield | WI | 53228 | |
| Susan Allen | | 16049 Peach Ridge | | Kent City | MI | 49330 | |
| Susan Askins | | 650 Cobb St | | Cadillac | MI | 49601 | |
| Susan Bialkowski | | 11030 Potter Rd | | Flushing | MI | 48433 | |
| Susan Boylan | | 3376 Hess Rd | | Lockport | NY | 14094 | |
| Susan Brown | | PO Box 678 | | Davison | MI | 48423 | |
| Susan Burris | | 2052 Lkpt Olcott Rd | | Burt | NY | 14028 | |
| Susan Butler | | 7353 S Garden Ct | | Jenison | MI | 49428 | |
| Susan Cannon | | 70 South Valley Dr | | Swartz Creek | MI | 48473 | |
| Susan Chapman | | 8470 Peninsular Dr | | Fenton | MI | 48430 | |
| Susan Chilcutt | | 2511 W Broadway | | Bunker Hill | IN | 46914 | |
| Susan Clem | | PO Box 1424 | | Athens | AL | 35611 | |
| Susan Cooper | | 546 Greenway Dr | | Davison | MI | 48423 | |
| Susan Cooper | | 5087 Mildred Ave Se | | Kentwood | MI | 49508 | |
| Susan Corbin | | 10606 Church Rd | | Huron | OH | 44839 | |
| Susan Cummings | | 1414 Tam O Shanter Ln | | Kokomo | IN | 46902 | |
| Susan Daggett | | 8202 Rockwood Ave | | Mount Morris | MI | 48458 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Susan Detschner Koch | | 4497 Sunset Dr | | Lockport | NY | 14094 | |
| Susan Duffy | | 101 Redwood Ave | | Dayton | OH | 45405 | |
| Susan Duffy | | 2934 Mayor Dr | | Kokomo | IN | 46902 | |
| Susan Duran | | 917 Thurman St | | Saginaw | MI | 48602 | |
| Susan Elphick | | 2951 Swain Hill Rd | | Swain | NY | 14884 | |
| Susan Flaty | | 4107 Colter Dr | | Kokomo | IN | 46902 | |
| Susan Gancasz | | 9825 Seaman Rd | | Middleport | NY | 14105 | |
| Susan Greathouse | | 5723 S Pk Rd | | Kokomo | IN | 46902 | |
| Susan Guith | | 5373 Scott Rd | | Mount Morris | MI | 48458 | |
| Susan Gusho | | 7660 S Quincy Ave | | Oak Creek | WI | 53154 | |
| Susan Guy | | 1377 Quaker Rd | | Barker | NY | 14012 | |
| Susan Harris | | 9293 76th Ave | | Hudsonville | MI | 49426 | |
| Susan Hemmes | | 5332 Sandalwood Ct | | Grand Blanc | MI | 48439 | |
| Susan Herline Wright | | 5268 N Fox Rd | | Sanford | MI | 48657 | |
| Susan Hesch | | 6863 Ridge Rd | | Lockport | NY | 14094 | |
| Susan Hinz | | 1040 54th St | | Pullman | MI | 49450 | |
| Susan Hollingsworth | | 1151 Lockwood Dr | | Lockport | NY | 14094 | |
| Susan Horner | | 7975 Pisgah Rd | | Tipp City | OH | 45371 | |
| Susan Irvin Tooley | | 4112 Villas Dr N | | Kokomo | IN | 46901 | |
| Susan Jackson | | 4624 S Harmon | | Marion | IN | 46953 | |
| Susan Johnson | | 2061 Crestwood Dr | | Caledonia | WI | 53108 | |
| Susan Kamp | | 2929 S 700 E | | Akron | IN | 46910 | |
| Susan Kietzman | | 7376 Crystal Lake Dr Apt 7 | | Swartz Creek | MI | 48473 | |
| Susan Killion | | 2373 Fuller Rd | | Burt | NY | 14028 | |
| Susan Klosinski | | 713 Alhen Rd | | Cadiz | KY | 42211 | |
| Susan Kuehn | | 2211 W Oakwood Rd | | Oak Creek | WI | 53154 | |
| Susan Lassiter | | 2630 Cedar Run Dr | | Kokomo | IN | 46902 | |
| Susan Lindsay | | 1422 Longview | | Wichita Falls | TX | 76306 | |
| Susan Locker | | 600 Earl Townsend Rd | | Minor Hill | TN | 38473 | |
| Susan Luma | | 7119 Maple Ave | | Castalia | OH | 44824 | |
| Susan Malecki | | 128 Waters Edge Circle | | Burlington | WI | 53105 | |
| Susan Malone | | 132 Newfield Dr | | Rochester | NY | 14616 | |
| Susan Mcnally | | 222 Meadows Dr | | Greentown | IN | 46936 | |
| Susan Mosher | | 7025 60th Ave | | Hudsonville | MI | 49426 | |
| Susan Olson | | 710 Monroe Ave | | South Milwaukee | WI | 53172 | |
| Susan Osborn | | 2246 Ridgemoor Ct | | Burton | MI | 48509 | |
| Susan Overman | | 3475 Mills Acres | | Flint | MI | 48506 | |
| Susan Parvin | | 1505 Rue Royale Ct | | Kokomo | IN | 46902 | |
| Susan Phillips | | 5666 Lindbergh Ave | | Niagara Falls | NY | 14304 | |
| Susan Powers | | 2728 Valley Ave Nw | | Grand Rapids | MI | 49504 | |
| Susan Premo | | 8058 Mccann St | | Swartz Creek | MI | 48473 | |
| Susan Raby | | 380 Strawberry Rd | | Mt Morris | MI | 48458 | |
| Susan Reed | | 1513 Schuler Dr | | Kokomo | IN | 46901 | |
| Susan Richardson | | 7727 6 Mile Bridge Rd | | Manistee | MI | 48660 | |
| Susan Robbins | | 150 N Lakeview Blvd | | Manitou Beach | MI | 49253 | |
| Susan Roberts | | 176 Timberly Pl | | Greentown | IN | 46936 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Susan Robinson | | 86 S Main St | | Middleport | NY | 14105 | |
| Susan Ruhala | | 462 Huron Hills Dr | | East Tawas | MI | 48730-9528 | |
| Susan Ryan | | 468 Homestead Dr | | N Tonawanda | NY | 14120 | |
| Susan Schwaiger | | 2005 Richview Ave Nw | | Grand Rapids | MI | 49544 | |
| Susan Seider | | 10060 S Nicholson Rd | | Oak Creek | WI | 53154 | |
| Susan Shedd | | 4241 Newport Pl | | Muskegon | MI | 49442 | |
| Susan Sims | | 1220 1st St | | Sandusky | OH | 44870 | |
| Susan Sparklin | | 401 Cedar Cir | | Spencerport | NY | 14559 | |
| Susan Specht | | 4281 Emerald Dr | | Bridgeport | MI | 48722 | |
| Susan Stanley | | 3118 Matthew Dr Apt B | | Kokomo | IN | 46902 | |
| Susan Strabel | | 622 Blake Ave | | South Milwaukee | WI | 53172 | |
| Susan Stupak | | PO Box 150763 | | Arlington | TX | 76015 | |
| Susan Stutz | | 5517 Summerfield Dr E | | Tuscaloosa | AL | 35404 | |
| Susan Swan | | 1538 Maine St | | Saginaw | MI | 48602 | |
| Susan Tomlinson | | 1341 Transue Ave | | Burton | MI | 48509 | |
| Susan Tucker | | 542 Sorrel Dr | | Flint | MI | 48506 | |
| Susan Udell | | 2513 Carmen Rd | | Middleport | NY | 14105 | |
| Susan Vandercook | | 6068 Barnes Rd | | Millington | MI | 48746 | |
| Susan Von Wald | | 12098 Boldrey Dr | | Fenton | MI | 48430 | |
| Susan Wade | | 4012 Venice Rd Apt 100 | | Sa Ndusky | OH | 44870 | |
| Susan Wagner | | 7793 Gill Rd | | Gasport | NY | 14067 | |
| Susan Wanta | | 700 E Village Green 1 | | Oak Creek | WI | 53154 | |
| Susan Ward | | 7013 Kinsey Rd | | Englewood | OH | 45322 | |
| Susan Welch | | 3049 Atlantic Ave | | Penfield | NY | 14526 | |
| Susan Wiltinger | | 5511 S Lake Dr 2 | | Cudahy | WI | 53110 | |
| Susan Wolfe | | 5400 W Burt Rd | | Montrose | MI | 48457 | |
| Susan Wolski | | 4692 S 113th St | | Greenfield | WI | 53228 | |
| Susan Wykoski | | 3365 22nd | | Hopkins | MI | 49328 | |
| Susan Zarrillo | | 9399 Toweline Rd | | Barker | NY | 14012 | |
| Susanna Labelle Boyd | | PO Box 04761 | | Milwaukee | WI | 53204 | |
| Susannah Biskupski | | 4185 Wadsworth | | Saginaw | MI | 48601 | |
| Susanne Gardner | | 7606 Chestnut Ridge Rd | | Lockport | NY | 14094 | |
| Susanne Wilbanks | | 22600 Al Hwy 99 | | Elkmont | AL | 35620 | |
| Susie Brown | | 1808 Oxley Dr | | Flint | MI | 48504 | |
| Susy Day | | 3442 W Honeytree Ct | | Kokomo | IN | 46901 | |
| Suzan Stinson | | 4725 Willow Cove Blvd Apte 13 | | Allen Pk | MI | 48101 | |
| Suzan Mc Gregor | | 10218 Root River Dr | | Caledonia | WI | 53108 | |
| Suzanne Backowski | | 4996 Drmere Rd | | Hilliard | OH | 43026 | |
| Suzanne Barrera | | 6691 Nw Bayshore Dr | | Northport | MI | 49670 | |
| Suzanne Bittner | | 10333 E Richfield Rd | | Davison | MI | 48423 | |
| Suzanne Burghdorf | | 626 Charles St | | Davison | MI | 48423 | |
| Suzanne Deboode | | 1166 Corvette Dr | | Jenison | MI | 49428 | |
| Suzanne Engstrom | | 8964 Pk Blvd | | Newaygo | MI | 49337 | |
| Suzanne Goodrich | | 5414 E Maple Ave | | Grand Blanc | MI | 48439 | |
| Suzanne Guthrie | | 3508 E Obrien Rd | | Oak Creek | WI | 53154 | |
| Suzanne Hemingway | | 7114 Myers Dr | | Davison | MI | 48423 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 630 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Suzanne Jarrett | | 2219 N 100 E | | Kokomo | IN | 46901 | |
| Suzanne Larson | | 403 Emerson Ave | | South Milwaukee | WI | 53172 | |
| Suzanne Mann | | 1882 Ridge Rd | | Ontario | NY | 14519 | |
| Suzanne Matusik | | 1588 Lambden Rd | | Flint | MI | 48532 | |
| Suzanne Mitchell | | 2311 Williamsburg Ct | | Decatur | AL | 35603 | |
| Suzanne Presler | | 181 Filon Ave | | Rochester | NY | 14622 | |
| Suzanne Rouech | | 7322 Kochville | | Freeland | MI | 48623 | |
| Suzanne Sherwood | | 2508 E Tobias Rd | | Clio | MI | 48420 | |
| Suzanne Stephens | | 3235 Chapel Rd | | Anderson | IN | 46012 | |
| Suzanne Tidwell | | 2314 Warwick Ave Sw | | Decatur | AL | 35603 | |
| Suzette Isom | | 7323 Brandon Dr | | Bay City | MI | 48706 | |
| Suzette Kuntz | | 1556 N 300 E | | Kokomo | IN | 46901 | |
| Suzy Gunneson | | 4427 Riske Dr Apt 6 | | Flint | MI | 48532 | |
| Sydney Cash | | PO Box 89 | | Lockport | NY | 14095 | |
| Sylvester Edwards Jr | | 4224 Avlet Ct | | Grand Rapids | MI | 49546 | |
| Sylvester Kowalewski | | 6944 Cliffside Dr | | Racine | WI | 53402 | |
| Sylvester Lockhart | | 2604 Janes Ave | | Saginaw | MI | 48601 | |
| Sylvester Nowlin | | 1810 Binbrook Rd | | Columbus | OH | 43227 | |
| Sylvester Plucinski | | 9452 Heddy Dr | | Flushing | MI | 48433 | |
| Sylvester Swinton | | 3999 Wilder Rd | | Vassar | MI | 48768 | |
| Sylvia Cabell | | 7186 N Bray Rd | | Mount Morris | MI | 48458 | |
| Sylvia Fino | | 1312 N 5th St | | Wichita Falls | TX | 76306 | |
| Sylvia Kirk | | 2069 Bridlewood Blvd | | Obetz | OH | 43207 | |
| Sylvia Mcdaniel | | 7820 Forest Valley Rd | | Cottondale | AL | 35453 | |
| Sylvia Mcmullins | | 22318 Compton Rd | | Athens | AL | 35613 | |
| Sylvia Naragon | | 4423 Crampton Cir | | Flint | MI | 48506 | |
| Sylvia Pevahouse | | 305 Courtney Dr Sw 508 | | Decatur | AL | 35603 | |
| Sylvia Robbins | | 1532 Georgetown St Sw | | Decatur | AL | 35603 | |
| Sylvia Salmeri | | 239 Clinton St | | Lockport | NY | 14094 | |
| Sylvia Smith | | 2101 Fauver Ave | | Dayton | OH | 45420 | |
| Syndra Roberts | | 44 Fillingham Dr | | Rochester | NY | 14615 | |
| Syvoid Sparks | | 2004 2nd St | | Sandusky | OH | 44870 | |
| T Melzoni | | 827 Merry John Dr | | Miamisburg | OH | 45342 | |
| Tabitha Hankins | | 1155 Pickens St G1 | | Moulton | AL | 35650 | |
| Tabitha Thom | | 3212 Rods Dr | | Sandusky | OH | 44870 | |
| Tabitha Wright | | 2403 Mackinaw A30 | | Saginaw | MI | 48602 | |
| Taccara Dorsey | | 1619 Hess Ave | | Saginaw | MI | 48601 | |
| Tad Richard | | 895 Finn Rd | | Munger | MI | 48747 | |
| Tadeusz Trynkus | | 40 Strohm St | | Rochester | NY | 14612 | |
| Tadeusz Zamulinski | | 26 Twin Oaks Dr | | Rochester | NY | 14606 | |
| Tahitia Commons | | 809 Buckskin Ct | | Kokomo | IN | 46902 | |
| Takarra Hightire | | 1924 W Meyer Ln 3305 | | Oak Creek | WI | 53154 | |
| Taki Donku | | 349 Cascade Pl | | Rochester | NY | 14609 | |
| Takisha Anderson | | 2507 W Hadley St | | Milwaukee | WI | 53206 | |
| Talan Miller | | N240 W2566 Pkwy Meadow Cir | | Pewaukee | WI | 53072 | |
| Talesha Williams | | 2618 Pioneer Trail Apt 510 | | Sandusky | OH | 44870 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 631 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Talmadge Pinkston | | 3118 W Wells St | | Milwaukee | WI | 53208 | |
| Tam Bui | | 1421 Amberly Dr Se | | Grand Rapids | MI | 49508 | |
| Tamala Williams | | 2629 Mallery | | Flint | MI | 48504 | |
| Tamara Brooks | | 3837 N 710 W | | Kokomo | IN | 46901 | |
| Tamara Burns | | 6375 E Studebaker Rd | | Tipp City | OH | 45371 | |
| Tamara Denell | | 201 N Jackson St | | Bay City | MI | 48708 | |
| Tamara George | | 5940 Hall Rd PO Box 103 | | Galloway | OH | 43119 | |
| Tamara Harris | | 187 Olympic Ave | | Buffalo | NY | 14215 | |
| Tamara Johnson | | 2170 Bridlington Ln | | Columbus | OH | 43229 | |
| Tamara Martz | | 5888 W North Dr | | Frankton | IN | 46044 | |
| Tamara Miskho | | 512 Prospect Ave | | North Tonawanda | NY | 14120 | |
| Tamara Runyan | | 49 N 600 E | | Greentown | IN | 46936 | |
| Tamara Schwertner | | 7159 Gillette Rd | | Flushing | MI | 48433 | |
| Tamara Scofield | | 5011 Owen Rd | | Linden | MI | 48451 | |
| Tamara Starliper | | 12948 S S31 Lot 90 | | Kokomo | IN | 46901 | |
| Tamara Wagner | | 2798 County Line Rd | | Middleport | NY | 14105 | |
| Tamara Wilson | | 7083 Eastwood Ave | | Jenison | MI | 49428 | |
| Tamarcus Burt | | PO Box 3751 | | Muscle Shoals | AL | 35661 | |
| Tameka Chatman | | 1129 Race | | Flint | MI | 48504 | |
| Tamicka Harris | | 2602 N 40th St | | Milwaukee | WI | 53210 | |
| Tamika Grisby | | 3489 N 67th St | | Milwaukee | WI | 53216 | |
| Tamika Mcgowan | | 602 N 4th Ave | | Saginaw | MI | 48607 | |
| Tamiko Shipman | | 2312 Wadsworth | | Saginaw | MI | 48601 | |
| Tamma Benedict | | 1813 W Judson Rd | | Kokomo | IN | 46901 | |
| Tammera Pickett | | 500 Branded Blvd | | Kokomo | IN | 46901 | |
| Tammi Byrd | | 3113 Haney Rd | | Dayton | OH | 45405 | |
| Tammi Williams | | 3541 Cat Lake Rd | | Caro | MI | 48723 | |
| Tammi Yarbrough | | PO Box 834 | | Town Creek | AL | 35672 | |
| Tammie Johnson | | 2277 Block | | Reese | MI | 48757 | |
| Tammie Washak | | 14 Freeman Ave | | Middleport | NY | 14105 | |
| Tammy Bailey | | 1160 Wrenwood | | Jenison | MI | 49428 | |
| Tammy Boyd | | 5437 N 74th St | | Milwaukee | WI | 53218 | |
| Tammy Brickson | | 2919 Old Railroad Rd | | Sandusky | OH | 44870 | |
| Tammy Burkes | | 1419 West 34th St | | Lorain | OH | 44053 | |
| Tammy Cappoli | | 2523 W Sycamore St | | Kokomo | IN | 46901 | |
| Tammy Frasier | | 3164 Quaker Rd | | Gasport | NY | 14067 | |
| Tammy Gentry | | 2409 Finney Lee Dr | | Kokomo | IN | 46902 | |
| Tammy Gifford | | 533 W Taylor Apt 3 | | Kokomo | IN | 46901 | |
| Tammy Guy | | 9434 Ridge Rd | | Middleport | NY | 14105 | |
| Tammy Hampton | | 1082 Andrews Rd | | Danville | AL | 35619 | |
| Tammy Heady | | 1030 S Purdum St | | Kokomo | IN | 46902 | |
| Tammy Johnson | | 1206 Mason St | | Flint | MI | 48503 | |
| Tammy Killingbeck | | 3881 Green Corners Rd | | Metamora | MI | 48455 | |
| Tammy Langer | | 8664 S Market Pl | | Oak Creek | WI | 53154 | |
| Tammy Ledbetter | | 165 Forest St | | Fairborn | OH | 45324 | |
| Tammy Lemons | | 4541 Greenfield Dr | | Bay City | MI | 48706 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 632 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Tammy Mann | | 6340 Hospital Rd | | Freeland | MI | 48623 | |
| Tammy Martin | | 122 Avery Pl | | Cheektowaga | NY | 14225 | |
| Tammy Mckinney | | 10420 Us Hwy 31 Lot 353 | | Tanner | AL | 35671 | |
| Tammy Miller | | 2502 Hunters Way | | Sandusky | OH | 44870 | |
| Tammy Mitchell | | 3110 Curfman Rd | | Marion | IN | 46953 | |
| Tammy Moshier | | 2808 Braley Rd | | Ransomville | NY | 14131 | |
| Tammy Nash | | 1812 S Hamilton | | Saginaw | MI | 48602 | |
| Tammy Ries | | 2325 Sadler St | | Sandusky | OH | 44870 | |
| Tammy Roberts | | 788 Jefferson | | Mount Morris | MI | 48458 | |
| Tammy Satkowiak | | 6645 Mackinaw Rd | | Saginaw | MI | 48604 | |
| Tammy Sears | | 7951 Chestnut Ridge Rd | | Gasport | NY | 14067 | |
| Tammy Stringer | | 5511 Upper Mountain Rd | | Lockport | NY | 14094 | |
| Tammy Templeton | | PO Box 57 | | Lockport | NY | 14095 | |
| Tammy Tolle | | 7057 E 1400 S | | Galveston | IN | 46932 | |
| Tammy Tompkins | | 355 Geneva Rd | | Dayton | OH | 45417 | |
| Tammy Wilson | | 2216 Monroe St | | Sandusky | OH | 44870 | |
| Tammy Wooten | | 1331 Woodbridge St | | Flint | MI | 48504 | |
| Tamyra Wells | | 337 Sheffield Ave Apt 111c | | Flint | MI | 48503 | |
| Tan Au | | 63 Milliner St | | Rochester | NY | 14611 | |
| Taneasha Woodard | | 1306 Kirk Row | | Kokomo | IN | 46901 | |
| Tanesha Bradshaw | | 6111 Penwood Rd | | Mt Morris | MI | 48458 | |
| Tangela Owens | | PO Box 14408 | | Saginaw | MI | 48601 | |
| Tangerene Jackson | | 6581 Pkwood Dr | | Lockport | NY | 14094 | |
| Tania Patterson | | 3611 Maplewood Apt 144 | | Wichita Falls | TX | 76308 | |
| Tanika Collins | | 1509 Ridgelawn St | | Flint | MI | 48503 | |
| Tanis Hinojosa | | 315 Pankey Ln | | Benton | TN | 37307 | |
| Tanisha Richmond | | 5114 W Courtland | | Milwaukee | WI | 53218 | |
| Tanna Ruemler | | 1831 Valley View Dr S | | Kokomo | IN | 46902 | |
| Tanya Horn | | 1219 E Perkins Ave Apt B5 | | Sandusky | OH | 44870 | |
| Tanya Lewis | | 806 Fisk Dr | | Flint | MI | 48503 | |
| Tanya Pagliei | | 112 Cottage St Lower | | Lockport | NY | 14094 | |
| Tanya Robinson | | 1436 N 5th St | | Columbus | OH | 43201 | |
| Tanya Shelton | | 2122 N Purdum | | Kokomo | IN | 46901 | |
| Tanya Thomas | | 7681 Sybil | | Saginaw | MI | 48609 | |
| Tanya Wechter | | 1306 Putnam St | | Sandusky | OH | 44870 | |
| Tanya Williams | | 1344 Briar Rose Dr | | Mt Morris | MI | 48458 | |
| Tanya Worth | | 42 Sheldon Terrace | | Rochester | NY | 14619 | |
| Tanyaka Smith | | 1711 24th St E | | Tuscaloosa | AL | 35404 | |
| Taquoila Webb | | 7375 Chaparral Rd | | Columbus | OH | 43235 | |
| Tara Behme | | 4398 W Pasadena Ave | | Flint | MI | 48504 | |
| Tara Dundas | | 504 W Oak | | Vassar | MI | 48768 | |
| Tara King | | 3628 Madison Ave | | Anderson | IN | 46013 | |
| Tara Matthews | | 4035 Lamson St | | Saginaw | MI | 48601 | |
| Tara Medley | | 1297 St Rt 28 | | Midland | OH | 45142 | |
| Tara Pickett | | 1626 Poplar Dr | | Fairborn | OH | 45324 | |
| Tara Price | | 6829 Orange Ln | | Flint | MI | 48505 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 633 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Tara Watkins | | 57 Comstock Ave | | Buffalo | NY | 14215 | |
| Tara Yancer | | 286 Seventh St | | Freeland | MI | 48623 | |
| Tara Zamora | | 13725 East Rd | | Montrose | MI | 48457 | |
| Tarah Negrete | | 209 Lexington Dr Apt B | | Adrian | MI | 49221 | |
| Taras Szymon | | 47467 Star Valley Dr | | Macomb | MI | 48044 | |
| Tari Rude | | 5543 W 200 N | | Kokomo | IN | 46901 | |
| Tarik Ozkaynak | | 39 Teresa Circle | | Rochester | NY | 14624 | |
| Taris Birt | | 182 Suntrace Dr | | Hillsboro | AL | 35643 | |
| Tarkisha Reed | | 249 Broadleaf Circle | | Moundville | AL | 35474 | |
| Tarsha Love | | 1420 Fountain St Apt2 | | Anderson | IN | 46016 | |
| Tarvius Jones | | 1307 4th St Nw | | Decatur | AL | 35601 | |
| Tasha Boyd | | 4171 Otis Dr | | Dayton | OH | 45416 | |
| Tasha Dye | | 5136 N Sherman Blvd | | Milwaukee | WI | 53209 | |
| Tasha Johnson | | 2146 Bates Rd | | Mt Morris | MI | 48458 | |
| Tashanda Montgomery | | 3291 Clovertree Ln | | Flint | MI | 48532 | |
| Tashara Levans | | 12 Christopher Ct 92 | | Rochester | NY | 14606 | |
| Tashay Woodson | | 216 Travers Circle | | Amherst | NY | 14228 | |
| Tashi Livingston | | 127 Roslyn St | | Rochester | NY | 14619 | |
| Tashia St Clair | | 4467 N 50 E | | Kokomo | IN | 46901 | |
| Taulbert Campbell | | 2427 Hazelnut Ln | | Kokomo | IN | 46902 | |
| Taurin Hickman | | 2804 Princeton Dr | | Dayton | OH | 45406 | |
| Taurus Leslie | | 19301 Moyers Rd | | Athens | AL | 35611 | |
| Tausca Thompson | | 4127 Colby Ave | | Columbus | OH | 43227 | |
| Tavier Donerson | | 1118 E Ridgeway | | Flint | MI | 48505 | |
| Tavilla Embry | | 2356 Meadowlane | | Burton | MI | 48519 | |
| Tavion Baker | | 277 Shadywood Dr | | Dayton | OH | 45415 | |
| Tawanda Oliver | | 232 Barkley Pl E | | Columbus | OH | 43213 | |
| Tawanna Walker | | 1909 Bairsford Dr | | Columbus | OH | 43232 | |
| Tawnji Gribble | | 250 Currier Ave | | Sloan | NY | 14212 | |
| Taylor Larkin | | 303 Smith St Apt 133 | | Clio | MI | 48420 | |
| Taylor Pittman | | 7695 Laurie Ln N | | Saginaw | MI | 48609 | |
| Tchnavia Wilson | | 117 Mosele St | | Buffalo | NY | 14211 | |
| Ted Buehner | | 111 Colonial Circle | | Germantown | OH | 45327 | |
| Ted Burke | | 6093 E 1100 S | | Galveston | IN | 46932 | |
| Ted Cieslak | | S79 W17430 Alan Dr | | Muskego | WI | 53150 | |
| Ted Dunham | | 8417 Dale Rd | | Gasport | NY | 14067 | |
| Ted Gagne | | 4349 N Seymour Rd | | Flushing | MI | 48433 | |
| Ted Grimley | | 3200 Ne 10th St 4 | | Pompano Beach | FL | 33062 | |
| Ted Grote | | 401 Woodward St | | Bellevue | OH | 44811 | |
| Ted Kraynak | | 1347 Carter Rd | | Midland | MI | 48642 | |
| Ted Meadows | | 626 S Wabash | | Kokomo | IN | 46901 | |
| Ted Miller | | 2313 S 600 W | | Russiaville | IN | 46979 | |
| Ted Scherf | | 3401 Lauria Rd | | Bay City | MI | 48706 | |
| Ted Schuler | | 744 Hyde Pk | | Dayton | OH | 45429 | |
| Ted Smallwood | | 4956 Castle Hill Ct | | Rockford | MI | 49341 | |
| Ted Tretter | | 27276 E Beach Blvd | | Orange Beach | AL | 36561-3943 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service Pg 634 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ted Trevillian | | 11101 Fernitz Rd | | Byron | MI | 48418 | |
| Ted Upham | | 4799 Cherokee Rd | | Saginaw | MI | 48604 | |
| Ted Watters | | 530 Puritan Dr | | Saginaw | MI | 48603 | |
| Teddy Bunton | | PO Box 3082 | | Montrose | MI | 48457 | |
| Teddy Malesky | | 411 Michigan Ave | | Bay City | MI | 48708 | |
| Tedi Mahoney | | 11135 E Bristol Rd | | Davison | MI | 48423 | |
| Teena Vanbriggle | | 2919 N 300 E | | Kokomo | IN | 46901 | |
| Teka Howard | | 524 Brandt St | | Dayton | OH | 45404 | |
| Tella Shannon | | 1401 Brown St | | Saginaw | MI | 48601 | |
| Temia Wilson | | 2633 Petzinger Rd Apt G | | Columbus | OH | 43209 | |
| Tenarius Penchion | | PO Box 432 | | Courtland | AL | 35618 | |
| Tenecia Greer | | 2808 Margate Circle | | Flint | MI | 48506 | |
| Teneika Harris | | 3527 Monarch Dr | | Racine | WI | 53406 | |
| Tenia Morris | | 409 Linton | | Saginaw | MI | 48601 | |
| Tenisha Long | | 1009 Grove Ave | | Racine | WI | 53405 | |
| Tenisha Tillman | | 1556 N 9th St 495 | | Milwaukee | WI | 53205 | |
| Tennile Lenz | | 2057 North Hamlin Rd | | Hamlin | NY | 14464 | |
| Teodros Alemayehu | | 3844 N 38th St | | Milwaukee | WI | 53216 | |
| Teofilo Maldonado | | 95 Madeira Dr | | Depew | NY | 14043 | |
| Tera Deckard | | 1104 E Taylor | | Kokomo | IN | 46901 | |
| Terasa Matthews | | 325 Josephine St | | Flint | MI | 48503 | |
| Tereasa Ford | | 800 E South B St | | Gas City | IN | 46933 | |
| Terecia Smith Brown | | 2804 N Brookwood Ln | | Saginaw | MI | 48601 | |
| Terelle Allen | | 2807 Capehart | | Saginaw | MI | 48601 | |
| Terena Dodd | | 1332 Lindberg Rd | | Anderson | IN | 46012 | |
| Terence Bourke | | 118 Winding Way | | Anderson | IN | 46011 | |
| Terence Dominick | | 545 Daytona Pkwy Apt 9 | | Dayton | OH | 45406 | |
| Terence Hinton | | 5305 2nd Ave E | | Tuscaloosa | AL | 35405 | |
| Terence Irvin | | 3410 Harold St | | Saginaw | MI | 48601 | |
| Terence Kilbourn | | 2462 Westside Dr | | North Chili | NY | 14514 | |
| Terence Rottier | | 9376 Vincent Se | | Alto | MI | 49302 | |
| Terence Shelton | | 1616 W Blvd | | Kokomo | IN | 46902 | |
| Teresa Acevedo | | 58 Stafford Ave | | Dayton | OH | 45405 | |
| Teresa Andrews | | 8534 Honor Ct | | Galloway | OH | 43119 | |
| Teresa Bailey | | PO Box 95 | | Hillsboro | AL | 35643 | |
| Teresa Biggs Dudek | | 701 Thorpe Dr | | Sandusky | OH | 44870 | |
| Teresa Blake | | 1901 S J St | | Elwood | IN | 46036 | |
| Teresa Boley | | 8100 Harrisburg & London Rd | | Orient | OH | 43146 | |
| Teresa Borzillire | | 2628 Kusum Court | | Niagara Falls | NY | 14304 | |
| Teresa Brewer | | 2039 S 300 W | | Kokomo | IN | 46902 | |
| Teresa Brock | | 596 Lakewood Pl | | Greentown | IN | 46936 | |
| Teresa Brown | | 1824 3rd St | | Sandusky | OH | 44870 | |
| Teresa Burke | | 11060 W Wilson Rd | | Montrose | MI | 48457 | |
| Teresa Carroll | | 8402 S Jennings Rd | | Swartz Creek | MI | 48473 | |
| Teresa Chapel | | 2140 N Main St | | Kokomo | IN | 46901 | |
| Teresa Ciacelli | | 10613 W Carleton Rd | | Clayton | MI | 49235 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd Doc 11974-2 Filed 01/11/08 Entered 01/11/08 23:24:30 Volume(s)
Part Three of Affidavit of Service Pg 635 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Teresa Contreras | | 5840 Millwood Rd | | Greensboro | AL | 36744 | |
| Teresa Cook | | PO Box 85 | | Galveston | IN | 46932 | |
| Teresa Crain | | 2855 S Logan Ave | | Milwaukee | WI | 53207 | |
| Teresa Dagostino | | 14 Matlyn Dr | | Rochester | NY | 14624 | |
| Teresa Frick | | 659 Behler Rd | | Ravenna | MI | 49451 | |
| Teresa Gamblin | | 1516 N Market St | | Kokomo | IN | 46901 | |
| Teresa Gibson | | 2219 N Buckeye | | Kokomo | IN | 46901 | |
| Teresa Ginty | | 4962 Blackman Rd | | Lockport | NY | 14094 | |
| Teresa Greenman | | 2302 Missouri Ave | | Flint | MI | 48506 | |
| Teresa Harville | | 7410 Co Rd 236 | | Town Creek | AL | 35672 | |
| Teresa Hildebrand | | 371 Upper Valley Rd | | Rochester | NY | 14624 | |
| Teresa Hopper | | PO Box 497 | | Sharpsville | IN | 46068 | |
| Teresa Horton | | 1903 S George | | Marion | IN | 46953 | |
| Teresa Lewandowski | | 405 Lakeview Pk | | Rochester | NY | 14613 | |
| Teresa Love | | 5872 E Monroe Rd | | Tecumseh | MI | 49286 | |
| Teresa Mallory | | P0box 1253 | | Kokomo | IN | 46903 | |
| Teresa Mcclish | | 1051 S Armstrong St | | Kokomo | IN | 46902 | |
| Teresa Mcgregor | | 4838 W 400 S | | Russiaville | IN | 46979 | |
| Teresa Morris | | 96 Willowbrook Rd | | Rochester | NY | 14616 | |
| Teresa Mullins | | 2129 Lynn Dr | | Kokomo | IN | 46902 | |
| Teresa Music | | 5747 Us St Rd 31 S | | Peru | IN | 46970 | |
| Teresa Norman Simons | | S72 W24905 Wildwood Dr | | Waukesha | WI | 53189 | |
| Teresa Ohol | | 80 Ctr St | | Lockport | NY | 14094 | |
| Teresa Orr | | 1520 Carridale St Sw 204 | | Decatur | AL | 35601 | |
| Teresa Owen | | 1014 Gray Squirrel Dr | | Pendleton | IN | 46064-9168 | |
| Teresa Peters Thill | | 6247 Greenhaven Ave | | Galloway | OH | 43119 | |
| Teresa Peterson | | 5725 Wampum Dr | | Kokomo | IN | 46902 | |
| Teresa Quevedo | | PO Box 13683 | | Rochester | NY | 14613 | |
| Teresa Sanders | | 4660 Hess | | Saginas | MI | 48601 | |
| Teresa Schulz | | 203 Provincial Ct 78 | | Saginaw | MI | 48603 | |
| Teresa Shockey Basore | | 2757 Hafton Rd | | Columbus | OH | 43204 | |
| Teresa Stanford | | 1400 Liscum Dr | | Dayton | OH | 45418 | |
| Teresa Suman | | 2722 Pinehurst | | Muskegon | MI | 49441 | |
| Teresa Thomas | | 20630 Myers Rd | | Athens | AL | 35614 | |
| Teresa Ward | | 2653 Gemini | | Saginaw | MI | 48601 | |
| Terese Cole | | 5462 Sugar Bush Ln | | Flint | MI | 48532 | |
| Teresie Lee | | 605 W Lorado Ave | | Flint | MI | 48505 | |
| Teresita Donnelly | | 2920 Wyoming | | Flint | MI | 48506 | |
| Teressa Henderson Taylor | | 362 Eola St Se | | Grand Rapids | MI | 49507 | |
| Teressa Sims | | 5949 Weiss St Apt T8 | | Saginaw | MI | 48603-2721 | |
| Teri Jean Renteria | | 28847 Sunflower Ln | | Waterford | WI | 53185 | |
| Teri Nicholson | | 1412 Westbury | | Davison | MI | 48423 | |
| Teri Walbesser | | 7947 Moore Rd | | Akron | NY | 14001 | |
| Terila Johnson | | 3203 Stonegate Dr | | Flint | MI | 48507 | |
| Terion Prince | | 10347 Little Sandy Rd | | Tuscaloosa | AL | 35405 | |
| Terisa Sharp | | 1015 S Courtland Ave | | Kokomo | IN | 46902 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Terrail Jones | | 5110 Edwards | | Flint | MI | 48505 | |
| Terrance Ball | | 10259 N Jennings Rd | | Clio | MI | 48420 | |
| Terrance Blosser | | 3620 Bethany Ct | | Dayton | OH | 45415 | |
| Terrance Delaney | | 708 Ashford Way | | Victor | NY | 14564 | |
| Terrance Fisher | | 8624 Hospital Rd | | Freeland | MI | 48623 | |
| Terrance Goodman | | 2316 Hosmer St | | Saginaw | MI | 48601 | |
| Terrance Hayes | | 8110 Crawford Crk Rd | | Belfast | NY | 14711 | |
| Terrance Jeffries | | 1222 N Elm St | | Fairmount | IN | 46928 | |
| Terrance La Fond Sr | | 2576 Kaiser Rd | | Pinconning | MI | 48650 | |
| Terrance Major | | 13481 Mccumsey | | Clio | MI | 48420 | |
| Terrance Mccue | | 10326 Blue St | | Delevan | NY | 14042 | |
| Terrance Mullins | | 1411 Fordsway Av | | Muscle Shoals | AL | 35661 | |
| Terrance Murphy | | 2810 E Gordonville Rd | | Midland | MI | 48640 | |
| Terrance Nickerson | | 4125 E Stanley Rd | | Mount Morris | MI | 48458 | |
| Terrance Rajewski | | 1515 14th St | | Bay City | MI | 48708 | |
| Terrance Sherman | | 3237 Carter | | Saginaw | MI | 48601 | |
| Terrance Sisson | | 1382 Savoy Ln | | Saginaw | MI | 48604 | |
| Terrance Smith | | 1419 W Larchment Dr | | Sandusky | OH | 44870 | |
| Terrell Minton | | 510 S 300 E | | Anderson | IN | 46017 | |
| Terrell Moore | | 6931 N Darien St | | Milwaukee | WI | 53209 | |
| Terrence Brown | | 6367 Chili Riga Ctr Rd | | Churchville | NY | 14428 | |
| Terrence Carroll | | PO Box 219 | | Linwood | MI | 48634 | |
| Terrence Cassidy | | 2700 Barnes Rd | | Millington | MI | 48746 | |
| Terrence Cochran | | 2117 E 150 S Lot5 | | Anderson | IN | 46017 | |
| Terrence Foster | | 1101 11th Av Se | | Decatur | AL | 35601 | |
| Terrence Gruenewald | | 232 Oregon St | | Racine | WI | 53405 | |
| Terrence Harris | | 3698 Hess Ave 8 | | Saginaw | MI | 48601 | |
| Terrence Hightire | | 1924 W Meyer Ln 3305 | | Oak Creek | WI | 53154 | |
| Terrence Lavine | | 1603 Shelby St | | Sandusky | OH | 44870 | |
| Terrence Light | | 2004 Fox Hill Dr Apt 4 | | Grand Blanc | MI | 48439 | |
| Terrence Liles | | 2671 Larrytim | | Saginaw | MI | 48601 | |
| Terrence Naffier | | 7014 Breezy Point Rd | | Wind Lake | WI | 53185 | |
| Terrence Phillips | | 161 Hasting Ave | | Buffalo | NY | 14215 | |
| Terrence Reagan | | 3698 Beebe Rd | | Newfane | NY | 14108 | |
| Terrence Shadders | | 4710 Dewey Ave Apt 5 | | Rochester | NY | 14612 | |
| Terrence Snook | | PO Box 477 | | Lakeview | MI | 48850 | |
| Terrence Steel | | 5301 W Silver Spring Dr | | Milwaukee | WI | 53218 | |
| Terrence Zaremba | | 7992 Duck Pond Rd | | Millington | MI | 48746 | |
| Terri Bates | | 3358 Weathered Rock Cr | | Kokomo | IN | 46902 | |
| Terri Bates | | 1185 E Downey | | Flint | MI | 48505 | |
| Terri Beard Wilt | | 2418 Willowdale Dr | | Burton | MI | 48509 | |
| Terri Bielski | | 6157 S Barland | | Cudahy | WI | 53110 | |
| Terri Cammarono | | 12167 Duck Lake Rd | | Red Creek | NY | 13143 | |
| Terri Chinelli | | 1715 Kenyon Rd | | Ontario | NY | 14519 | |
| Terri Cole | | 431 W Walnut St | | Sharpsville | IN | 46068 | |
| Terri Dingess | | 5732 Magna Carta Cir | | Galloway | OH | 43119 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 637 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Terri Dunsmore | | 1401 S Cr 900 W | | Daleville | IN | 47334 | |
| Terri Edgell | | 2302 North A St | | Elwood | IN | 46036 | |
| Terri Erskine | | 17200 Roosevelt | | Hemlock | MI | 48626 | |
| Terri Fisher | | Rt 2 Box 59 D2 | | Randlett | OK | 73562 | |
| Terri Newkirk | | 5765 Locust St Ext | | Lockport | NY | 14094 | |
| Terri Rivera Piatt | | 223 Lawn View | | Wilmington | OH | 45177 | |
| Terri Tolerson | | 18235 Centennial Rd | | Westfield | IN | 46074 | |
| Terri Weston | | 1090 E 600 N | | Alexandria | IN | 46001 | |
| Terria Cottingham | | 1308 N Bell St | | Kokomo | IN | 46901 | |
| Terria Dupree | | 2724 Orchard Ln | | Flint | MI | 48504 | |
| Terrie Mccutcheon | | 22037 8 Mile Rd | | Muskego | WI | 53150 | |
| Terrie Metcalf | | 707 N Lafayette St | | Tuscumbia | AL | 35674 | |
| Terrill Smith | | 1790 S Strawtown Pyke | | Peru | IN | 46970 | |
| Terrilyn Gardner | | 315 Quail Hollow Rd | | Warrior | AL | 35180 | |
| Terrilynn Johnson | | 113 North Porter | | Saginaw | MI | 48602 | |
| Terrise Lyle Brown | | 1044 Blackberry Ln | | Lewis Ctr | OH | 43035 | |
| Terry Adamczyk | | 403 Roger Ave | | N Tonawanda | NY | 14120 | |
| Terry Allbee | | 5184 Waterman Rd | | Vassar | MI | 48768 | |
| Terry Amos | | 2437 S Business 31 | | Peru | IN | 46970 | |
| Terry Andres | | 5215 Schenk Rd | | Sandusky | OH | 44870 | |
| Terry Ashburn | | 525 Preston Dr | | Waynesville | OH | 45068 | |
| Terry Austin | | 7740 Ctr Rd | | Zolfosprings | FL | 33890 | |
| Terry Barringer | | 6024 M 25 | | Akron | MI | 48701 | |
| Terry Barrons | | 2060 W Sanilac Rd | | Caro | MI | 48723 | |
| Terry Bennetti | | 476 Esther St | | N Tonawanda | NY | 14120 | |
| Terry Blakley | | 1300 Ctr Ave Apt 108 | | Bay City | MI | 48708 | |
| Terry Boone | | 10946 Skylane Ct | | Allendale | MI | 49401 | |
| Terry Braley | | 3631 Desert Dr | | Saginaw | MI | 48603 | |
| Terry Brantley | | 4801 Cypress Ck Rd 604 | | Tuscaloosa | AL | 35405 | |
| Terry Britt | | PO Box 1114 | | Anderson | IN | 46015 | |
| Terry Brown | | 8 Sandstone Dr | | Spencerport | NY | 14559 | |
| Terry Bryant | | 5717 Seneca Trail | | Kokomo | IN | 46902 | |
| Terry Byrd | | 17605 Newby Chapel Rd | | Athens | AL | 35613 | |
| Terry Cage | | 2329 N Delphos St | | Kokomo | IN | 46901 | |
| Terry Chapin | | PO Box 133 | | Ubly | MI | 48475 | |
| Terry Clark | | 5217 S 100 E | | Anderson | IN | 46013 | |
| Terry Clark | | 603 Tidal St | | Burkburnett | TX | 76354 | |
| Terry Clausen | | 2117 Audobon St Sw | | Wyoming | MI | 49519 | |
| Terry Clegg | | 364 E 1100 N | | Alexandria | IN | 46001 | |
| Terry Clifton | | 2959 Pulaski Hwy | | Frankewing | TN | 38459 | |
| Terry Coffey | | 1003 Transit St | | Bay City | MI | 48706 | |
| Terry Collier | | 3100 Quinby Dr | | Columbus | OH | 43232 | |
| Terry Cook | | 3143 County Line Rd | | Middleport | NY | 14105 | |
| Terry Cook | | 7448 Michael Rd | | Middletown | OH | 45042 | |
| Terry Coutcher | | 7129 S Vassar Rd | | Vassar | MI | 48768 | |
| Terry Crittenden | | 1112 Ferry Ave Apt 1 | | Niagara Falls | NY | 14301 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Terry Crosswhite | | 281 Waters Edge Ln | | Madison | AL | 35758 | |
| Terry Curry | | 17523 Hall St | | Athens | AL | 35611 | |
| Terry Czekai | | 6618 Seed St | | Cass City | MI | 48726 | |
| Terry Daniels | | 10 West Ave | | Waterport | NY | 14571 | |
| Terry Davis | | 5059 Marywood Dr | | Lewiston | NY | 14092 | |
| Terry Davis | | 104 Ellington Rd | | Dayton | OH | 45431 | |
| Terry Dawkins Jr | | 3520 Hidden Ln | | Saginaw | MI | 48601 | |
| Terry Dean | | 354 Sanders Rd | | Buffalo | NY | 14216 | |
| Terry Dick | | 11610 223rd Ave | | Bristol | WI | 53104 | |
| Terry Douglass | | 7976 W 180 S | | Russiaville | IN | 46979 | |
| Terry Dress Jr | | 804 Perry St | | Sandusky | OH | 44870 | |
| Terry Duffett | | 3275 Townline Rd | | Birch Run | MI | 48415 | |
| Terry Dziak | | 3900 W Honey Creek Circle | | Greenfield | WI | 53221 | |
| Terry Ellis | | 6427 19th Rd | | Argos | IN | 46501 | |
| Terry Ellsworth | | 10426 S Lincoln Walnut St | | Walton | IN | 46994 | |
| Terry Eubanks | | 300 Longmeadow Cir | | Pulaski | TN | 38478 | |
| Terry Ezekiel | | 208 Washington Dr | | Muscle Shoals | AL | 35661 | |
| Terry Faulk | | 126 Garden Ln | | Saginaw | MI | 48602 | |
| Terry Feit | | 9797 Hill St | | Reese | MI | 48757 | |
| Terry Ferguson | | 4725 Trabue Rd | | Columbus | OH | 43228 | |
| Terry Fike | | 3815 Lake Pleasant Rd | | North Branch | MI | 48461 | |
| Terry Foster | | 1207 Camellia Dr Sw | | Decatur | AL | 35601 | |
| Terry French Rice | | 9200 Woodridge Dr | | Davison | MI | 48423 | |
| Terry Fronczak | | 191 Pine St | | Lockport | NY | 14094 | |
| Terry Fuller | | 2420 W 25th | | Anderson | IN | 46016 | |
| Terry Gardner | | 939 Crescent Dr | | Anderson | IN | 46013 | |
| Terry Gay | | 5241 E Coldwater Rd Lot 367 | | Flint | MI | 48506 | |
| Terry Geese | | 3697 1 Kawkawlin River Dr | | Bay City | MI | 48706 | |
| Terry Gibson | | 123 Mills Rd | | Wilmington | OH | 45177 | |
| Terry Goerss | | 5032 Lower Mountain Rd | | Lockport | NY | 14094 | |
| Terry Goode | | 15006 Mccormick Ln | | Athens | AL | 35611 | |
| Terry Gourneau | | 571 N Finn Rd | | Bay City | MI | 48708 | |
| Terry Gray | | 915 Scott St | | Flint | MI | 48503 | |
| Terry Green | | 338 S 19th St | | Saginaw | MI | 48601 | |
| Terry Gregory | | 9048 Saddlehorn | | Flushing | MI | 48433 | |
| Terry Griffing | | 4850 Mackinaw Rd | | Saginaw | MI | 48603 | |
| Terry Guffey | | 2911 E State Rd 28 | | Tipton | IN | 46072 | |
| Terry Hahn | | 119 Stonyridge Dr Apt 308 | | Sandusky | OH | 44870 | |
| Terry Harrington | | 8165 Nixon Ave | | Mt Morris | MI | 48458 | |
| Terry Haven | | 11384 Duffield Rd | | Montrose | MI | 48457 | |
| Terry Hayes | | 607 1/2 Chestnut St | | Anderson | IN | 46012 | |
| Terry Hendrixson | | 3778 Amity Ln | | Middletown | OH | 45044 | |
| Terry Hensley | | 416 E 38th St | | Anderson | IN | 46013 | |
| Terry Hester | | 390 Union Chapel Rd E | | Northport | AL | 35473 | |
| Terry Holbin | | G3075 S Dort Hwy P M B 474 | | Burton | MI | 48529 | |
| Terry Holland | | 1455 Huron Line Rd | | Unionville | MI | 48767 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Terry Hoover | | 2822 N Webster St | | Kokomo | IN | 46901 | |
| Terry Hotchkiss | | 19465 Grabowski | | St Charles | MI | 48655 | |
| Terry Hurns | | 1322 Eaton Quarters Rd | | Greensboro | AL | 36744 | |
| Terry Jackson | | 313 Capitol Dr | | Midland | MI | 48642 | |
| Terry Jacobs | | 2305 Plainview Dr | | Saginaw | MI | 48603 | |
| Terry Jenkins | | 66 Pyle Court | | Tonawanda | NY | 14150 | |
| Terry Johns | | 1084 Lexington Hwy | | Loretto | TN | 38469 | |
| Terry Johnson | | 1311 Roundhill Dr | | Hamilton | OH | 45013 | |
| Terry Johnson | | 4265 Chapel View Cir | | Brighton | MI | 48114 | |
| Terry Kalkman | | 1637 Bay St | | Saginaw | MI | 48602 | |
| Terry Karcher | | 803 5th Ave | | Lake Odessa | MI | 48849 | |
| Terry Kayden | | 13808 West Rd | | Wakeman | OH | 44889 | |
| Terry Keeton | | 207 7th Av North | | Collinwood | TN | 38450 | |
| Terry King | | 10917 Sigler Rd | | New Carlisle | OH | 45344 | |
| Terry Kirby | | 3945 Clime Rd | | Columbus | OH | 43228 | |
| Terry Knox | | 51 Chamberlin Court | | Hamilton | OH | 45013 | |
| Terry Kosecki | | 2125 Broadway | | Bay City | MI | 48708 | |
| Terry Kosto | | 2423 N Thomas Rd | | Fairgrove | MI | 48733 | |
| Terry Krause | | 2184 N Chipman | | Owosso | MI | 48867 | |
| Terry Kwiatkowski | | PO Box 278 | | Gasport | NY | 14067 | |
| Terry Lake | | 1795 Duck Pond | | Gaylord | MI | 49735-7132 | |
| Terry Lambert | | 1064 Temple Ave | | Mount Morris | MI | 48458 | |
| Terry Latture | | 2463 E Tobias Rd | | Clio | MI | 48420 | |
| Terry Laux | | 5935 Mccarty Rd | | Saginaw | MI | 48603 | |
| Terry Lehto | | 3133 S Delaware Ave | | Milwaukee | WI | 53207 | |
| Terry Lockridge | | 2149 E 200 S | | Anderson | IN | 46017-2011 | |
| Terry Maines Jr | | 8100 West Somerset Rd | | Appleton | NY | 14008 | |
| Terry Mayer | | PO Box 816 | | Falkville | AL | 35622 | |
| Terry Mcclain | | 3809 S Albright Rd | | Kokomo | IN | 46902 | |
| Terry Mccray | | 3620 W State Rd 18 | | Kokomo | IN | 46901 | |
| Terry Mcmann | | 4071 Coyer Ln | | Bay City | MI | 48706 | |
| Terry Miller | | 142 Hager Rd | | Rochester | NY | 14616 | |
| Terry Mize | | 212 Bobwhite Dr Sw | | Decatur | AL | 35601 | |
| Terry Mocny | | 141 Norman St | | Vassar | MI | 48768 | |
| Terry Moore | | 5915 Headley Rd | | Gahanna | OH | 43230 | |
| Terry Moore | | 9770 E Deadfall Rd | | Hillsboro | OH | 45133 | |
| Terry Moore | | 2101 Wkittle Rd | | Mio | MI | 48647 | |
| Terry Morris | | 416 Yarmouth Ln | | Columbus | OH | 43228 | |
| Terry Morrison | | 1089 Corydon Dr | | Mount Morris | MI | 48458 | |
| Terry Nickels | | 2064 36th St Sw | | Wyoming | MI | 49519 | |
| Terry Nussear | | 4785 Ronald Rd | | Midland | MI | 48642 | |
| Terry O Brien | | 14435 Ctr Rd | | Clio | MI | 48420 | |
| Terry Odette | | 2125 Henry St | | West Branch | MI | 48661 | |
| Terry Olson | | 11157 E Carpenter Rd | | Davison | MI | 48423 | |
| Terry Olson | | 710 Monroe Ave | | South Milwwaukee | WI | 53172 | |
| Terry Owens | | 516 State Docks Rd Nw | | Decatur | AL | 35601 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Terry Peterman | | 3038 Tyler Rd | | Sanborn | NY | 14132 | |
| Terry Price | | 12451 Culbert Rd | | Hudson | MI | 48247 | |
| Terry Quinn | | 1767 W 900 N | | Alexandria | IN | 46001 | |
| Terry Reed | | 630 S Bickett Rd | | Xenia | OH | 45385 | |
| Terry Reed Jr | | 4142 Washington | | Saginaw | MI | 48601 | |
| Terry Reyes | | 3207 Poplar St | | Anderson | IN | 46012 | |
| Terry Rhodus | | 2504 W Blvd | | Kokomo | IN | 46902 | |
| Terry Richard | | 3240 Lexington | | Saginaw | MI | 48601 | |
| Terry Robach | | 3693 Bluebird Ave Sw | | Wyoming | MI | 49509 | |
| Terry Roe | | 3588 Bittersweet Dr | | Columbiaville | MI | 48421 | |
| Terry Rose | | 15694 Co Rd 400 | | Hillsboro | AL | 35643 | |
| Terry Ross | | 611 Winston Dr | | Fairborn | OH | 45324 | |
| Terry Sandlin | | 2983 Vaughn Bridge Rd | | Hartselle | AL | 35640 | |
| Terry Scott | | 6450 Belding Rd | | Rockford | MI | 49341 | |
| Terry Scruggs | | 15382 York Ln | | Athens | AL | 35611 | |
| Terry Scurlock | | 4017 State Route 269 S | | Castalia | OH | 44824 | |
| Terry Seybert | | 6019 Red Fox Rd | | Pendleton | IN | 46064 | |
| Terry Shannon | | PO Box 143 | | Burt | MI | 48417-0143 | |
| Terry Sharp | | 605 Burley St | | Morenci | MI | 49256 | |
| Terry Shirley | | 2230 W Neil Pl | | Milwaukee | WI | 53209 | |
| Terry Shope | | 2169 Maryland Dr | | Xenia | OH | 45385 | |
| Terry Smalley | | 6711 W 900 S | | Fairmount | IN | 46928 | |
| Terry Smith | | 9925 Eastern Ave Se | | Byron Ctr | MI | 49315 | |
| Terry Smith | | 7450 10 Mile | | Rockford | MI | 49341 | |
| Terry Specht | | 60 Blue Grass Ln | | Rochester | NY | 14626 | |
| Terry Stevens | | 16750 Ridge Rd | | Holley | NY | 14470 | |
| Terry Stewart | | 1500 W 11th St | | Muncie | IN | 47302 | |
| Terry Stickel Jr | | 7707 Vinton Ave | | Sparta | MI | 49345 | |
| Terry Tate | | 1030 Burns St | | Mount Morris | MI | 48458 | |
| Terry Thomann | | 1272 Hurd Rd | | Clio | MI | 48420 | |
| Terry Thorp | | 2153 River Rd | | Niagara Falls | NY | 14304 | |
| Terry Turner | | 1615 Earlham Dr | | Dayton | OH | 45406 | |
| Terry Verduin | | 7300 Cherry Valley Se | | Caledonia | MI | 49316 | |
| Terry View | | 4040 Jeri Rd | | Interlochen | MI | 49643 | |
| Terry Visnaw | | 7035 Dutch Rd | | Saginaw | MI | 48609 | |
| Terry Wallace | | 5095 Cedars Dr | | Columbus | OH | 43232 | |
| Terry Watkins | | 1106 Wells Rd | | Bellevue | TX | 76228 | |
| Terry Wenning | | 815 Cecelia Dr | | Coldwater | OH | 45828 | |
| Terry West | | 9318 Coleman Rd | | Barker | NY | 14012 | |
| Terry Wilcox | | 216 Belmont Ct W | | N Tonawanda | NY | 14120 | |
| Terry Williams | | 12088 Hwy 494 | | Collinsville | MS | 39325 | |
| Terry Williamson | | 5720 S Chapin Rd Pobox474 | | Merrill | MI | 48637 | |
| Terry Wimpee | | 7403 Walnut Ave | | Jenison | MI | 49428 | |
| Terryl Mc Cain | | 3718 Risedorph | | Flint | MI | 48506 | |
| Tessa Baublit | | 1146 Lewis | | Kokomo | IN | 46902 | |
| Tewitt Flowers | | 5722 Susan St | | Flint | MI | 48505 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Teysha Wheeler | | 2835 Eastman Rd | | Midland | MI | 48642 | |
| Thad Roesler | | 4647 W Carleton Rd | | Adrian | MI | 49221 | |
| Thad Temple | | 7435 Snow Ave | | Alto | MI | 49302 | |
| Thaddeus Biedron | | 6035 S Transit Rd Lot 32 | | Lockport | NY | 14094 | |
| Thanh Do | | 5648 West Grove Dr | | Kentwood | MI | 49512 | |
| Thanh Phan | | 92 Eden Ln | | Rochester | NY | 14626 | |
| Thann Mughmaw | | 222 Eel River Ave | | Logansport | IN | 46947 | |
| Thelma Alston | | 4465 N 20th St | | Milwaukee | WI | 53209 | |
| Thelma Brantley | | PO Box 6517 | | Kokomo | IN | 46904 | |
| Thelma Corbit | | 2002 Ruhl Rd | | Kokomo | IN | 46902 | |
| Thelma Cree | | 1027 S Courtland Ave | | Kokomo | IN | 46902 | |
| Thelma Estep | | 1008 South Locke St | | Kokomo | IN | 46902 | |
| Thelma French | | 5210 E Craun Rd | | Prescott | MI | 48756 | |
| Thelma Lassic | | 3007 Bryn Maur Rd | | Montgomery | AL | 36111 | |
| Thelma Rogers | | 4407 Wisner St | | Flint | MI | 48504 | |
| Thelma Scarborough | | 235 Campbrooklyn Rd | | Fitzgerald | GA | 31750 | |
| Theodeous Harris | | 927 W Chamber | | Milwaukee | WI | 53206 | |
| Theodore Bova | | 28520 Williams Court | | Waterford | WI | 53185 | |
| Theodore Bradley | | 4250 W 900 S | | Pendleton | IN | 46064 | |
| Theodore Cassidy | | 3311 Stonewood Dr | | Sandusky | OH | 44870 | |
| Theodore Crowley | | 12670 Pontaluna Rd | | Ravenna | MI | 49451 | |
| Theodore Dankert | | 13635 Schroeder Rd | | Saint Charles | MI | 48655 | |
| Theodore Dunn Jr | | 6851 Charlotteville Rd | | Newfane | NY | 14108 | |
| Theodore Hill Jr | | 2421 Ledyard St | | Saginaw | MI | 48601 | |
| Theodore Hinkle | | 206 W Strub Rd | | Sandusky | OH | 44870 | |
| Theodore Jenkins | | 197 Union St | | Lockport | NY | 14094 | |
| Theodore Kaiser Jr | | 482 West River | | Kawkawlin | MI | 48631 | |
| Theodore Kendzierski | | 5472 Barnum Rd Right | | Akron | NY | 14001 | |
| Theodore Leveque | | 58 S Bristol Ave | | Lockport | NY | 14094 | |
| Theodore Martin | | 1726 Bay St | | Saginaw | MI | 48602 | |
| Theodore Mccann | | 4627 E Monroe Rd | | Midland | MI | 48642 | |
| Theodore Moore | | 4219 Greenlawn Dr | | Flint | MI | 48504 | |
| Theodore Morris | | 617 E Penn St | | Hoopeston | IL | 60942 | |
| Theodore Polk | | 3381 N Van Dyke Rd | | Filion | MI | 48432 | |
| Theodore Rafoth | | 1221 Johnson Rd | | Churchville | NY | 14428 | |
| Theodore Raymaker Jr | | 804 W Parish Rd | | Kawkawlin | MI | 48631 | |
| Theodore Shook | | 140 S Lincoln Rd | | Bay City | MI | 48708 | |
| Theodore Snyder | | 2917 Round Lake Hwy | | Manitou Beach | MI | 49253 | |
| Theodore Sturzinger | | 1514 W Bogart Rd | | Sandusky | OH | 44870 | |
| Theodore Temper | | 118 Miami Pl | | Huron | OH | 44839 | |
| Theodore Wagner | | 6080 Strauss Rd | | Lockport | NY | 14094 | |
| Theodore Wallace | | PO Box 553 | | Fitzgerald | GA | 31750 | |
| Theodore Webster | | 1372 Ryan | | Flint | MI | 48532 | |
| Theola Oliver | | 1618 W Genesee St | | Flint | MI | 48504 | |
| Theresa Barylski | | 10208 River Rd | | Huron | OH | 44839 | |
| Theresa Baughman | | 1320 W Osborne Upper | | Sandusky | OH | 44870 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Theresa Bond | | 4860 Scothills Dr | | Englewood | OH | 45322 | |
| Theresa Brooks | | 14975 Roosevelt Hwy | | Kent | NY | 14477 | |
| Theresa Browder | | 1246 S 300 E | | Kokomo | IN | 46902 | |
| Theresa Calvaruso | | 1450 Hidden Valley Dr Se 5 | | Kentwood | MI | 49508 | |
| Theresa Chase | | PO Box 121 | | Miami | IN | 46959 | |
| Theresa Clouser | | 2819 Beebe Rd | | Newfane | NY | 14108 | |
| Theresa Davis | | 215 East Merlin Ln | | Clyde | OH | 43410 | |
| Theresa Gordon | | 2672 S 200 E | | Kokomo | IN | 46902 | |
| Theresa Holland | | 1228 E Mulberry St | | Kokomo | IN | 46901 | |
| Theresa Hollis | | 198 Co Rd 46 | | Mt Hope | AL | 35651 | |
| Theresa Jensen | | 8312 Potter Rd | | Flushing | MI | 48433 | |
| Theresa Johnson | | 1412 W 9th St | | Marion | IN | 46953 | |
| Theresa Kahl | | 9722 Sprinkle Rd | | Portage | MI | 49002 | |
| Theresa Kirkpatrick | | 95 South Main | | Middleport | NY | 14105 | |
| Theresa Krull | | 4763 New Market Banta Rd | | Lewisburg | OH | 45338 | |
| Theresa Lee | | PO Box 310875 | | Flint | MI | 48531 | |
| Theresa Lepley | | 2506 Abbott Rd Apt P4 | | Midland | MI | 48642 | |
| Theresa Malloy | | 9353 S Regency Dr | | Oak Creek | WI | 53154 | |
| Theresa Mcquiddy | | 605 E Bishop Ave | | Flint | MI | 48505 | |
| Theresa Mullen | | 7119 Brewer Rd | | Flint | MI | 48507 | |
| Theresa Musto | | 4938 N 200 E | | Kokomo | IN | 46901 | |
| Theresa Novess | | 10369 Birch Run Rd | | Birch Run | MI | 48415 | |
| Theresa Polzin | | 908 Shady Shore | | Bay City | MI | 48706 | |
| Theresa Salmeri | | 43 Passaic | | Lockport | NY | 14094 | |
| Theresa Snacki | | 1089 Lake Rd East Frk | | Hamlin | NY | 14464 | |
| Theresa Van Auker | | 10869 Ridge Rd | | Medina | NY | 14103 | |
| Theresa Vinson | | 149 Pk Ave | | Lockport | NY | 14094 | |
| Theresa Walton | | 3337 Stonegate Dr | | Flint | MI | 48507 | |
| Theresa Watson | | 9280 W 900 S | | Fairmount | IN | 46928 | |
| Theresa Wright | | 4404 Annapolis Ave | | Dayton | OH | 45416 | |
| Therese Beck | | 2098 E Mclean Ave | | Burton | MI | 48529 | |
| Therese Leone | | 814 Second St | | Sandusky | OH | 44870 | |
| Therese Randall | | 2038 Blades Ave | | Flint | MI | 48503 | |
| Theretha Vaughn | | 3493 Bagshaw Dr | | Saginaw | MI | 48601 | |
| Theron Zatkovic | | 1285 Graf Rd | | Caro | MI | 48723 | |
| Thia Keith | | 10720 S 400 W | | Bunker Hill | IN | 46914 | |
| Thomas Adamczyk | | 2207 Adams Blvd | | Saginaw | MI | 48602 | |
| Thomas Adams | | 599 Thurman Ave | | Columbus | OH | 43206 | |
| Thomas Agostinelli | | 4702 Dewey Ave Apt 2 | | Rochester | NY | 14612 | |
| Thomas Allison | | 54 Somerset | | Swartz Creek | MI | 48473 | |
| Thomas Alvord | | 8430 Mountain Rd | | Gasport | NY | 14067 | |
| Thomas Anderson | | 4802 Bogart Rd | | Huron | OH | 44839 | |
| Thomas Andreassi | | 129 Mcguire Rd | | Rochester | NY | 14616 | |
| Thomas Andrus | | 1104 E Kinney Rd | | Munger | MI | 48747 | |
| Thomas Anthony Iii | | 5715 Hanes Rd | | Vassar | MI | 48768 | |
| Thomas Appold | | 1466 E Salzburg Rd | | Bay City | MI | 48706 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 643 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Thomas Ashford | | 300 Brookwood Dr | | Athens | AL | 35613 | |
| Thomas Atkinson | | 1875 Landon Rd | | Hastings | MI | 49058 | |
| Thomas Aurand | | 9160 Reid Rd | | Swartz Creek | MI | 48473 | |
| Thomas Babcock | | 2283 Ringle Rd | | Vassar | MI | 48768 | |
| Thomas Bacon | | 766 Fletcher St | | Tonawanda | NY | 14150 | |
| Thomas Bader | | 12346 N State Rd | | Otisville | MI | 48463 | |
| Thomas Bagovich | | 910 Oxbow Ln | | Lewiston | NY | 14092 | |
| Thomas Baker | | PO Box 2251 | | Dayton | OH | 45401 | |
| Thomas Barber | | 804 13th Ave Se | | Decatur | AL | 35601 | |
| Thomas Barnard Jr | | 3401 Meadow Lark Dr | | Guntersville | AL | 35976 | |
| Thomas Barone | | 375 Rosewood Ter | | Rochester | NY | 14609 | |
| Thomas Bartnick | | PO Box 9 | | Lamont | MI | 49430 | |
| Thomas Bates | | 10151 Rd 280 | | Philadelphia | MS | 39350 | |
| Thomas Bates | | 1765 Birch Dr | | Pinconning | MI | 48650 | |
| Thomas Baugher | | 18027 Belmont Cr | | Athens | AL | 35613 | |
| Thomas Baxter | | 90 Sunset Hills Ave Nw | | Grand Rapids | MI | 49544 | |
| Thomas Becker | | 5455 Liberty Woods Dr | | Hamilton | OH | 45011 | |
| Thomas Beetle | | 86 Yorkbay Trail | | W Henrietta | NY | 14586 | |
| Thomas Bell | | 2202 Mackinaw St | | Saginaw | MI | 48602 | |
| Thomas Bennett | | 14082 Henderson Rd | | Otisville | MI | 48463 | |
| Thomas Bergman | | 3188 Obrien | | Walker | MI | 49544 | |
| Thomas Berry Jr | | 728 Country Ln | | Anderson | IN | 46013 | |
| Thomas Biddlecombe | | 711 Kingfisher Court | | Huron | OH | 44839 | |
| Thomas Bingham Jr | | 6 Overbrook | | Tonawanda | NY | 14150 | |
| Thomas Bird | | 122 Erie St | | Marblehead | OH | 43440 | |
| Thomas Birdwell | | 14256 Tuscola Rd | | Clio | MI | 48420 | |
| Thomas Blankinship | | 5403 Winshall Dr | | Sw Creek | MI | 48473 | |
| Thomas Bordeau | | 7082 Academy Ln | | Lockport | NY | 14094 | |
| Thomas Bourassa Jr | | 402 E Ohio St | | Bay City | MI | 48706 | |
| Thomas Bowen | | 738 S Pk Ave | | Saginaw | MI | 48607 | |
| Thomas Bowles | | 5398 Grover Dr | | Columbiaville | MI | 48421 | |
| Thomas Bradley Jr | | 2915 S Main St | | Newfane | NY | 14108 | |
| Thomas Brauer | | 4865 Meyers Hill Rd | | Ransomville | NY | 14131 | |
| Thomas Braun | | 2456 Cottrell Dr | | Caro | MI | 48723 | |
| Thomas Bridges | | 4670 S Clubview Dr | | Adrian | MI | 49221 | |
| Thomas Bright | | 2 Bentley Ct | | Williamsville | NY | 14221 | |
| Thomas Britt | | 7625 Ridge Rd | | Gasport | NY | 14067 | |
| Thomas Broadbent | | 8227 Berkley Manor Blvd | | Spring Hill | FL | 34606 | |
| Thomas Bromberg | | 2102 S Farragut St | | Bay City | MI | 48708 | |
| Thomas Brosamer | | 5751 Catawba Dr | | Adrian | MI | 49221 | |
| Thomas Brown | | 28 Sothery Pl | | Rochester | NY | 14624 | |
| Thomas Brown | | 302 Borton Ave | | Essexville | MI | 48732 | |
| Thomas Brown | | 700 Egenesee St | | Frankenmuth | MI | 48735 | |
| Thomas Bruner | | 820 Lancelot Apt D | | W Carrollton | OH | 45449 | |
| Thomas Bryan | | 411 Jackson St | | Port Clinton | OH | 43452 | |
| Thomas Bryant | | 13 Davidson Rd | | Leoma | TN | 38468 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Thomas Brzeczkiewicz | | 2600 E Chapel | | Saginaw | MI | 48603 | |
| Thomas Burnham | | 700 Main St | | Essexville | MI | 48732 | |
| Thomas Buxman | | 7597 Shetland Dr | | Saginaw | MI | 48609 | |
| Thomas Byars | | 151 W Greyhound Pass | | Carmel | IN | 46032 | |
| Thomas Cabeen | | 2335 Edward Dr | | Kokomo | IN | 46902 | |
| Thomas Cahill | | 3240 Joan Rd | | Columbus | OH | 43204 | |
| Thomas Callahan | | 12183 Jennings Rd | | Linden | MI | 48451 | |
| Thomas Caltagirone | | 5043 W Mcmillan Rd | | Muskegon | MI | 49445 | |
| Thomas Cameron | | 14299 Weir Rd | | Clio | MI | 48420 | |
| Thomas Cardimona | | N3908 Division Rd | | Cascade | WI | 53011 | |
| Thomas Carlson | | 649 Swan Dr | | Waterford | WI | 53185 | |
| Thomas Carr | | 1736 Central Ave | | Anderson | IN | 46016 | |
| Thomas Carter | | 1002 Hillwood Dr Sw | | Decatur | AL | 35601 | |
| Thomas Cascia | | 28 Coral Gables Ln | | Eamherst | NY | 14051 | |
| Thomas Cassenti Jr | | 62 Bright St | | Lockport | NY | 14094 | |
| Thomas Cervi | | 7 Livingston Pl | | Lockport | NY | 14094 | |
| Thomas Cesa | | 16d Deertrack Trail | | Norwalk | OH | 44857 | |
| Thomas Chapman | | PO Box 213 | | Brethren | MI | 49619 | |
| Thomas Christy | | 5631 Ide Rd | | Burt | NY | 14028 | |
| Thomas Cloen | | 93 Ridgewood Dr | | Snyder | NY | 14226 | |
| Thomas Collins | | 20860 Edgewood Rd | | Athens | AL | 35614 | |
| Thomas Conrad | | 63 Thatcher Rd | | Rochester | NY | 14617 | |
| Thomas Contreras | | 3278 Meadowview Ln | | Saginaw | MI | 48601 | |
| Thomas Coombs | | PO Box 1064 | | Kokomo | IN | 46903 | |
| Thomas Coop | | 3816 Yorkland Dr 6 | | Comstock Pk | MI | 49321 | |
| Thomas Cory | | 3 Indian Ter | | Norwalk | OH | 44857 | |
| Thomas Cowart | | 312 Six Mile Creek Rd | | Somerville | AL | 35670 | |
| Thomas Craycraft | | 1905 Little Sugarcreek Rd | | Bellbrook | OH | 45305 | |
| Thomas Crean | | 7138 Academy Ln | | Lockport | NY | 14094 | |
| Thomas Currier | | 4417 Britton Rd | | Perry | MI | 48872 | |
| Thomas Curylo | | 8268 Ziblut Ct | | Niagara Falls | NY | 14304 | |
| Thomas Czerniak | | 5665 Lessandro | | Saginaw | MI | 48603 | |
| Thomas Dagostino | | 14 Matlyn Dr | | Rochester | NY | 14624 | |
| Thomas Darby | | 4745 S Airport Rd | | Bridgeport | MI | 48722 | |
| Thomas Davis | | 7760 Barker Rd | | Athens | AL | 35614 | |
| Thomas Davis | | 1387 Oriole Ct Sw | | Wyoming | MI | 49509 | |
| Thomas Defabbio | | 2537 Lockport Olcott Rd | | Newfane | NY | 14108 | |
| Thomas Defilippo | | 7518 Congressional Dr | | Lockport | NY | 14094 | |
| Thomas Denniston Jr | | 425 High St | | Lockport | NY | 14094 | |
| Thomas Depointe | | 9 Manor Ln | | Middleport | NY | 14105 | |
| Thomas Derrenbacher | | 5960 Harter Rd | | Dansville | NY | 14437 | |
| Thomas Diener | | 3237 Comer Dr | | Flint | MI | 48506 | |
| Thomas Dinsmoore | | 8625 Hospital Rd | | Freeland | MI | 48623 | |
| Thomas Dues | | 5210 W Saginaw Rd | | Vassar | MI | 48768 | |
| Thomas Dukes | | 304 Hampton Hills Dr | | Moundville | AL | 35474 | |
| Thomas Dunlap | | 1003 West Adams St | | Sandusky | OH | 44870 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 645 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Thomas Dunn | | 4925 Goodyear Dr | | Dayton | OH | 45406 | |
| Thomas Dunne | | 3850 S Miner St 4 | | Milwaukee | WI | 53221 | |
| Thomas Dwyer | | 2490 Sylmar Ct | | Cincinnati | OH | 45233 | |
| Thomas Dyamond | | 438 Marshall Dr | | Xenia | OH | 45385 | |
| Thomas Eaves | | 6240 Sheridan Rd | | Saginaw | MI | 48601 | |
| Thomas Ecarius | | 554 W Margaret Rd | | Sanford | MI | 48657 | |
| Thomas Egerer | | 1445 Pacelli St | | Saginaw | MI | 48638 | |
| Thomas Eickhoff | | 8226 E Mt Morris Rd | | Otisville | MI | 48463 | |
| Thomas Ewald | | 2189 Remington Rd | | Caro | MI | 48723 | |
| Thomas Finney | | 2516 Stark Rd | | Midland | MI | 48642 | |
| Thomas Finucane | | 215 Magnolia Ave | | East Rochester | NY | 14445 | |
| Thomas Fisk | | 3746 Day Rd | | Lockport | NY | 14094 | |
| Thomas Flores | | 1312 Britan | | Wichita Falls | TX | 76309 | |
| Thomas Follen | | 204 Elm St PO Box 172 | | Vernon | MI | 48476 | |
| Thomas Forgie | | 11036 Aspen Ln West | | Clio | MI | 48420 | |
| Thomas Foster | | 2226 E Johnstone Rd | | Owosso | MI | 48867 | |
| Thomas Fritz | | 1520 Mershon | | Saginaw | MI | 48602 | |
| Thomas Frye | | Rr 4 Box 133 | | Elwood | IN | 46036 | |
| Thomas Gaiser | | 2451 N Mason St | | Saginaw | MI | 48602 | |
| Thomas Garvie Jr | | 1487 E Hotchkiss | | Bay City | MI | 48706 | |
| Thomas Gary | | 1329 E 600 N | | Alexandria | IN | 46001 | |
| Thomas Garzelloni | | 13482 Pinewood | | Grand Haven | MI | 49417 | |
| Thomas Gates | | 5821 Sheridan Rd | | Vassar | MI | 48768 | |
| Thomas Gatewood | | 10478 Grand Blanc Rd | | Gaines | MI | 48436 | |
| Thomas Gaudreau | | 4062 Brown Rd | | Vassar | MI | 48768 | |
| Thomas Gehrig | | 10033 Silvercreek Dr | | Frankenmuth | MI | 48734 | |
| Thomas Geiner | | 2303 Georgetown Ave | | Toledo | OH | 43613 | |
| Thomas Giacoletti | | 12115 Wahl Rd | | Saint Charles | MI | 48655 | |
| Thomas Giglio | | PO Box 85 | | York | NY | 14592 | |
| Thomas Gilliam | | 6827 Co Rd 39 | | Fackler | AL | 35746 | |
| Thomas Gorrow Jr | | 10 Alpine Ln | | Caledonia | NY | 14423 | |
| Thomas Gough | | 119 Odessa Dr | | East Amherst | NY | 14051 | |
| Thomas Grant | | 13467 Elms Rd | | Birch Run | MI | 48415 | |
| Thomas Gray | | 13 Priscilla Ln | | Lockport | NY | 14094 | |
| Thomas Gray | | 14210 7 Mile Rd | | Belding | MI | 48809 | |
| Thomas Greene | | 4509 Military Rd | | Niagara Falls | NY | 14305 | |
| Thomas Griffin | | 114 Herman Bailey Rd | | Somerville | AL | 35670 | |
| Thomas Grinstead | | 7680 E 236th St | | Cicero | IN | 46034 | |
| Thomas Groves | | 3525 Eisenhower Rd | | Columbus | OH | 43224 | |
| Thomas Guldenzoph | | 3666 Frandor | | Saginaw | MI | 48603 | |
| Thomas Hacker | | 443 Circle Ave | | Hinsdale | IL | 60527 | |
| Thomas Haisley | | 6201 W Mcarthur Ln | | Muncie | IN | 47304 | |
| Thomas Haley | | 524 Eastwood St | | Cherokee | AL | 35616 | |
| Thomas Hall | | 5133 Hickory Ct | | Saginaw | MI | 48603 | |
| Thomas Hamelink | | 2567 Mc Clew Rd | | Burt | NY | 14028 | |
| Thomas Hanna | | 3749 Dewey Ave Apt 1 | | Rochester | NY | 14616 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Thomas Hardy | | 102 E North Union Apt 3 | | Bay City | MI | 48706 | |
| Thomas Harris | | 2493 Verne Rd | | Burt | MI | 48417 | |
| Thomas Hart | | 149 Grafton St | | Rochester | NY | 14621 | |
| Thomas Hart Ii | | 212 Mill St | | Flushing | MI | 48433 | |
| Thomas Harvey | | 9403 N State Rd | | Otisville | MI | 48463 | |
| Thomas Hatfield | | 17845 Swan Creek Rd | | Hemlock | MI | 48626 | |
| Thomas Hauck | | 675 Rush Scottsville Rd | | Rush | NY | 14543 | |
| Thomas Hawkins | | 1410 Sheraton St Se | | Decatur | AL | 35603 | |
| Thomas Haynes | | 14898 Lake Dr | | Idlewild | MI | 49642 | |
| Thomas Heary | | 6290 Shimer Dr | | Lockport | NY | 14094 | |
| Thomas Heideman | | 6654 Sheetran Rd | | Pendelton | NY | 14094 | |
| Thomas Heindl | | 90 Yates St | | Rochester | NY | 14609 | |
| Thomas Henry Jr | | 3605 Ann Dr | | Sandusky | OH | 44870 | |
| Thomas Henson | | 9870 Skiff Rd | | Jerome | MI | 49249 | |
| Thomas Herrgard | | 846 Jones St Nw | | Grand Rapids | MI | 49544 | |
| Thomas Hicks | | 1113 West Fifth Ave | | Flint | MI | 48504 | |
| Thomas Hine | | 6135 Carnation Rd | | Dayton | OH | 45449 | |
| Thomas Hitt | | 9592 Hwy 494 | | Little Rock | MS | 39337 | |
| Thomas Hockema | | 2470 W 600 S | | Anderson | IN | 46013 | |
| Thomas Hodge | | 10350 Creek Rd | | Pavilion | NY | 14525 | |
| Thomas Hofacker | | 5577 Little Portage Rd | | Port Clinton | OH | 43452 | |
| Thomas Hoffa | | 5235 W Dodge Rd | | Clio | MI | 48420 | |
| Thomas Hollerback | | 909 Bentley St | | Chesaning | MI | 48616 | |
| Thomas Holubik | | 619 Florence St | | St Charles | MI | 48655 | |
| Thomas Homme Jr | | 33 Lindhurst Dr | | Lockport | NY | 14094 | |
| Thomas Horupa | | 3476 Melody Ln | | Saginaw | MI | 48601 | |
| Thomas Hosken | | 2118 Robinhood Dr | | Miamisburg | OH | 45342 | |
| Thomas Hoskins | | 4910 Larchview Dr | | Huber Heights | OH | 45424 | |
| Thomas Hovind | | 6342 Robinson Rd Lot 118 | | Lockport | NY | 14094 | |
| Thomas Huber | | 20 Chesham Way | | Fairport | NY | 14450 | |
| Thomas Huber | | 7360 E Holland Rd | | Saginaw | MI | 48601 | |
| Thomas Hudson | | 6109 S Fox Chase | | Pendleton | IN | 46064 | |
| Thomas Huiskens | | 3003 S Jefferson St | | Bay City | MI | 48708 | |
| Thomas Hurst | | 2821 S Dixon Rd | | Kokomo | IN | 46902 | |
| Thomas Huss | | 266 Oak Glen | | Davison | MI | 48423 | |
| Thomas Hutchings | | 104 Forest Lawn Dr | | Cadillac | MI | 49601 | |
| Thomas Jacobs | | 1251 N Shiawassee St | | Owosso | MI | 48867 | |
| Thomas Jaskier | | 92 W Rouen Dr | | Cheektowaga | NY | 14227 | |
| Thomas Jenkins | | 5204 Skadden Rd | | Sandusky | OH | 44870 | |
| Thomas Jenkins | | 508 Meadow Ln | | Sandusky | OH | 44870 | |
| Thomas Johnroe | | 2039 Richter | | St Helen | MI | 48656 | |
| Thomas Johnson | | 9035 Greenway Blvd Apt C 39 | | Saginaw | MI | 48609 | |
| Thomas Johnson | | 803 Woodside Ln | | Bay City | MI | 48708 | |
| Thomas Jones | | 1462 County Rd 314 | | Town Creek | AL | 35672 | |
| Thomas Jordan | | 2472 Fenton Creek Ct | | Fenton | MI | 48430 | |
| Thomas Juszko | | 14355 Buck | | Taylor | MI | 48180 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Thomas Kaye | | 113 Kathleen Terr | | Camillus | NY | 13031 | |
| Thomas Keating | | 144 Beresford Rd | | Rochester | NY | 14610 | |
| Thomas Keck | | 223 Old English Dr | | Rochester | NY | 14616 | |
| Thomas Keith | | 1091 Chesaning Rd | | Montrose | MI | 48457 | |
| Thomas Kelly | | 39 Beaumont Rd | | Rochester | NY | 14616 | |
| Thomas Kelly | | 301 Southlea Dr | | Kokomo | IN | 46902 | |
| Thomas Kelly | | 11696 Sunset Glen | | Allendale | MI | 49401 | |
| Thomas Kessler Sr | | 1015 E Covepark Blvd | | Sandusky | OH | 44871 | |
| Thomas Ketchum | | 12987 Blueberry Ln | | Holland | MI | 49424 | |
| Thomas King | | 3026 N 750 W | | Kokomo | IN | 46901 | |
| Thomas Kisner | | 316 N Meridian Rd | | Addison | MI | 49220 | |
| Thomas Kligar | | 5499 Mt Morris Rd | | Mt Morris | MI | 48458 | |
| Thomas Kline | | 2022 5th St | | Bay City | MI | 48708 | |
| Thomas Klonowski Jr | | 7182 Burmeister Dr | | Saginaw | MI | 48609 | |
| Thomas Klopfer | | 2936 Quaker Rd | | Gasport | NY | 14067 | |
| Thomas Kloster | | 5708 Ivanrest | | Grandville | MI | 49418 | |
| Thomas Knepper | | 4395 E Co Rd 275 N | | Logansport | IN | 46947 | |
| Thomas Knezetic | | 4981 Tim Tam Trl | | Blasdell | NY | 14219 | |
| Thomas Knochel | | 777 Quillett Dr | | Beaverton | MI | 48612 | |
| Thomas Knox | | 8846 M 50 | | Onsted | MI | 49265 | |
| Thomas Koban | | 6924 Witmer Rd | | N Tonawanda | NY | 14120 | |
| Thomas Koepf Jr | | 2354 Wildner Rd | | Sebewaing | MI | 48759 | |
| Thomas Koss | | 10280 Transit Rd | | East Amherst | NY | 14051 | |
| Thomas Kosterman | | W4953 Rasmussen Rd | | Wild Rose | WI | 54984 | |
| Thomas Kostus | | 912 S Sheridan St | | Bay City | MI | 48708 | |
| Thomas Kozielski | | PO Box 83 | | Pinconning | MI | 48650 | |
| Thomas Kreh | | 2341 Lynch Ave | | Granite City | IL | 62040 | |
| Thomas Kreinbrink | | 1476 Decamp | | Burton | MI | 48529 | |
| Thomas Kretlow | | 2445 W Applewood Ln | | Glendale | WI | 53209 | |
| Thomas Lanni | | 56 Hager Rd | | Rochester | NY | 14616 | |
| Thomas Legg | | 5065 County Rd 86 | | Moulton | AL | 35650 | |
| Thomas Lehman | | 480 E 800 N | | Alexandria | IN | 46001 | |
| Thomas Lesh | | 4707 N Gleaner | | Freeland | MI | 48623 | |
| Thomas Lesnar | | 12069 Palatial Dr | | Freeland | MI | 48623 | |
| Thomas Levandoski | | 1537 Powers Ave Nw | | Grand Rapids | MI | 49504 | |
| Thomas Lewis | | 705 Brubaker Dr | | Kettering | OH | 45429 | |
| Thomas Lewis | | 7270 Mccarty Rd | | Saginaw | MI | 48603 | |
| Thomas Lewis | | 2662 Wieneke Rd | | Saginaw | MI | 48603 | |
| Thomas Lindner | | 9712 Walnut St | | Reese | MI | 48757 | |
| Thomas Loyd | | 1209 19th Ave Sw | | Decatur | AL | 35601 | |
| Thomas Lutenske | | 4222 Midland Rd | | Saginaw | MI | 48603 | |
| Thomas Mac Arthur | | 8514 Seymour Rd | | Gaines | MI | 48436 | |
| Thomas Madaj | | 1832 S Johnson St | | Bay City | MI | 48708 | |
| Thomas Maddox | | 2142 S 410 W | | Russiaville | IN | 46979 | |
| Thomas Maddox Jr | | 3204 Orleans Dr | | Kokomo | IN | 46902 | |
| Thomas Magnus | | 10520 Gera Rd | | Birch Run | MI | 48415 | |

12/28/2007 11:02 AM

CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Thomas Maher | | 300 Ridge Rd | | Kokomo | IN | 46901 | |
| Thomas Mahler | | 5559 E Von Glahn Rd | | Marblehead | OH | 43440 | |
| Thomas Malone | | 9309 Sheridan | | Burt | MI | 48417 | |
| Thomas Marckini | | 591 Evergreen St | | Jenison | MI | 49428 | |
| Thomas Marefka | | W198 S11055 Racine Ave | | Muskego | WI | 53150 | |
| Thomas Markley | | 112 Autumnvale Dr | | Lockport | NY | 14094 | |
| Thomas Maurer | | 4318 Bardshar Rd | | Castalia | OH | 44824 | |
| Thomas Maxwell | | 2577 E North Union Rd | | Bay City | MI | 48706 | |
| Thomas Mc Fate | | 868 Crosswinds Blvd | | Crossville | TN | 38555 | |
| Thomas Mc Nulty | | 2197 Edgemere Dr | | Rochester | NY | 14612 | |
| Thomas Mcabee | | 1520 Thompson Rd | | Decatur | AL | 35603 | |
| Thomas Mcbride | | PO Box 6049 | | Kokomo | IN | 46904 | |
| Thomas Mcconnell | | 1026 Linda Dr | | Kokomo | IN | 46902 | |
| Thomas Mcdonald | | 3963 Bright Gold | | Columbus | OH | 43110 | |
| Thomas Mcgory | | 5401 Bogart Rd W | | Castalia | OH | 44824 | |
| Thomas Mclaren | | 6411 Bernhard Cir | | Grand Blanc | MI | 48439 | |
| Thomas Mead | | 1535 Riviera | | Saginaw | MI | 48604 | |
| Thomas Mechura | | 7479 Miller Rd | | Swartz Creek | MI | 48473 | |
| Thomas Mehl | | 507 Valley View Dr | | Middletown | OH | 45044 | |
| Thomas Melzoni | | 1441 Sherwood Forest Dr | | W Carrollton | OH | 45449 | |
| Thomas Metiva | | 509 Shepard St | | Saginaw | MI | 48604 | |
| Thomas Miller | | 9265 East Rd | | Burt | MI | 48417 | |
| Thomas Miller Jr | | 2916 Blair Rd | | Muskegon | MI | 49445 | |
| Thomas Milwrick | | 801 E Hotchkiss Rd | | Bay City | MI | 48706 | |
| Thomas Mocarski | | 2230 Beebe Rd | | Wilson | NY | 14172 | |
| Thomas Moor | | 228 W High St | | Greentown | IN | 46936 | |
| Thomas Moore | | 349 Rutgers St | | Rochester | NY | 14607 | |
| Thomas Moore | | 1201 S Elizabeth St | | Kokomo | IN | 46902 | |
| Thomas Moore | | 15154 Mccashin Lake Rd | | Linden | MI | 48451 | |
| Thomas Moran | | 6116 Reger Dr | | Lockport | NY | 14094 | |
| Thomas Morrison | | 4230 Walbridge Trl | | Beavercreek | OH | 45430 | |
| Thomas Mossner | | 10419 Holland Rd | | Frankenmuth | MI | 48734 | |
| Thomas Mouw | | 3624 56th St Sw | | Grandville | MI | 49418 | |
| Thomas Muey | | 619 W Washington St | | Alexandria | IN | 46001 | |
| Thomas Mumbower | | 1823 Raintree Dr | | Anderson | IN | 46011 | |
| Thomas Munnings | | 337 Bronx Dr | | Rochester | NY | 14623 | |
| Thomas Muste | | 4878 Buehler Rd | | Hastings | MI | 49058 | |
| Thomas Mygrant | | 6875 County Rd 191 | | Bellevue | OH | 44811 | |
| Thomas Napieralski | | 6211 Fairway Pines Lot 3 | | Bay City Mi | MI | 48706 | |
| Thomas Neal | | 1200 Snyder Rd | | Norwalk | OH | 44857 | |
| Thomas Nelson | | 133 Loyalist Ave | | Rochester | NY | 14624 | |
| Thomas Neumeyer | | 6 Fair Oak Dr | | Milan | OH | 44846 | |
| Thomas Nichols | | 80517 Avenida Santa Carmen | | Indio | CA | 92203 | |
| Thomas Nimrick | | 2607 Woodbluff Ln | | Dayton | OH | 45458 | |
| Thomas Noone | | 2033 South H St | | Elwood | IN | 46036 | |
| Thomas Norman | | 2024 High Knoll | | Dayton | OH | 45414 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit    Pg 649 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Thomas Nowak | | 1469 S 73rd St | | West Allis | WI | 53214 | |
| Thomas Nutini | | 5999 Pkglen Rd | | Galloway | OH | 43119 | |
| Thomas Oconnell | | 35 Colleen Way | | Pittsford | NY | 14534 | |
| Thomas Oldenburg | | PO Box 2 | | Richville | MI | 48758 | |
| Thomas Older | | 1071 E Mandeville St | | Burton | MI | 48529 | |
| Thomas Ollmann | | 1810 Monroe Ave | | So Milwaukee | WI | 53172 | |
| Thomas Olszewski Jr | | 321 Iroquois Ave | | Lancaster | NY | 14086 | |
| Thomas Owens | | 3817 Wedgewood Dr Sw | | Wyoming | MI | 49509 | |
| Thomas Padgett | | 683b Bethlehem Church Rd | | Fitzgerald | GA | 31750 | |
| Thomas Palmer | | 4194 West 168 St | | Cleveland | OH | 44135 | |
| Thomas Parker | | 2307 Westwind Dr | | Sandusky | OH | 44870 | |
| Thomas Pastorella | | 502 Bay Meadow Dr | | Webster | NY | 14580 | |
| Thomas Patterson | | 1955 W Havens | | Kokomo | IN | 46901 | |
| Thomas Paulson | | 4258 Evergreen Dr | | Adrian | MI | 49221 | |
| Thomas Pearson | | R R 1 Box 227b | | Carbon | IN | 47837 | |
| Thomas Perron | | 604 Kings Cross Ct | | W Carrollton | OH | 45449 | |
| Thomas Perry | | 908 N Birney St | | Bay City | MI | 48708 | |
| Thomas Personius | | 4611 Shadigee Rd | | Newfane | NY | 14108 | |
| Thomas Peruzzini | | 39 Talamora Trail | | Brockport | NY | 14420 | |
| Thomas Petee | | 1255 W Cody Estey Rd | | Pinconning | MI | 48650 | |
| Thomas Peterson | | 7264 Nickett Dr | | N Tonawanda | NY | 14120 | |
| Thomas Pflieger | | 1345 Springdale 7 | | Sandusky | OH | 44870 | |
| Thomas Pierce | | 7108 Rook Rd | | Bridgeport | MI | 48722 | |
| Thomas Poast | | 8387 Dayton Oxford Rd | | Carlisle | OH | 45005 | |
| Thomas Polito | | 64 Brandy Brook Ln | | Rochester | NY | 14612 | |
| Thomas Pope | | 201 Exchange St | | Attica | NY | 14011 | |
| Thomas Popielarz | | 4600 Venoy | | Saginaw | MI | 48604 | |
| Thomas Porter | | 4056 S 100 E | | Greentown | IN | 46936 | |
| Thomas Postulka | | 1220 S Armstrong St | | Kokomo | IN | 46902 | |
| Thomas Pratt | | 52 Fourth St | | Rochester | NY | 14609 | |
| Thomas Premo | | 9650 N Gleaner Rd | | Freeland | MI | 48623 | |
| Thomas Radabaugh | | 124 S Trumbull Rd | | Bay City | MI | 48708 | |
| Thomas Rado | | 16265 E C R 32 | | Bellevue | OH | 44811 | |
| Thomas Raftery | | 1785 St Rt 61 | | Norwalk | OH | 44857 | |
| Thomas Ratcliffe Ii | | 4645 Rossman Rd | | Kingston | MI | 48741 | |
| Thomas Rebuck | | 117 S Clinton St | | Alexandria | IN | 46001 | |
| Thomas Reed | | 2906 W Bogart Rd | | Sandusky | OH | 44870 | |
| Thomas Reilly | | 8174 Green Vally Dr | | Grand Blanc | MI | 48439 | |
| Thomas Ricco | | 4930 S 40th St | | Greenfield | WI | 53221 | |
| Thomas Richardson | | 409 Emichigan Ave | | Augres | MI | 48703 | |
| Thomas Richter | | 623 Winnebago Ave Lot 16 | | Sandusky | OH | 44870 | |
| Thomas Ricks | | 175 Kirby Rd | | Hillsboro | AL | 35643 | |
| Thomas Riggs | | 9220 S 400 W | | Fairmount | IN | 46928 | |
| Thomas Riley | | 157 Tallassee Trail | | Leesburg | GA | 31763 | |
| Thomas Riley | | 1810 6th St | | Bay City | MI | 48706 | |
| Thomas Robach | | 2541 19 Mile Rd Ne | | Cedar Springs | MI | 49319 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 650 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Thomas Roessl | | 4104 E Barton Rd | | Oak Creek | WI | 53154 | |
| Thomas Roest | | 9778 Bend Dr | | Jenison | MI | 49428-9525 | |
| Thomas Rohde | | 5245 Pierce Rd | | Saginaw | MI | 48604 | |
| Thomas Rohring | | 298 Woodward Ave Upper | | Buffalo | NY | 14214 | |
| Thomas Rondo | | 11142 Maple Rd | | Birch Run | MI | 48415 | |
| Thomas Rondo | | 2430 Gabel Rd | | Saginaw | MI | 48601 | |
| Thomas Rosati | | 4052 Irish Rd | | Lockport | NY | 14094 | |
| Thomas Rosser | | 11377 Lake Circle Dr S | | Saginaw | MI | 48609 | |
| Thomas Rugenstein | | 1235 E Linwood | | Linwood | MI | 48634 | |
| Thomas Ruhstorfer | | 6666 Tamarack Trail | | Lake | MI | 48632 | |
| Thomas Runyan | | 1200 Gilbert Rd | | Flint | MI | 48504 | |
| Thomas Rupley | | 5160 Boardman | | Onsted | MI | 49265 | |
| Thomas Russell | | 30712 Lester Rd | | Lester | AL | 35647 | |
| Thomas Ryals | | 2311 Golf Course Dr | | Albany | GA | 31707 | |
| Thomas Saddler | | 216 School House Ln | | Cape May Court House | NJ | 08210-3800 | |
| Thomas Samuel | | 1607 Jones Ave | | Albany | GA | 31707 | |
| Thomas Sarasin | | 419 Montana Ave | | So Milwaukee | WI | 53172 | |
| Thomas Sass | | 465 Homestead Dr | | North Tonawanda | NY | 14120 | |
| Thomas Savage | | 155 Wallen Ln | | Thorn Hill | TN | 37881 | |
| Thomas Scanio | | 15 Foxshire Cir | | Rochester | NY | 14606 | |
| Thomas Schaefer | | 6170 Teagarden Cir | | Dayton | OH | 45449 | |
| Thomas Scherer | | 1321 Clinton St | | Sandusky | OH | 44870 | |
| Thomas Schleef | | PO Box 21 | | Lockport | NY | 14095 | |
| Thomas Schleich Jr | | 345 Lagrange Ave | | Rochester | NY | 14615 | |
| Thomas Schmitt | | 611 Woodstock Ave | | Tonawanda | NY | 14150 | |
| Thomas Schmitz | | W5559 County Rd Ii | | Random Lake | WI | 53075 | |
| Thomas Schofield | | 11509 North Lake Dr | | Holland | MI | 49424 | |
| Thomas Scholtens | | 8640 Vista Dr | | Newaygo | MI | 49337 | |
| Thomas Schroeder | | 415 S Westervelt | | Saginaw | MI | 48604 | |
| Thomas Schumacher | | 3278 E Norwich Ave | | Saint Francis | WI | 53235 | |
| Thomas Schwanger | | 865 Crosstree Ln | | Sandusky | OH | 44870 | |
| Thomas Schwartz | | PO Box 6486 | | Kokomo | IN | 46901 | |
| Thomas Seidel | | 6670 Bay Gladwin Co Line Rd | | Bentley | MI | 48613 | |
| Thomas Sharp | | 1308 Meadowbrook Dr | | Kokomo | IN | 46902 | |
| Thomas Shaw | | 43 Dale St | | Rochester | NY | 14621 | |
| Thomas Shedd | | 4363 Lawnwood Ln | | Burton | MI | 48529 | |
| Thomas Shepardson | | 5190 Holton Duck Lake Rd | | Twin Lake | MI | 49457 | |
| Thomas Shepherd | | 289 W Cloverbrook Dr | | Owosso | MI | 48867 | |
| Thomas Shufelt | | 181 Carrington Ln | | Calera | AL | 35040 | |
| Thomas Sibert | | 4612 Tiffin Ave | | Sandusky | OH | 44870 | |
| Thomas Sickinger | | 520 Milan Ave Lot 149 | | Norwalk | OH | 44857 | |
| Thomas Sidor | | 2510 Johnson St | | Marne | MI | 49435 | |
| Thomas Silvers | | 1200 Gleneagles Dr | | Kokomo | IN | 46902 | |
| Thomas Simon | | 7878 Chestnut Ridge Rd | | Gasport | NY | 14067 | |
| Thomas Simpson | | 40 Wyndham Rd | | Rochester | NY | 14612 | |
| Thomas Simpson | | 4474 N 47th St | | Milwaukee | WI | 53218 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of four exhibits   Pg 651 of 1000
Affidavit
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Thomas Sims | | 981 Old Hwy 24 | | Trinity | AL | 35673 | |
| Thomas Singleton Jr | | PO Box 350 | | Lockport | NY | 14095 | |
| Thomas Skunda | | 7113 Meadow Vue | | Grand Blanc | MI | 48439 | |
| Thomas Smalley | | 1805 Roswell Rd 39e | | Marietta | GA | 30062 | |
| Thomas Smith | | 1127 Dunkirk St | | Mt Morris | MI | 48458 | |
| Thomas Sobol | | 3403 W Franklin Ter | | Franklin | WI | 53132 | |
| Thomas Sova | | 10295 Sarle Rd | | Freeland | MI | 48623 | |
| Thomas Stachowski | | 4670 North Rd | | Standish | MI | 48658 | |
| Thomas Stanley | | PO Box 66 | | Akron | NY | 14001 | |
| Thomas Stern | | Pobox 60362 | | Rochester | NY | 14606 | |
| Thomas Stokes | | 4162 W Pasadena | | Flint | MI | 48504 | |
| Thomas Stone | | 7406 Porter Rd | | Grand Blanc | MI | 48439 | |
| Thomas Strelau | | 7582 Esr101 B | | Castalia | OH | 44824 | |
| Thomas Stuck | | 7920 Arthur | | Coopersville | MI | 49404 | |
| Thomas Sullivan | | 2944 Drum Rd | | Middleport | NY | 14105 | |
| Thomas Super | | 1118 Midland Rd | | Bay City | MI | 48706 | |
| Thomas Sutter | | 1054 Jennings Rd | | N Fairfield | OH | 44855 | |
| Thomas Swiger | | 6570 Jackson Rd | | Saranac | MI | 48881 | |
| Thomas Swiger | | 3253 Coach Ln Se Apt 3b | | Kentwood | MI | 49512 | |
| Thomas Szafranski | | 334 W Cottage Grove Rd | | Linwood | MI | 48634 | |
| Thomas Talmadge | | 35 Red Maple Dr | | Fairport | NY | 14450 | |
| Thomas Tankersley | | 269 Pickett Dr | | Minor Hill | TN | 38473 | |
| Thomas Tanner | | PO Box 32 | | Saint Charles | MI | 48655 | |
| Thomas Tate | | 861 Ariebill St Sw | | Wyoming | MI | 49509 | |
| Thomas Taylor | | 1629 N Oakley St | | Saginaw | MI | 48602 | |
| Thomas Theiss | | 210 Donaver Dr Sw Apt E | | Cullman | AL | 35055 | |
| Thomas Thiel | | 11377 Swan Creek Rd | | Saginaw | MI | 48609 | |
| Thomas Thompson | | 4865 Lake Rd | | Burt | NY | 14028 | |
| Thomas Thornton | | 3603 County Rd 92 | | Rogersville | AL | 35652 | |
| Thomas Thornton | | 17267 Gratiot Rd | | Hemlock | MI | 48626 | |
| Thomas Tokarsky | | 4541 Woodbine | | Dayton | OH | 45420 | |
| Thomas Tomilo | | 33 Michelle Dr | | Lackawanna | NY | 14218 | |
| Thomas Trice | | 4531 Knohhcroft Rd | | Trotwood | OH | 45426 | |
| Thomas Trotter | | 2772 Sarah Ct | | Bay City | MI | 48708 | |
| Thomas Truszkowski | | 914 Beechwood St Ne | | Grand Rapids | MI | 49505 | |
| Thomas Tudisco | | 92 Jayvee Ln | | Rochester | NY | 14612 | |
| Thomas Ulrich | | 7548 Chestnut Ridge Rd | | Lockport | NY | 14094 | |
| Thomas Urtel | | 7205 Linger Lodge Rd R 10 | | Bradenton | FL | 34202 | |
| Thomas Van Allen | | 1954 S 400 W | | Russiaville | IN | 46979 | |
| Thomas Vanderwel | | 3959 Hess Apt C | | Muskegon | MI | 49444 | |
| Thomas Venne | | 4 Stacy Dr | | Ransomville | NY | 14131 | |
| Thomas Verplank | | 4110 Maguire Ct Ne | | Grand Rapids | MI | 49525 | |
| Thomas Wackerle | | 4120 N Saratoga Dr | | Prescott Valley | AZ | 86314 | |
| Thomas Wagner | | 4732 5th St | | Columbiaville | MI | 48421 | |
| Thomas Walden | | 4155 E Old State Rd | | East Jorden | MI | 49727 | |
| Thomas Walker | | 5738 Locust St Ext | | Lockport | NY | 14094 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Exhibit Pg 652 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Thomas Walker | | 9460 N State Rd 29 | | Frankfort | IN | 46041 | |
| Thomas Walker | | 1879 Cherry Creek Rd | | Grayling | MI | 48738 | |
| Thomas Wall | | 1975 Macintyre Rd | | Caledonia | NY | 14423 | |
| Thomas Warren | | 726 Williamsburg Dr | | Caro | MI | 48723 | |
| Thomas Waterman | | 1734 Kaiser Tower Rd | | Pinconning | MI | 48650 | |
| Thomas Watson | | 5022 S Gravel Rd | | Medina | NY | 14103 | |
| Thomas Weichman | | 6262 Robinson Rd Apt 12 | | Lockport | NY | 14094 | |
| Thomas Weissinger | | 49 Lyth Pl | | Buffalo | NY | 14208 | |
| Thomas Welter | | 5934 Fraser Rd | | Bay City | MI | 48706 | |
| Thomas Whetsel | | 1003 Sherman St | | Frankton | IN | 46044 | |
| Thomas White | | 316 Pennsylvania Ave | | Sandusky | OH | 44870 | |
| Thomas White | | 1312 State St | | Bay City | MI | 48706 | |
| Thomas Whitting | | 860 N Thomas Rd | | Saginaw | MI | 48609 | |
| Thomas Wiedenhaft | | 819 Oregon St | | Racine | WI | 53405 | |
| Thomas Wiktorowski | | 539 Leddy Rd | | Saginaw | MI | 48609 | |
| Thomas Wilcox | | PO Box 11007 | | Casa Grande | AZ | 85230-1007 | |
| Thomas Wiles | | 64 Homestead Dr | | N Tonawanda | NY | 14120 | |
| Thomas Williams | | 76 Lynette Ln | | W Amherst | NY | 14228 | |
| Thomas Williams | | 558 Buffalo Hill Rd | | Ellisville | MS | 39437 | |
| Thomas Williams | | 1109 E Madison | | Kokomo | IN | 46901 | |
| Thomas Willing | | 427 N Bates St | | Saginaw | MI | 48602 | |
| Thomas Wilson | | 912 Barney Ave | | Flint | MI | 48503 | |
| Thomas Wilson | | 3919 N Ely Hwy | | Alma | MI | 48801 | |
| Thomas Wilson | | 1505 Sherwood Ave Se | | Grand Rapids | MI | 49506 | |
| Thomas Wilson Jr | | 3211 Walton Ave | | Flint | MI | 48504 | |
| Thomas Wimmer | | 11794 Clinton St | | Alden | NY | 14004 | |
| Thomas Winkler | | 365 Mccarthy Ln | | Saginaw | MI | 48609 | |
| Thomas Witt | | 325 Westbury Ln | | Florence | AL | 35630 | |
| Thomas Witte | | 8050 Peach Ridge | | Sparta | MI | 49345 | |
| Thomas Wittlinger | | 7342 E Tonawanda Crk Rd | | Lockport | NY | 14094 | |
| Thomas Wojciechowski | | 1805 Cass Ave Rd | | Bay City | MI | 48708 | |
| Thomas Wojewoda | | 727 Gee St | | Bay City | MI | 48708 | |
| Thomas Wolanske | | 1482 Master St | | N Tonawanda | NY | 14120 | |
| Thomas Woodcock | | 692 Bay Rd | | Bay City | MI | 48706 | |
| Thomas Woods | | 1907 Cedar Point Rd | | Sandusky | OH | 44870 | |
| Thomas Woolums | | 1624 Sherwood Dr | | Anderson | IN | 46012 | |
| Thomas Worpel | | 3835 Wilson | | Granville | MI | 49418 | |
| Thomas Wysocki | | 18015 Elm Rd | | Hillsboro | WI | 54634 | |
| Thomas Zak | | 9844 Sonora Dr | | Freeland | MI | 48623 | |
| Thomas Zedick | | 6077 Southwest Shores | | Honeoye | NY | 14471 | |
| Thomas Zimmerman | | 133 Aigler Blvd | | Bellevue | OH | 44811 | |
| Thomas Zobro | | 1339 Clovercrest Ave Nw | | Grand Rapids | MI | 49504 | |
| Thomascine Troublefield | | 2122 Frueh St | | Saginaw | MI | 48601 | |
| Thompson Mccaig | | 8025 Co Rd 87 | | Moulton | AL | 35650 | |
| Thurman Taunton | | 7412 Ponderosa Dr | | Swartz Creek | MI | 48473 | |
| Thurman White | | 4160 Lake Windemere Ln | | Kokomo | IN | 46902 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 653 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Thuy Nguyen | | 2149 Countrywood Dr Se | | Kentwood | MI | 49508 | |
| Tia Harris | | 829 N Stevenson St | | Flint | MI | 48504 | |
| Tia Thomas | | 5522 Autumn Woods Dr Apt 9 | | Trotwood | OH | 45426 | |
| Tiahna Strozier | | 630 E Pkwy | | Flint | MI | 48505 | |
| Tiesha Weddle | | 1807 Clayton Ave | | Racine | WI | 53404 | |
| Tiesha Welch | | 2239 Weston Ave | | Niagara Falls | NY | 14305 | |
| Tifany Toman | | 8465 Ederer Rd | | Saginaw | MI | 48609 | |
| Tiffani Brown | | 1749 4 1/2 Mile Rd | | Racine | WI | 53402 | |
| Tiffani Royal | | 5477 N 51st Blvd | | Milwaukee | WI | 53218 | |
| Tiffanie Hackler | | 4511 Rolland Dr | | Kokomo | IN | 46902 | |
| Tiffany Aguilar | | 4184 Doran St | | Flint | MI | 48504 | |
| Tiffany Aldridge | | 903 West Pryor St | | Athens | AL | 35611 | |
| Tiffany Cloud | | 8850 Big Plain Circleville Rd | | London | OH | 43140 | |
| Tiffany Dzerve | | 1910 N Madison Ave | | Anderson | IN | 46011 | |
| Tiffany Edwards | | 6406 Beecher Rd H 6 | | Flint | MI | 48532 | |
| Tiffany Green | | 832 Michigan Ave | | Buffalo | NY | 14203 | |
| Tiffany Jost | | 9841 S Deerpath Dr | | Oak Creek | WI | 53154 | |
| Tiffany Leslie | | 3413 Stone Gate Dr | | Flint | MI | 48507 | |
| Tiffany Miller | | 634 Birchwood Dr | | Lockport | NY | 14094 | |
| Tiffany Miller | | 210 Co Rd 594 | | Hillsboro | AL | 35643 | |
| Tiffany Muldrow | | 7789 Astra Circle | | Reynoldsburg | OH | 43068 | |
| Tiffany Nelson | | 6021 Swede Ave | | Midland | MI | 48642 | |
| Tiffany Rollins | | 5911 N 37th St | | Milwaukee | WI | 53209 | |
| Tiffany Routt | | 5532 S Nicholson Ave | | Cudahy | WI | 53110 | |
| Tiffany Swanson | | 6463 S Fordney Rd | | St Charles | MI | 48655 | |
| Tiffany Tackett | | 351 Darbyhurst Rd | | Columbus | OH | 43228 | |
| Tiffany Underwood | | 691 Cherrie Rd | | Ralph | AL | 35480 | |
| Tiffany Wade | | 5720 Oxford Ln Apt F | | Lockport | NY | 14094 | |
| Tiffany Williams | | 3316 Elenora Dr | | Flint | MI | 48532 | |
| Tiffany Williams | | 3495 Apt 1 Clovertree Ln | | Flint | MI | 48532 | |
| Tiffiney Gillespie | | 16174 Court St | | Moulton | AL | 35650 | |
| Tilda Anderson | | 3385 Erhardt | | Mt Morris | MI | 48458 | |
| Tildea Orr | | 824 Jefferson St | | Courtland | AL | 35618 | |
| Tillman Hale | | PO Box 65 Clinton Av | | Courtland | AL | 35618 | |
| Tim Berghoefer | | S25 W30307 Jenna Ln | | Waukesha | WI | 53188 | |
| Tim Bookmiller | | 246 Nancy Dr | | Kokomo | IN | 46901 | |
| Tim Bott | | 415 S Lincoln St | | St Louis | MI | 48880 | |
| Tim Buckey | | 1729 N Oakley St | | Saginaw | MI | 48602-5366 | |
| Tim Clensy | | 5228 W 700 N | | Middletown | IN | 47356 | |
| Tim Constas Jr | | 966 Five Mile Line Rd | | Webster | NY | 14580 | |
| Tim Green | | 10601 S 950 E | | Amboy | IN | 46911 | |
| Tim Gregerson | | 7600 S Manitowoc Ave | | Oak Creek | WI | 53154 | |
| Tim Gunsell | | 549 N Fraser Rd | | Linwood | MI | 48634 | |
| Tim Hansen | | 5106 N 200 E | | Kokomo | IN | 46901 | |
| Tim Kauffman | | 4776 Ford Rd | | Elba | NY | 14058 | |
| Tim Keppel | | PO Box 458 | | Walton | IN | 46994 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Tim Oboyle | | 5301 S Kyser Rd | | Lowell | MI | 49331 | |
| Tim Rousseau | | 7925 Trinklein Rd | | Saginaw | MI | 48609 | |
| Tim Sieja | | 2307 Michigan Ave | | Bay City | MI | 48708 | |
| Timberly Tackett | | 351 Darbyhurst Rd | | Columbus | OH | 43228 | |
| Timmie Berryman | | 506 Cr243 | | Moulton | AL | 35650 | |
| Timmy Filimon | | 1735 Judd Rd | | Saline | MI | 48176 | |
| Timmy Lamar | | 5270 Sheridan Dr | | Williamsville | NY | 14221 | |
| Timothy Adams | | 506 N Jones Rd | | Bay City | MI | 48708 | |
| Timothy Adcock | | 316 Jennings | | Pinconning | MI | 48650 | |
| Timothy Alcock | | 365 S Brennan Rd | | Hemlock | MI | 48626 | |
| Timothy Alexander | | 12232 Neff Rd | | Clio | MI | 48420 | |
| Timothy Allison | | 2023 Cleveland Rd W | | Huron | OH | 44839 | |
| Timothy Arnold | | 5871 Westside Saginaw Rd | | Bay City | MI | 48706 | |
| Timothy Asmondy | | 610 Shore Dr | | Bay Port | MI | 48720 | |
| Timothy Awad | | 1710 S Westwood | | Saginaw | MI | 48603 | |
| Timothy Azzinaro | | PO Box 2182 | | Niagara Falls | NY | 14301 | |
| Timothy Bakle | | Box I82 311 Edwin St | | Linwood | MI | 48634 | |
| Timothy Barrett | | 6904 Rumsay St | | Harrison | MI | 48625 | |
| Timothy Barton | | 72 Weaver St | | Rochester | NY | 14621 | |
| Timothy Bean | | 2796 S County Rd 800 E | | Greentown | IN | 46936 | |
| Timothy Beck | | 6082 Cold Spring Trl | | Grand Blanc | MI | 48439 | |
| Timothy Bednarski | | 7088 N Linden Rd | | Mt Morris | MI | 48458 | |
| Timothy Beeman | | 4166 Peggy Dr | | Saginaw | MI | 48601 | |
| Timothy Bevis | | 13140 County Rd 8 | | Florence | AL | 35633 | |
| Timothy Blankenship | | 329 Co Rd 22 | | Mt Hope | AL | 35651 | |
| Timothy Bliese | | 9220 Timberline Ct | | Grand Blanc | MI | 48439 | |
| Timothy Blockson | | 2207 E 100 N | | Anderson | IN | 46012 | |
| Timothy Born | | 51167 St Rt 113 | | Amherst | OH | 44001 | |
| Timothy Bourke | | 117 Day St | | Albion | NY | 14411 | |
| Timothy Bradford | | 4550 Star Dr | | Marion | IN | 46953 | |
| Timothy Brancato | | 710 Stone Rd | | Rochester | NY | 14616 | |
| Timothy Brich | | 6285 Rowland Rd | | Conesus | NY | 14435 | |
| Timothy Brooks | | 4778 Hwy 256 | | Sumner | GA | 31789 | |
| Timothy Brown | | 4323 Ethel Rd | | Obetz | OH | 43207 | |
| Timothy Bryant | | 7611 Alaska St | | Bridgeport | MI | 48722 | |
| Timothy Budzynski | | 2548 Woodsboro Court | | Grand Rapids | MI | 49525 | |
| Timothy Bunting | | 1626 Silver Creek Dr | | Alger | MI | 48610 | |
| Timothy Burgess | | 21 State St | | Middleport | NY | 14105 | |
| Timothy Calhoun | | 4709 Cypress Crk Ave E 608 | | Tuscaloosa | AL | 35405 | |
| Timothy Callebs Ii | | 1202 W High St | | Piqua | OH | 45356 | |
| Timothy Campbell | | 1476 Briarson | | Saginaw | MI | 48609 | |
| Timothy Cantlon | | 9785 Tonawanda Creek Rd | | Clarence Ctr | NY | 14032 | |
| Timothy Capone | | 1779 Edgemere Dr | | Rochester | NY | 14612 | |
| Timothy Carpenter | | 5613 Maple Ave | | Castalia | OH | 44824 | |
| Timothy Charlton | | 3121 Montana Ave | | Flint | MI | 48506 | |
| Timothy Clark | | 697 Ohio St | | N Tonawanda | NY | 14120 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Timothy Clark | | 16968 88th Rd N | | Loxahatchee | FL | 33470 | |
| Timothy Clark | | PO Box 531 | | Sheffield | AL | 35660 | |
| Timothy Coffman | | 839 Buckingham | | Wyoming | MI | 49509 | |
| Timothy Colf | | 12721 Swift Mills | | Akron | NY | 14001 | |
| Timothy Collison | | 103 E Pineview Dr | | Saginaw | MI | 48609 | |
| Timothy Colwell | | 170 E Canal | | Peru | IN | 46970 | |
| Timothy Coonrod | | 867 Eagle Court | | Fremont | OH | 43420 | |
| Timothy Cornell | | PO Box 6731 | | Saginaw | MI | 48608 | |
| Timothy Cox | | 494 Norfolk St | | Buffalo | NY | 14215 | |
| Timothy Cox | | 600 E S B St | | Gas City | IN | 46933 | |
| Timothy Danks | | 1131 Ledyard Rd | | Essexville | MI | 48732 | |
| Timothy Daugherty | | 728 Glen Oak Dr | | Manchester | MI | 48158 | |
| Timothy Dembinsky | | 7954 Davis | | Saginaw | MI | 48604 | |
| Timothy Deuel | | 3957 Trails End Dr | | Dansville | NY | 14437 | |
| Timothy Dexter | | 2543 Woodbluff Ln | | Dayton | OH | 45458 | |
| Timothy Doyle | | 1711 Columbus Ave | | Bay City | MI | 48708 | |
| Timothy Duford | | 520 Svan Buren | | Bay City | MI | 48708 | |
| Timothy Dugger | | 12379 Vanzille Ln | | Athens | AL | 35611 | |
| Timothy Dupuis | | 6300 Thistle Dr | | Saginaw | MI | 48603 | |
| Timothy Emerick | | 1602 Greenwich | | Saginaw | MI | 48602 | |
| Timothy Eustache | | 15125 Chicken Bristle Rd | | Farmersville | OH | 45325 | |
| Timothy Exelby | | 6639 North Point Dr | | Fruitport | MI | 49415 | |
| Timothy Farkas | | 2320 Pebble Beach Dr | | Kokomo | IN | 46902 | |
| Timothy Federspiel | | 4759 Cummings Rd | | Rhodes | MI | 48652 | |
| Timothy Feeney | | 3042 Redman Rd | | Brockport | NY | 14420 | |
| Timothy Fitzsimmons | | W169 N8571 Sheridan Dr | | Menomonee Falls | WI | 53051 | |
| Timothy Folcik | | 14182 Weir Rd | | Clio | MI | 48420 | |
| Timothy Fromwiller | | 7377 E Court St | | Davison | MI | 48423 | |
| Timothy Gamblin | | 9264 W 500 N | | Kokomo | IN | 46901 | |
| Timothy Gates | | 5821 Sheridan Rd | | Vassar | MI | 48768 | |
| Timothy Gilman | | 108 N 5th St | | Summitville | IN | 46070 | |
| Timothy Golden | | 3811 Waltmar Rd | | Bridgeport | MI | 48722 | |
| Timothy Goole | | 450 Coldwater Rd | | Rochester | NY | 14624 | |
| Timothy Gossett | | 1416 W Washington St | | Athens | AL | 35611 | |
| Timothy Grant | | 1816 E 2nd St | | Flint | MI | 48503 | |
| Timothy Green | | 2020 Magnolia St Se | | Decatur | AL | 35601 | |
| Timothy Groesbeck | | 6239 Brooklyn Rd | | Jackson | MI | 49201 | |
| Timothy Grover | | PO Box 418 | | Galveston | IN | 46932 | |
| Timothy Guise | | 24686 Copeland Rd | | Athens | AL | 35613 | |
| Timothy Gustinis | | 3827 Ariebill Ct Sw | | Wyoming | MI | 49509 | |
| Timothy Halcomb | | 104 Viking Dr | | Eaton | OH | 45320 | |
| Timothy Hamilton | | 3340 Burton Pl | | Anderson | IN | 46013 | |
| Timothy Hammerbacher | | 5050 Stroebel Rd | | Saginaw | MI | 48609 | |
| Timothy Hanneken | | 5304 Mariner Dr | | Huber Heights | OH | 45424 | |
| Timothy Harper | | 708 Hancock | | Saginaw | MI | 48602 | |
| Timothy Harris | | PO Box 333 | | Ransomville | NY | 14131 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Timothy Hartman | | 5266 Larkin | | Comstock Pk | MI | 49321 | |
| Timothy Harvey | | 968 Morgan St | | Moulton | AL | 35650 | |
| Timothy Haynes | | 2477 Co Rd 298 | | Hillsboro | AL | 35643 | |
| Timothy Heflin | | 27584 Miller Ln | | Elkmont | AL | 35620 | |
| Timothy Hervey | | 760 Lake Rd E Fork | | Hamlin | NY | 14464 | |
| Timothy Higginbotham | | 18777 Oakdale Rd | | Athens | AL | 35613 | |
| Timothy Hill | | 1797 Co Rd 316 | | Trinity | AL | 35673 | |
| Timothy Hoffman | | 1612 Bay St | | Saginaw | MI | 48602 | |
| Timothy Holler Sr | | 395 Mcnaughton St | | Rochester | NY | 14606 | |
| Timothy Hopper | | 320 Bobwhite Dr | | Decatur | AL | 35601 | |
| Timothy Hormel | | PO Box 293 | | Mayville | MI | 48744 | |
| Timothy Houle | | 1205 S Barclay | | Bay City | MI | 48706 | |
| Timothy Howar | | 6626 Harshmanville Rd | | Huber Heights | OH | 45424 | |
| Timothy Howard | | 14 Munger St | | Bergen | NY | 14416 | |
| Timothy Hubbard | | 8586 Groger Rd | | Onsted | MI | 49265 | |
| Timothy Huie | | 1107 Noland Boulavard | | Madison | AL | 35758 | |
| Timothy Hutchison | | 4996 N Water Rd | | Sanford | MI | 48657 | |
| Timothy Hutto | | 30 Sharon Ave | | Courtland | AL | 35618 | |
| Timothy Isaacson | | 3997 N Winters St | | Sanford | MI | 48657 | |
| Timothy Jeske | | 5535 N 34th St | | Milwaukee | WI | 53209 | |
| Timothy Johnson | | 233 Co Rd 502 | | Moulton | AL | 35650 | |
| Timothy Jones | | 719 County Rd 311 | | Moulton | AL | 35650 | |
| Timothy Jones | | 1155 E York Ave | | Flint | MI | 48505 | |
| Timothy Keinath | | 8815 Fulmer Rd | | Millington | MI | 48746 | |
| Timothy Keller | | 126 William Ave | | Bellevue | OH | 44811 | |
| Timothy Keyes | | 815 S Van Buren St | | Bay City | MI | 48708 | |
| Timothy Kimbrell | | 28914 Upper Bethel Rd | | Elkmont | AL | 35620 | |
| Timothy King | | 3105 Poplar | | Anderson | IN | 46012 | |
| Timothy Knights | | G 4493 Fenton Rd Lot 36 | | Burton | MI | 48529 | |
| Timothy Kuchar | | 12078 Beecher Rd | | Flushing | MI | 48433 | |
| Timothy Laport | | 19 Priscilla Ln | | Lockport | NY | 14094 | |
| Timothy Lemmons | | 1808 Ridgedale Dr Sw | | Hartselle | AL | 35640 | |
| Timothy Letourneau | | 8445 Second Ave | | Niagara Falls | NY | 14304 | |
| Timothy Ligney | | 2141 3rd St | | Bay City | MI | 48708 | |
| Timothy Little | | 3410 Co Rd 460 | | Mt Hope | AL | 35651 | |
| Timothy Livesay | | 629 Benbow Ct | | New Lebanon | OH | 45345 | |
| Timothy Looby | | 1495 Coolidge Ave | | Saginaw | MI | 48603 | |
| Timothy Louallen | | 1455 Co Rd 120 | | Moulton | AL | 35650 | |
| Timothy Lowrey | | 3618 Creekwood Dr | | Saginaw | MI | 48601 | |
| Timothy Lucas | | 2560 N Forest Rd | | Getzville | NY | 14068 | |
| Timothy Ludwig | | 2279 W Creek Rd | | Newfane | NY | 14108 | |
| Timothy Luncford | | 51 Revilo Rd | | Leoma | TN | 38468 | |
| Timothy Maggard | | 2006 E Cook Rd | | Grand Blanc | MI | 48439 | |
| Timothy Maiden | | 3960 Willowcrest Rd | | Beavercreek | OH | 45430 | |
| Timothy Maike | | 14851 Corunna | | Chesaning | MI | 48616 | |
| Timothy Malecki | | 8526 Moorish Rd | | Birch Run | MI | 48415 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Timothy Mansell | | 21164 Myrtlewood Dr | | Athens | AL | 35614 | |
| Timothy Martin | | 1924 Shepard Dr Sw | | Decatur | AL | 35603 | |
| Timothy Matuszewski | | 1795 Sutton Rd | | Adrian | MI | 49221 | |
| Timothy Maxwell | | 4445 Flajole | | Midland | MI | 48642 | |
| Timothy Mccormick | | 6417 Mann Rd | | Akron | NY | 14001 | |
| Timothy Mcgillen | | 8293 Elmhurst Ct Apt 6 | | Birch Run | MI | 48415 | |
| Timothy Mcguire | | 4307 Hayes Ave | | Sandusky | OH | 44870 | |
| Timothy Mckenna | | 505 Donair Dr | | Sandusky | OH | 44870 | |
| Timothy Mckinney | | 4972 Hollyview Dr | | Vermilion | OH | 44089 | |
| Timothy Mcleod | | 5480 S Genesee Rd | | Grand Blanc | MI | 48439 | |
| Timothy Mcmahill | | 3611 Glenwood Ave | | Wichita Falls | TX | 76308 | |
| Timothy Meese | | 1834 Sycamore Line | | Sandusky | OH | 44870 | |
| Timothy Mengwasser | | 610 S Main | | Electra | TX | 76360 | |
| Timothy Mercer | | 4933 Bayside Dr | | Dayton | OH | 45431 | |
| Timothy Merry | | N50 W26140 Bayberry Dr | | Pewaukee | WI | 53072 | |
| Timothy Meyers | | 1315 Mackinaw Rd | | Kawkawlin | MI | 48631 | |
| Timothy Mickler | | 3952 Haigh Rd | | Beaverton | MI | 48612 | |
| Timothy Montagna | | 1334 Roselle Ave | | Niagara Falls | NY | 14305 | |
| Timothy Moore | | PO Box 791 | | Athens | AL | 35612 | |
| Timothy Moore | | 3512 Bangor Rd | | Bay City | MI | 48706 | |
| Timothy Mozden | | 2990 Jacob Rd | | Caro | MI | 48723 | |
| Timothy Murray | | 246 E 600 N | | Alexandria | IN | 46001 | |
| Timothy Myers | | 3130 County Rd 239 | | Fremont | OH | 43420 | |
| Timothy Nash | | 40 Alder Bush Ln | | Hamlin | NY | 14464 | |
| Timothy Neering | | 211 S Adams St | | Saginaw | MI | 48604 | |
| Timothy Nelson | | 4809 68th St | | Kenosha | WI | 53142 | |
| Timothy Nelson Jr | | 8453 Northview Dr | | Pleasant Pra | WI | 53158 | |
| Timothy Nutter | | 3324 Canterbury Dr | | Bay City | MI | 48706 | |
| Timothy Olek | | 6180 Lillypond Way | | Ontario | NY | 14519 | |
| Timothy Palms | | 10850 Lime Creek Hwy | | Morenci | MI | 49256 | |
| Timothy Pascoe | | 106 N Blake St | | Sheridan | IN | 46069 | |
| Timothy Perkins | | 6405 N Jennings | | Mt Morris | MI | 48458 | |
| Timothy Phillips | | 9802 Haight Rd | | Barker | NY | 14012 | |
| Timothy Post | | 29 Rose Circle | | Hamlin | NY | 14464 | |
| Timothy Powell Jr | | 5701 Glenn Ave | | Flint | MI | 48505 | |
| Timothy Purman | | 1245 N Block Rd | | Reese | MI | 48757 | |
| Timothy Rabideau | | 3937 Lockport Ave | | N Tonawanda | NY | 14120 | |
| Timothy Raczkiewicz | | 5053 Carriage Ln | | Lockport | NY | 14094 | |
| Timothy Reay | | 313 E High St | | London | OH | 43140 | |
| Timothy Reed | | 95 Empress Ave | | Amherst | NY | 14226 | |
| Timothy Reiter | | 2637 N Frederick 308 | | Milwaukee | WI | 53211 | |
| Timothy Richman | | 2237 S 300 E | | Kokomo | IN | 46902 | |
| Timothy Robbins | | 6484 Kelly Rd | | Flushing | MI | 48433 | |
| Timothy Root | | 1095 N Main St | | St Charles | MI | 48655 | |
| Timothy Rottiers | | 9145 Downing Rd | | Birch Run | MI | 48415 | |
| Timothy Rowell | | 118 Frazier St | | Brockport | NY | 14420 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Timothy Ruh | | 12101 Baird Rd | | Oberlin | OH | 44074 | |
| Timothy Sattelberg | | 1060 Darbee Rd | | Caro | MI | 48723 | |
| Timothy Schaefer | | PO Box 116 | | Carrollton | MI | 48724 | |
| Timothy Schmelzle | | 7000 Laur Rd | | Niagara Falls | NY | 14304 | |
| Timothy Schopler | | 6138 Deerfield St | | Dayton | OH | 45414 | |
| Timothy Schul | | 9424 Mountain Rd | | Middleport | NY | 14105 | |
| Timothy Schwanger | | 1345 Fifth St | | Sandusky | OH | 44870 | |
| Timothy Scruggs | | 11923 Neely Rd | | Athens | AL | 35611 | |
| Timothy Shaw | | 947 Coach Rd | | Indianapolis | IN | 46227 | |
| Timothy Simecki | | 9501 Crescent Beach Rd | | Sand Point | MI | 48755 | |
| Timothy Slammon | | 3206 Zoeller Rd | | Alden | NY | 14004 | |
| Timothy Smith | | 1404 W Tate St | | Kokomo | IN | 46901 | |
| Timothy Smith | | 373 E Parish Rd | | Kawkawlin | MI | 48631 | |
| Timothy Smith | | 415 Hart St | | Essexville | MI | 48732 | |
| Timothy Snyder | | 5352 Beverly Dr | | Reading | MI | 49274 | |
| Timothy Soverns | | 904 Church St | | Anderson | IN | 46013 | |
| Timothy Springer | | 17222 Leatherwood Dr | | Athens | AL | 35611 | |
| Timothy Stacey | | 8676 Dewhurst Rd | | Gasport | NY | 14067 | |
| Timothy Stevens | | 7026 Wheeler Dr | | Clio | MI | 48420 | |
| Timothy Sulcer | | 2802 Bristol Dr Sw | | Decatur | AL | 35603 | |
| Timothy Surdel | | 13 Davison Rd | | Lockport | NY | 14094 | |
| Timothy Swihart | | 708 Lakeside Dr | | Kokomo | IN | 46901 | |
| Timothy Tabaka | | 5451 Kriss Pl | | Saginaw | MI | 48603 | |
| Timothy Thom | | 1506 Kingsley Cir N | | Sandusky | OH | 44870 | |
| Timothy Thomas | | 2121 Pkplace St Se | | Decatur | AL | 35601 | |
| Timothy Thomas | | 143 Millitary Chapel Ln | | Steens | MS | 39766 | |
| Timothy Thompson | | 3017 Winsor Dr | | Columbia | TN | 38401 | |
| Timothy Thompson | | 2163 Mount Forest Rd | | Bentley | MI | 48613 | |
| Timothy Thompson | | 12919 Tipton Hwy Lot 69 | | Clinton | MI | 49236 | |
| Timothy Thompson | | 7531 Boulder Bluff Dr | | Jinison | MI | 49428 | |
| Timothy Tothill | | 5978 Pk Ln | | Olcott | NY | 14126 | |
| Timothy Tuneburg | | 6671 Frankenmuth Rd | | Vassar | MI | 48768 | |
| Timothy Tylus | | 710 Collingwood Dr | | Davison | MI | 48423 | |
| Timothy Van Patten Ii | | 8075 County Rd | | East Amherst | NY | 14051 | |
| Timothy Verity | | 6525 64th Way | | Pinellas Pk | FL | 33781 | |
| Timothy Wagner | | 4332 Sunset Dr | | Lockport | NY | 14094 | |
| Timothy Wagner | | 841 N Jones Rd | | Essexville | MI | 48732 | |
| Timothy Walker | | 409 Washburn St | | Lockport | NY | 14094 | |
| Timothy Wayd | | 5378 S 22nd St | | Milwaukee | WI | 53221 | |
| Timothy Weber | | 4070 S Ctr Rd | | Burton | MI | 48519 | |
| Timothy Wedding | | 4320 Williamson | | Bridgeport | MI | 48722 | |
| Timothy Wesner | | 48201 Menter | | Chesterfield | MI | 48047 | |
| Timothy Wheeler | | 26 North Seneca Dr | | Trinity | AL | 35673 | |
| Timothy Wheeler Ii | | 7191 Corunna Rd | | Swartz Creek | MI | 48473 | |
| Timothy Whitten | | 475 Community Ln | | Hartselle | AL | 35640 | |
| Timothy Williams | | 1090 Marcia Dr | | North Tonawanda | NY | 14120 | |

12/28/2007 11:02 AM

CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Timothy Witkop | | 13065 S Reed Rd | | Byron | MI | 48418 | |
| Timothy Wolford | | 1983 S Main St | | Galloway | OH | 43119 | |
| Timothy Wollenslegel | | 9618 Barrows Rd | | Huron | OH | 44839 | |
| Tina Bernal | | 2417 California Ave | | Saginaw | MI | 48601 | |
| Tina Blocker | | 289 Troup St | | Rochester | NY | 14608 | |
| Tina Bremer | | 8125 Briarwood | | Birch Run | MI | 48415 | |
| Tina Byers | | 5050 S 101st St | | Greenfield | WI | 53228 | |
| Tina Cherwinski | | 5163 Heidi Ln | | Saginaw | MI | 48604 | |
| Tina Coffman | | 3050 Steele Ave | | Columbus | OH | 43204 | |
| Tina Conklin | | 736 Dewey Ave | | Rochester | NY | 14613 | |
| Tina Craft | | 594 N 600 W | | Kokomo | IN | 46901 | |
| Tina Davis | | 1224 Wolf Run Ct | | Anderson | IN | 46013 | |
| Tina Edwards | | 500 Atlanta | | Saginaw | MI | 48604 | |
| Tina Flannagin | | 3083 Co Rd 108 | | Town Creek | AL | 35672 | |
| Tina Grayson | | 5 Bauer St | | Rochester | NY | 14606 | |
| Tina Horsley | | 2704 E Ctr Rd | | Kokomo | IN | 46902 | |
| Tina Hunt | | 2465 N Bond | | Saginaw | MI | 48602 | |
| Tina Jones | | 1644 Dundee Qt | | Columbus | OH | 43227 | |
| Tina Killebrew | | 1815 N Leeds | | Kokomo | IN | 46901 | |
| Tina Kollek | | 1387 Overland Dr | | Lennon | MI | 48449 | |
| Tina Krueger | | 4323 E Lake Rd | | Wilson | NY | 14172 | |
| Tina Martin | | 5304 Arrowhead Blvd | | Kokomo | IN | 46902 | |
| Tina Muhammad | | 3067 Wagon Trail | | Flint | MI | 48507 | |
| Tina Murphy | | 1030 E Marengo Ave | | Flint | MI | 48505 | |
| Tina Opauski | | 2632 Shadycrest Dr | | Beavercreek | OH | 45431 | |
| Tina Perez | | 9011 Mountain Rd | | Gasport | NY | 14067 | |
| Tina Preston | | 965 Saganing Rd | | Bentley | MI | 48613 | |
| Tina Priest | | 13839 W Harris Rd | | Chesaning | MI | 48616 | |
| Tina Ransey | | 119 Kay Dr | | Fitzgerald | GA | 31750 | |
| Tina Rosacrans | | 3100 S Winter St E 11 | | Adrian | MI | 49221 | |
| Tina Villegas | | 2637 Wynterpointe Ct | | Kokomo | IN | 46901 | |
| Tina White | | 331 E State St | | Montrose | MI | 48457 | |
| Tina Wilson | | 6939 Granite Falls | | Blacklick | OH | 43004 | |
| Tina Wintle | | 694 S Harris Ave | | Columbus | OH | 43204 | |
| Tinasha Buie | | 651 W Beecher Apt 96 | | Adrian | MI | 49221 | |
| Tiphany Mcgowan | | 1800 Beacon Dr C 1 | | Saginaw | MI | 48602 | |
| Tira Smith | | 1419 West Larchmont | | Sandusky | OH | 44870 | |
| Tisha Pyle | | 1735 W Mulberry St | | Kokomo | IN | 46901 | |
| Tisha Shipp | | 261 Portage Rd Apt 3 | | Niagara Falls | NY | 14303 | |
| Titus Campbell | | 2602 N 40th St | | Milwaukee | WI | 53210 | |
| Tmesha Odell | | 1914 Woodslea Dr Apt 1 | | Flint | MI | 48507 | |
| Toan Le | | 2130 Darwin Ave Sw | | Grand Rapids | MI | 49507 | |
| Tobie Vannatta | | 4808 Atlanta St | | Anderson | IN | 46013 | |
| Toby Morrisett | | 425 N Oak St | | Tipton | IN | 46072 | |
| Toccara Golden | | 1709 Patriot Way | | Racine | WI | 53406 | |
| Tod Labelle | | 12950 Gaary Rd | | Chesaning | MI | 48616 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service Pg 660 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Todd Baker | | 7320 Warwick Rd | | Hudson | MI | 49247 | |
| Todd Barker | | PO Box 125 101 Smain Steet | | Lyndonville | NY | 14098 | |
| Todd Barron | | 14035 8th Ave | | Marne | MI | 49435 | |
| Todd Bessey | | 18 Indiana Ave Sw Apt 1 | | Grand Rapids | MI | 49504 | |
| Todd Bryant | | 4007 G Fifth St | | Dayton | OH | 45403 | |
| Todd Campanella | | 4291 Dewey Ave | | Rochester | NY | 14616 | |
| Todd Carpenter | | 4358 Hushen Dr | | Bay City | MI | 48706 | |
| Todd Caton | | 3212 Lockport Rd | | Oakfield | NY | 14125 | |
| Todd Chambers | | 1409 Ogontz St | | Sandusky | OH | 44870 | |
| Todd Changet | | 3691 E 100 N | | Kokomo | IN | 46901 | |
| Todd Choate | | 4686 Gasport Rd | | Gasport | NY | 14067 | |
| Todd Clement | | 7661 W Darbee Rd | | Fairgrove | MI | 48733 | |
| Todd Crannie | | 10340 Frances Rd | | Flushing | MI | 48433 | |
| Todd Dempsey | | 7108 Lincoln Ave Ext | | Lockport | NY | 14094 | |
| Todd Doll | | 1209 N Courtland Ave | | Kokomo | IN | 46901 | |
| Todd Fall | | 3430 Tipton Hwy | | Adrian | MI | 49221 | |
| Todd Gavord | | 3325 Fisher Rd | | Bay City | MI | 48706 | |
| Todd Gillette | | 2061 Aspen Ln | | Clio | MI | 48420 | |
| Todd Gullion | | PO Box 255 | | Atlanta | IN | 46031 | |
| Todd Gunby | | 6035 South Transit Lot 55 | | Lockport | NY | 14096 | |
| Todd Hart | | 2340 Layton Rd | | Anderson | IN | 46011 | |
| Todd Holmes | | 18905 Two Toads Ln | | Fruitport | MI | 49415 | |
| Todd Jordan | | 1244 E Morgan St | | Kokomo | IN | 46901 | |
| Todd Juillett | | 8609 Marshall Rd | | Birch Run | MI | 48415 | |
| Todd Kelsoe | | 515 County Rd 184 | | Danville | AL | 35619 | |
| Todd Kukulis | | 15141 N Corunna Rd | | Cheasaning | MI | 48616 | |
| Todd Kurszewski | | 26573 Marion Ct | | Wind Lake | WI | 53185 | |
| Todd Lorino | | 749 E College | | S Milwaukee | WI | 53172 | |
| Todd Losee | | 4340 Seidel Pl | | Saginaw | MI | 48603 | |
| Todd Mackin | | 3734 Daniels Rd | | Ransomville | NY | 14131 | |
| Todd Maiseroulle | | 257 W 8th | | Peru | IN | 46970 | |
| Todd Mcgirt | | 2065 Twp Rd 23 | | Burgoon | OH | 43407 | |
| Todd Mcnall | | 6388 Jennifer Dr | | Lockport | NY | 14094 | |
| Todd Moore | | 14400 Gilette Rd | | Albion | NY | 14411 | |
| Todd Moore | | PO Box 212 | | Clayton | OH | 45315 | |
| Todd Pettit | | 2503 Cooper Ave | | Saginaw | MI | 48602 | |
| Todd Pimm | | 790 Sanford Rd | | Churchville | NY | 14428 | |
| Todd Rees | | 2414 Paris Ave Se | | Grand Rapids | MI | 49507 | |
| Todd Richmond | | 8363 Fairlane Dr Apt 9 | | Birch Run | MI | 48415 | |
| Todd Rothley | | 5616 Madison Se | | Kentwood | MI | 49548 | |
| Todd Selleck | | 6696 Paris Se | | Grand Rapids | MI | 49548 | |
| Todd Sharp | | 721 Richard St | | Vassar | MI | 48768 | |
| Todd Sims | | 7114 W Mason Rd | | Sandusky | OH | 44870 | |
| Todd St Pierre | | 6895 Chapman Ct | | Donnelsville | OH | 45319 | |
| Todd Stodolak | | 3447 Senske Rd | | Standish | MI | 48658 | |
| Todd Taylor | | 2809 Pk Ln | | Sandusky | OH | 44870 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Todd Taylor | | PO Box 623 | | Saginaw | MI | 48606 | |
| Todd Tyler | | 3457 Mckinley Rd | | Midland | MI | 48640 | |
| Todd Wheeler | | 1386 Coggins Rd | | Pinconning | MI | 48650 | |
| Todd Whitsitt | | 6292 Moreland Ln | | Saginaw | MI | 48603 | |
| Todd Whittamore | | 309 E Pearl St | | Miamisburg | OH | 45342 | |
| Todd Willis | | 2342 Elderwood Nw | | Walker | MI | 49544 | |
| Todd Wolfe | | PO Box 1129 | | Lockport | NY | 14095 | |
| Todd Wyman | | 5467 Naughton Dr | | Huber Heights | OH | 45424 | |
| Toina Griffin | | 183 Depew St | | Rochester | NY | 14611 | |
| Toinette Dow | | 6259 Seeger Rd | | Cass City | MI | 48726 | |
| Tok Reaves | | 6209 Hathaway Dr | | Flint | MI | 48505 | |
| Tolliver Walker Iii | | 2906 E 10th St | | Anderson | IN | 46012 | |
| Tom Anderson | | 18 Willow Ln | | Lennon | MI | 48449 | |
| Tom Boose | | 3615 Columbus Ave | | Sandusky | OH | 44870 | |
| Tom Causley | | 606 Third | | Essexville | MI | 48732 | |
| Tom Conner | | 2799 N 900 W | | Tipton | IN | 46072 | |
| Tom Dyson | | 2984 W 900 N | | N Manchester | IN | 46962 | |
| Tom Fager | | 1708 Meadowbrook Dr | | Kokomo | IN | 46902 | |
| Tom Mcclincy | | 2439 Mccomb Rd | | Grove City | OH | 43123 | |
| Tom Rembert | | 3585 Williamson Rd | | Saginaw | MI | 48601 | |
| Tom Rieckhoff | | 1524 William St | | Racine | WI | 53402 | |
| Tom Taylor Jr | | 2140 Weigel Rd | | Saginaw | MI | 48609 | |
| Tom Wahl | | 13 Westwind Dr | | Norwalk | OH | 44857 | |
| Tomas Delacruz | | 50602 Pheasant Run Dr | | Saginaw | MI | 48638 | |
| Tomas Gatica | | 3047 E Stanley Rd | | Mount Morris | MI | 48458 | |
| Tomas Lajas | | 16 Anita Ln | | Wichita Falls | TX | 76306 | |
| Tomas Lopez Iii | | 1345 W Granada St | | Milwaukee | WI | 53221 | |
| Tome Dejanovski | | 31 Cutter Dr | | Rochester | NY | 14624 | |
| Tome Nikolovski | | 46 Hawkes Trail | | Webster | NY | 14580 | |
| Tomeika Hodges | | 140 Royal Court | | Fitzgerald | GA | 31750 | |
| Tomeka Orr | | 5710 Oxley | | Flint | MI | 48504 | |
| Tommie Barger | | 6606 S 750 W | | Russiaville | IN | 46979 | |
| Tommie Braswell | | 1485 County Rd 327 | | Danville | AL | 35619 | |
| Tommie Chamberlain | | 1504 Arrow Ave | | Anderson | IN | 46016 | |
| Tommie Chapman Jr | | 1626 Shamrock Ln | | Flint | MI | 48504 | |
| Tommie Jennings | | 2409 Thatcher St | | Saginaw | MI | 48601 | |
| Tommie Jordan | | 2044 Fox Hill Dr | | Grand Blanc | MI | 48439 | |
| Tommie Ratcliffe | | 4645 Rossman Rd | | Kingston | MI | 48741 | |
| Tommie Sanders | | 1604 Wilson | | Bay City | MI | 48708 | |
| Tommie Slayton | | 2322 Herman Ave | | Tuscaloosa | AL | 35401 | |
| Tommie Sullivan | | 6912 Cold Springs Rd | | Cottondale | AL | 35453 | |
| Tommie Veal Jr | | 3814 N Arlington Ave | | Indianapolis | IN | 46226 | |
| Tommy Blackwood | | 1398 County Rd 1129 | | Cullman | AL | 35057 | |
| Tommy Bruton Jr | | PO Box 1393 | | Decatur | AL | 35602 | |
| Tommy Carwile Jr | | 13172 N Saginaw Rd | | Clio | MI | 48420 | |
| Tommy Danner | | 314 Alexandria Pike | | Anderson | IN | 46012 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating Pg 662 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Tommy Darlin | | 504 Briar Ct | | Kokomo | IN | 46901 | |
| Tommy Felder | | 82 Brunswick Blvd | | Buffalo | NY | 14208 | |
| Tommy Force Jr | | 6156 16th St | | Twin Lake | MI | 49457 | |
| Tommy Hargrove | | 14519 Pker Rd | | Athens | AL | 35611 | |
| Tommy Hilliard | | 17441 East Limestone Rd | | Athens | AL | 35613 | |
| Tommy King | | 21631 Daveen Dr | | Elkmont | AL | 35620 | |
| Tommy Lamb | | 8183 Westlawn Dr | | Franklin | OH | 45005 | |
| Tommy Nevels | | 5024b 1st St E | | Tuscaloosa | AL | 35404 | |
| Tommy Shields | | 2531 Gemini | | Saginaw | MI | 48601 | |
| Tommy Smith | | 3129 Timber Valley Dr | | Kokomo | IN | 46902 | |
| Tommy Spicer | | 850 Watkins | | Grand Rapids | MI | 49507 | |
| Tommy Thomas | | 4024 Ketcham St | | Saginaw | MI | 48601 | |
| Tommy Thomas Jr | | 1035 Edna St Se | | Grand Rapids | MI | 49507 | |
| Tommy Tolbert | | 1701 Wild Wood Dr | | Muscle Shoals | AL | 35661 | |
| Tommy Vest | | 48 Byrd Vest Rd | | Hartselle | AL | 35640 | |
| Tommy Walker | | 302 Genesee St PO Box 522 | | Gaines | MI | 48436 | |
| Tommy White | | 202 Fairway Dr | | Attalla | AL | 35954 | |
| Tondaly Butcher | | 1307 Kassi Ct | | Kokomo | IN | 46901 | |
| Toneen Barnett | | 972 Bellewood Dr | | Kentwood | MI | 49508 | |
| Toney Vining | | 15711 Eastep Rd | | Athens | AL | 35611 | |
| Toni Bieber | | 3342 E Pierson Rd | | Flint | MI | 48506 | |
| Toni Holmes | | 117 W Pkwood Dr | | Dayton | OH | 45405 | |
| Toni Nicolia | | 898 Guinevere Dr | | Rochester | NY | 14626 | |
| Toni Weems | | 1109 Sycamore Dr | | Burkburnett | TX | 76354 | |
| Toni Wheelen | | 4837 N Brooke Dr | | Marion | IN | 46952 | |
| Tonia Guerin | | 1516 Ward Dr | | Flint | MI | 48532 | |
| Tonia Higgins | | 1023 E Maple Ave | | Adrian | MI | 49221 | |
| Tonia Martineau | | 9359 Fair Ln | | Freeland | MI | 48623 | |
| Tonia Stanley | | PO Box 471 | | Flint | MI | 48501 | |
| Tonisha Stowers | | 1411 Milan Rd | | Sandusky | OH | 44870 | |
| Tonja Crowell | | 2023 Woodlawn Ave | | Niagara Falls | NY | 14301 | |
| Tony Adams | | 1821 Lexington | | Inkster | MI | 48141 | |
| Tony Adams | | 5839 N 84th St | | Milwaukee | WI | 53225 | |
| Tony Bristol | | 703 Miami Blvd | | Kokomo | IN | 46902 | |
| Tony Bryant | | PO Box 642 | | Ocilla | GA | 31774 | |
| Tony Espinoza | | 236 Kirk | | Adrian | MI | 49221-4270 | |
| Tony Handlin | | 4175 Carnation Ct | | Flint | MI | 48506 | |
| Tony Hernandez | | 3366 Janes Ave | | Saginaw | MI | 48601 | |
| Tony Hogan | | 25996 East New Garden Rd | | Athens | AL | 35613 | |
| Tony Johnson | | 902 Frank Rd | | Ocilla | GA | 31774 | |
| Tony Kimbrough | | 2226 E Woodlawn | | Indianapolis | IN | 46203 | |
| Tony Luttrell | | 25269 Sweet Springs Rd | | Elkmont | AL | 35620 | |
| Tony Mann | | 9309 Heywood Rd | | Castalia | OH | 44824 | |
| Tony Mc Kinney | | 4649 Caudill St | | Lewisburg | OH | 45338 | |
| Tony Moore | | 517 North Willie | | Olathe | KS | 66061 | |
| Tony Myers | | 13523 Court St | | Moulton | AL | 35650 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 663 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Tony Phillips | | 514 Cain Rd | | Somerville | AL | 35670 | |
| Tony Robinson | | 24 Castle Pl | | Buffalo | NY | 14214 | |
| Tony Rooks | | PO Box 1624 | | Hartselle | AL | 35640 | |
| Tony Rose | | 1044 Meadowrun | | Englewood | OH | 45322 | |
| Tony Schmidt | | 6568 Mertz | | Mayville | MI | 48744 | |
| Tony Sparks | | PO Box 193 | | Moulton | AL | 35650 | |
| Tony Springer | | 2141 Hodges Dr | | Saginaw | MI | 48601 | |
| Tony Standokes | | 1187 River Valley Dr Apt 5 | | Flint | MI | 48532 | |
| Tony Tran | | 11217 Barnsley Rd | | Lowell | MI | 49331 | |
| Tony Woodard | | PO Box 383 | | Moulton | AL | 35650 | |
| Tony Young | | 1603 Avon St | | Saginaw | MI | 48602 | |
| Tonya Alexander | | 150 Super Ln | | Mt Morris | MI | 48458 | |
| Tonya Banister | | 8261 E Court St | | Davison | MI | 48423 | |
| Tonya Billingsley | | 4612 Olive St | | Racine | WI | 53405 | |
| Tonya Davison | | PO Box 175 | | Windfall | IN | 46076 | |
| Tonya Donaldson | | 4516 Carmanwood Dr | | Flint | MI | 48507 | |
| Tonya Gingerich | | 6773 W 350 S | | Tipton | IN | 46072 | |
| Tonya Hall | | 3767 Delray Ln | | Northport | AL | 35473 | |
| Tonya Hampton | | 1207 Freemont St Sw | | Decatur | AL | 35601 | |
| Tonya Hughes | | 2300 Cleveland Rd | | Sandusky | OH | 44870 | |
| Tonya Jackson | | 3205 Buick St | | Flint | MI | 48505 | |
| Tonya Pillot | | 167 Waterman St | | Lockport | NY | 14094 | |
| Tonya Preston | | 965 Saganing Rd | | Bentley | MI | 48613 | |
| Tonya Stacey | | 208 West Boalt St | | Sandusky | OH | 44870 | |
| Tonya Warren | | 1415 N Indiana Ave | | Kokomo | IN | 46901 | |
| Tonya Wells | | 4309 Brookside Dr | | Kokomo | IN | 46902 | |
| Tonya Wicker | | 3036 Raskob | | Flint | MI | 48504 | |
| Tonya Youngblood | | 168 E Garfield | | Bunker Hill | IN | 46914 | |
| Tori Moseley | | 2703 Asheville Dr Sw | | Decatur | AL | 35603 | |
| Torie Sedlarik | | 572 Eastland Ct | | Bay City | MI | 48708 | |
| Torres Fletcher | | 14641 Cherokee Tr | | Athens | AL | 35613 | |
| Torris Gholston | | 1509 Douthit St Sw | | Decatur | AL | 35601 | |
| Tory Stiller | | 837 Springwater Rd | | Kokomo | IN | 46902 | |
| Toryia Kelley | | 710 Munson Ct | | Saginaw | MI | 48601 | |
| Tosha Grooms | | 102 E Elmwood Ave | | Dayton | OH | 45405 | |
| Toshi Liles | | 2671 Larry Tim | | Saginaw | MI | 48601 | |
| Toya Gray Thomas | | 2437 Ontario Ave Apt 1 | | Niagara Falls | NY | 14305 | |
| Toyia Houston | | 3821 Palmerston Ave | | Dayton | OH | 45408 | |
| Tracey Becker | | 1461 S Huron Rd | | Kawkawlin | MI | 48634 | |
| Tracey Biehl | | 16671 Cimarron Pass | | Noblesville | IN | 46060 | |
| Tracey Boggs | | 5117 Mill Wheel Dr | | Grand Blanc | MI | 48439 | |
| Tracey Chiromo | | 5042 W Hillcrest | | Dayton | OH | 45406 | |
| Tracey Chism | | 6180 Curtis Rd | | Bridgeport | MI | 48722 | |
| Tracey Greene | | 300 Prospect St | | Medina | NY | 14103 | |
| Tracey Greene | | 7567 Snake Rd | | Athens | AL | 35611 | |
| Tracey Lanier | | 2890 Co Rd 249 | | Moulton | AL | 35650 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 664 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Tracey Lendzion | | 3385 Kneeland Circle | | Howell | MI | 48843 | |
| Tracey Robinson | | 40 Coronation Dr | | Amherst | NY | 14226 | |
| Tracey Rose | | 335 E Thorn Ridge Ln | | Mt Morris | MI | 48458 | |
| Tracey Rott | | 6991 East Canal Rd | | Lockport | NY | 14094 | |
| Tracey Shipp | | 2495 Woodlawn Ave | | Niagara Falls | NY | 14301 | |
| Tracey Smith | | 1452 Linwood St Se | | Grand Rapids | MI | 49507 | |
| Tracey Wooten | | 331 Bungalow Rd | | Dayton | OH | 45417 | |
| Traci Brooks | | 3634 Hess | | Saginaw | MI | 48601 | |
| Traci Bullard | | 11500 Elmdale Dr | | Clio | MI | 48420 | |
| Traci Gracia | | 5224 Powell Rd | | Huber Heights | OH | 45424 | |
| Traci Scott | | PO Box 05154 | | Milwaukee | WI | 53205 | |
| Tracie Anderson | | 130 County Rd 383 | | Cullman | AL | 35057 | |
| Tracie Bryant | | 167 Castle Rd | | Rochester | NY | 14623 | |
| Tracie Sanders | | 8127 N Webster Rd | | Mt Morris | MI | 48458 | |
| Tracie Singleton | | 5805 Glenn Ave | | Flint | MI | 48505 | |
| Tracie Smith | | 3005 Matthew Dr Apt B | | Kokomo | IN | 46902 | |
| Tracie Trevino | | 1007 Carr St | | Sandusky | OH | 44870 | |
| Tracie Verduin | | 3988 Yorkland Dr Apt 8 | | Comstock Pk | MI | 49321 | |
| Tracy Ammerman | | 175 City View Dr | | Rochester | NY | 14625 | |
| Tracy Arndt | | 1782 Arndt | | Dorr | MI | 49323 | |
| Tracy Baber | | 3353 Drexel Dr | | Saginaw | MI | 48601 | |
| Tracy Brian | | 16589 Sorento Dr | | Chesaning | MI | 48616 | |
| Tracy Brunell | | 1458 Donovan | | Button | MI | 48529 | |
| Tracy Cartwright | | 11585 Stewart Rd | | Tanner | AL | 35671 | |
| Tracy Clute | | 1555 W Huntsville Rd | | Pendleton | IN | 46064 | |
| Tracy Davis | | 3232 Miller Rd | | Flint | MI | 48503 | |
| Tracy Ehlert | | 4185 Marlyn Ave | | Saginaw | MI | 48603 | |
| Tracy Flint | | 5116 Oak Orchard Rd | | Albion | NY | 14411 | |
| Tracy Gwizdala | | 1643 E Salzburg Rd | | Bay City | MI | 48706 | |
| Tracy Hansen | | 4617 Caley Ct | | Waterford | WI | 53185 | |
| Tracy Ide | | 1223 Sand Creek Hwy | | Adrian | MI | 49221 | |
| Tracy Ives | | 270 Latta Rd Apt 29 | | Rochester | NY | 14612 | |
| Tracy Justice | | 1408 S 725 W | | Tipton | IN | 46072 | |
| Tracy Koker | | 108 Massachusetts Ave | | Lockport | NY | 14094 | |
| Tracy Konyar Sonricker | | 322 Cheese Factory Rd | | Honeoye Falls | NY | 14472 | |
| Tracy Kosha | | 815 Pettibone Ave | | Flint | MI | 48507 | |
| Tracy Latham | | 7963 Co Rd 460 | | Moulton | AL | 35650 | |
| Tracy Lee | | 4002 Proctor | | Flint | MI | 48504 | |
| Tracy Mckenna | | 8452 Townline Rd | | Gasport | NY | 14067 | |
| Tracy Mckinney | | 249 W Main Apt 102 | | Addison | MI | 49253 | |
| Tracy Radcliff | | 3405 Valley St | | Dayton | OH | 45424 | |
| Tracy Reed | | 1607 E Ohio | | Frankfort | IN | 46041 | |
| Tracy Remmick | | 1001 Dorn Dr | | Sandusky | OH | 44870 | |
| Tracy Rivera | | 152 Notre Dame Ave | | Dayton | OH | 45404 | |
| Tracy Russell | | 1206 Goldridge Dr 4 | | Decatur | AL | 35603 | |
| Tracy Sandlin | | 24851 Charleston Pl | | Athens | AL | 35613 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit - Pg 665 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Tracy Shaheen | | 1206 Wreckenridge | | Flint | MI | 48532 | |
| Tracy Smith | | 6118 East Ave | | Newfane | NY | 14108 | |
| Tracy Smith | | 1909 N Lewis Ave | | Waukegan | IL | 60085 | |
| Tracy Spear | | 4430 Blueberry Ave | | Dayton | OH | 45406 | |
| Tracy Warren | | 6576 Co Rd 270 | | Town Creek | AL | 35672 | |
| Tracy Winters | | 2820 State St | | Saginaw | MI | 48602 | |
| Travelle Haynes Sr | | 6814 Cranwood Dr | | Flint | MI | 48505 | |
| Travis Anthony | | 3740 W 50 S | | Kokomo | IN | 46901 | |
| Travis Haley | | 1411 Fords Way | | Muscle Shoals | AL | 35661 | |
| Travis Hernandez | | 1435 Gun Club Rd | | Caro | MI | 48723 | |
| Travis Jackson | | 1105 Central Av | | Tuscumbia | AL | 35674 | |
| Travis Mccoll | | 3270 Alpena St | | Burton | MI | 48529 | |
| Travis Mcgregor | | 10218 Root River Dr | | Calendonia | WI | 53108 | |
| Travis Miller | | 1437 Charwood Rd | | Mount Morris | MI | 48458 | |
| Travis Moss | | 14637 Reid Rd | | Athens | AL | 35611 | |
| Travis Overman | | 5584 E 1200 S | | Amboy | IN | 46911 | |
| Travis Paten | | 1655 E Seidlers Rd | | Kawkawlin | MI | 48631 | |
| Travis Rascoe | | 168 Maxwell Ave | | Rochester | NY | 14619 | |
| Travis Spencer | | 11515 Kraut Rd | | Milwaukee | WI | 53126 | |
| Travis Story | | 1901 S Pk Rd H213 | | Kokomo | IN | 46902 | |
| Travis Tidmore | | 5607 Golden Pond Ave | | Northport | AL | 35473 | |
| Travis Wainscott | | 3309 Weathered Rock Cir | | Kokomo | IN | 46902 | |
| Travis Witt | | 1931 S Bell St | | Kokomo | IN | 46902 | |
| Travis Ziegler | | 6140 Lawndale Rd | | Saginaw | MI | 48604 | |
| Trayton Smith | | 4910 Biscayne Ave 10 | | Racine | WI | 53406 | |
| Treasa Sims | | 2004 Passolt | | Saginaw | MI | 48602 | |
| Tremaine Felder | | 1918 Woodslea Dr 8 | | Flint | MI | 48507 | |
| Treneall Scott | | 615 E Orange St | | Fitzgerald | GA | 31750 | |
| Trent Clark | | 2896 Amber Ct | | Columbus | OH | 43232 | |
| Trent Dunlap | | 4927 N 700 W | | Sharpsville | IN | 46068 | |
| Trent Hammock | | 1407 Vida Way | | Columbus | OH | 43228 | |
| Trent Warzecha | | 5385 N River Rd | | Freeland | MI | 48623 | |
| Trent Washington | | 9 Tynedale Way | | N Chili | NY | 14514 | |
| Trent Watts | | 13070 Coyote Run | | Fishers | IN | 46038 | |
| Trenton Finley | | 2029 E 9th St | | Anderson | IN | 46012 | |
| Trenton Newby | | 2073 W Russell Rd | | Tecumseh | MI | 49286 | |
| Tresa Cherry | | 810 S Jay St | | Kokomo | IN | 46901 | |
| Tresa Kelly | | 5000 W Burt | | Montrose | MI | 48457 | |
| Treshemia Strodwick | | 1199 Peachtree | | Mt Morris | MI | 48458 | |
| Tressie Gurtzweiler | | 2223 Bailey Dr | | Adrian | MI | 49221 | |
| Trever Hupp | | 1123 Croghan St Apt 3 | | Fremont | OH | 43420 | |
| Trevor Howell | | 1724 Farm Ln | | Reese | MI | 48757 | |
| Trevor Kok | | 3700 Ivah Dr | | Kent City | MI | 49330 | |
| Trey Lankster | | 17984 Davis St | | Athens | AL | 35611 | |
| Trey Markham | | 4014 Three Oaks Dr | | Ft Wayne | IN | 46809 | |
| Tricia Launstein | | 7 Iota Pl | | Saginaw | MI | 48638 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 666 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Tricia Neal | | 1005 Suncrest Dr Apt 5 | | Flint | MI | 48504 | |
| Tricia Schwartz | | 420 Bellewood Dr | | Flushing | MI | 48433 | |
| Tricia Smith | | 4646 Hialeah Pk | | Huber Heights | OH | 45424 | |
| Trieu Thien Thach | | 2945 Vineland Se | | Grand Rapids | MI | 49508 | |
| Trina Hill | | 7917 Co Rd 170 | | Trinity | AL | 35673 | |
| Trina Matthews | | 3110 Central Pkwy | | Decatur | AL | 35603 | |
| Trina Nartker | | 7090 E Freemont Rd | | Shepherd | MI | 48883 | |
| Trina Tillery | | 112 Susan Ln D | | Rochester | NY | 14616 | |
| Trisha Gant | | 477 N 3rd St | | Freeland | MI | 48623 | |
| Trisha Richeson | | 5152 Morrish Rd Apt 83 | | Swartz Creek | MI | 48473 | |
| Triska Forsyth | | 3228 N Term St | | Flint | MI | 48506 | |
| Trista Cooper | | 3185 S 100 E | | Kokomo | IN | 46902 | |
| Tristan Leach | | 1827 Hill | | Saginaw | MI | 48602 | |
| Troy Bivens | | 10304 Monks Dr | | Athens | AL | 35611 | |
| Troy Braunscheidel | | 6522 Slayton Settlement Rd | | Lockport | NY | 14094 | |
| Troy Brown | | 6009 West Bogart Rd | | Castalia | OH | 44824 | |
| Troy Carter | | 12419 Hwy 32 West | | Ambrose | GA | 31512 | |
| Troy Fisher | | 8194 Shields | | Saginaw | MI | 48609 | |
| Troy Forsythe | | 20124 Nuclear Plant Rd | | Tanner | AL | 35671 | |
| Troy Fritz | | 1908 Zauel St | | Saginaw | MI | 48602 | |
| Troy Harlan | | 10115 Lapeer Rd | | Davison | MI | 48423 | |
| Troy Harrington | | 5257 Conrad Ct | | Wyoming | MI | 49418 | |
| Troy James | | 83 Chili Ave | | Rochester | NY | 14611 | |
| Troy Jenkins | | 9601 Oak Rd | | Wheeler | MI | 48662 | |
| Troy Killey | | 4905 Raymond Rd | | Midland | MI | 48642 | |
| Troy Lacourse | | 1743 Mills St | | Sandusky | OH | 44870 | |
| Troy Lalonde | | 6825 Dutch Rd | | Saginaw | MI | 48609 | |
| Troy Lee Jr | | 3021 Mallery St | | Flint | MI | 48504 | |
| Troy Lutze | | 7507 Wilson Rd | | Otisville | MI | 48463 | |
| Troy Maskelis | | 11290 N Linden Rd | | Clio | MI | 48420 | |
| Troy Newberry | | 721 Post | | Saginaw | MI | 48602 | |
| Troy Shock | | 395 Yellowstone Dr | | Russiaville | IN | 46979 | |
| Troy Smiech | | 159 Roosevelt Dr | | Lockport | NY | 14094 | |
| Troy Stacy | | 2518 Campbell St | | Sandusky | OH | 44870 | |
| Troy Stamper | | 10147 Hwy 19 N | | Collinsville | MS | 39325 | |
| Troy Titus | | 390 Hazelwood Ter | | Rochester | NY | 14609 | |
| Troy Tucker | | 204 Douglas Dr | | Sandusky | OH | 44870 | |
| Troy Wilson | | 302 S Mclellan | | Bay City | MI | 48708 | |
| Truddie Evans | | 3120 W 12th St | | Anderson | IN | 46011 | |
| Trudy Coalter | | 1391 Edgeknoll Dr Se | | Grand Rapids | MI | 49508 | |
| Trudy Hays | | 7292 108th St | | Flushing | MI | 48433 | |
| Trudy Vaughn | | 2311 Montgomery | | Saginaw | MI | 48601 | |
| Trula Glassburn | | 1823 S Market St | | Kokomo | IN | 46902 | |
| Truman Eaker | | PO Box 33 | | Galveston | IN | 46932 | |
| Truman Johnson | | 2390 County Line Rd | | Medina | NY | 14103 | |
| Truman Tappan | | 25 Colony Rd | | Anderson | IN | 46011 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Trumie Cobb | | PO Box 141 | | Leighton | AL | 35646 | |
| Trung Pham | | 4645 Crosswinds Se | | Kentwood | MI | 49508 | |
| Trusen Schreck | | 1417 Prospect St | | Sandusky | OH | 44870 | |
| Tuan Lai | | 3910 Flamingo Sw | | Wyoming | MI | 49509 | |
| Tuan Nguyen | | 4555 Countrywood Se | | Kentwood | MI | 49508 | |
| Tucker Corder | | 1609 W Taylor St | | Kokomo | IN | 46901 | |
| Tuesday Roberts | | 3128 Hillcrest Ave | | Tifton | GA | 31794 | |
| Tullio Adamo | | 7027 Sunnydale Dr | | Niagara Falls | NY | 14304 | |
| Tunde Uso | | 5958 Culzean Dr | | Trotwood | OH | 45426 | |
| Tung Phan | | 4213 Canyon Trails | | Wichita Falls | TX | 76309 | |
| Twana Tygart | | 1107 W Broadway | | Kokomo | IN | 46901 | |
| Twila Johnson | | 628 E Jefferson St | | Sandusky | OH | 44870 | |
| Twila Johnson | | 2910 Wyoming Ave | | Flint | MI | 48506 | |
| Twila Lewis | | 1030 E North St | | Kokomo | IN | 46901 | |
| Twilla Cummings | | 8109 Old Greensboro Rd | | Tuscaloosa | AL | 35405 | |
| Twyla Day | | 4902 Ml King Ave | | Flint | MI | 48505 | |
| Ty Budzynski | | 2548 Woodsboro Court | | Grand Rapids | MI | 49525 | |
| Ty Marquez | | 566 W Chippewa Ct | | Sanford | MI | 48657 | |
| Tykesha Anderson | | 3229 N 14th St | | Milwaukee | WI | 53206 | |
| Tyler Beauregard | | 10562 W Cortez Cir 27 | | Franklin | WI | 53132 | |
| Tyler Bolan | | 101 Co Rd 435 | | Moulton | AL | 35650 | |
| Tyler Collins | | 2852 Graney Rd | | Caledonia | NY | 14423 | |
| Tyler Dykstra | | 21874 Pine St | | Sand Lake | MI | 49343 | |
| Tyler Johnson | | 184 Inglewood Dr | | Rochester | NY | 14619 | |
| Tyler Leak | | 601 N Maple St | | Converse | IN | 46919 | |
| Tyler Lingo | | 5908 Monona Rd | | Kokomo | IN | 46902 | |
| Tyler Monnin | | 412 Miles Ave | | Tipp City | OH | 45371 | |
| Tyler Smith | | 5613 Maple Ave | | Castalia | OH | 44824 | |
| Tyler Thibo | | 5413 Goetz Ct | | Bay City | MI | 48706 | |
| Tyler Tigges | | 1029 Harrison St | | Sandusky | OH | 44870 | |
| Tyrea Moore | | 6931 N Darien | | Milwaukee` | WI | 53209 | |
| Tyrese Campbell | | 2602 N 40th St | | Milwaukee | WI | 53210 | |
| Tyron Garth | | 424 10th Av Sw | | Decatur | AL | 35601 | |
| Tyrone Arnold | | 740 Hallworth Pl | | Dayton | OH | 45405 | |
| Tyrone Jefferson | | PO Box 5043 | | Kokomo | IN | 46904 | |
| Tyrone Johnson | | 1803 Russell Rd | | Muskegon | MI | 49445 | |
| Tyrone Lee | | 4941 Weatherstone Se | | Kentwood | MI | 49508 | |
| Tyrone Lewis | | 8554 Snowden Av | | Arleta | CA | 91231 | |
| Tyrone Mansfield Sr | | G3263 Mackin Rd | | Flint | MI | 48504 | |
| Tyrone Richardson | | 8 Edgeware Rd | | Rochester | NY | 14624 | |
| Tyson Brit | | 1701 Cedar St | | Anderson | IN | 46016 | |
| Udell Holmes | | 3370 Creekwood Dr | | Saginaw | MI | 48601 | |
| Ulaula Tuitasi | | 2202 Baton Rouge Dr | | Kokomo | IN | 46902 | |
| Ullie Compton Jr | | 1200 S Bird Rd | | Springfield | OH | 45505 | |
| Ulysses Garcia | | 405 W Walunt 2e | | Kokomo | IN | 46901 | |
| Ulysses Patterson | | PO Box 151 | | Lockport | NY | 14095 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of affidavit of Pg 668 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ulysses Robinson | | 421 Martin Luther King Dr | | Greensboro | AL | 36744 | |
| Unika Robertson | | 1007 Stonecreek Dr | | Flint | MI | 48503 | |
| Ural Campbell | | 4628b Holston Dr | | Knoxville | TN | 37914 | |
| Uriel Cannon | | 1238 River Forest Dr | | Flint | MI | 48532 | |
| Utwilla Smith | | 4529 Eichelberger | | Dayton | OH | 45406 | |
| V Durham | | 2017 Westside Dr | | Rochester | IN | 46975 | |
| Vadonna Pipiles | | 2759 W Lake Rd | | Wilson | NY | 14172 | |
| Val Costantino | | 5713 Cambridge Circle | | Sandusky | OH | 44870 | |
| Val Sheredy | | 317 W Neuman Rd | | Pinconning | MI | 48650 | |
| Valarie Britt | | PO Box 310295 | | Flint | MI | 48531 | |
| Valarie Puckett | | 1 Seitz Way | | Norwalk | OH | 44857 | |
| Valarie Sutton | | 95 Woodmill Dr | | Rochester | NY | 14626 | |
| Valemaria Blankenship | | 643 Victoria Ave | | Flint | MI | 48507 | |
| Valentino Cevrain | | 3229 S 870 W | | Russiaville | IN | 46979 | |
| Valeria Chestnut | | 2943 Joyce Dr | | Kokomo | IN | 46902 | |
| Valeria Hawkins | | 2035 Wood Ln | | Flint | MI | 48503 | |
| Valeria Watson | | 231 W Hamilton Ave | | Flint | MI | 48503 | |
| Valerie Chappell | | 12571 Mckeighan Rd | | Saint Charles | MI | 48655 | |
| Valerie Coleman | | PO Box 320307 | | Flint | MI | 48532 | |
| Valerie Coulter | | 260 S Hardwick Sw | | Grand Rapids | MI | 49548 | |
| Valerie De Filippis | | 13500 Bell Rd | | Caledonia | WI | 53108 | |
| Valerie Dunnaway Marshall | | 4739 Dresden Ct | | Saginaw | MI | 48601 | |
| Valerie Finnessy | | 3904 E Holmes Ave | | Cudahy | WI | 53110 | |
| Valerie Floyd | | 124 Peachtree Rd | | Buffalo | NY | 14225 | |
| Valerie Green | | 1027 E Morgan St | | Kokomo | IN | 46901 | |
| Valerie Jackson | | 922 E Walnut St | | Kokomo | IN | 46901 | |
| Valerie Lebar | | 174 Green St | | Lockport | NY | 14094 | |
| Valerie Mccall | | 3234 Raymond | | Saginaw | MI | 48601 | |
| Valerie Mcdaniel | | PO Box 672 | | Moulton | AL | 35650 | |
| Valerie Quiller | | 2005 Fairwood Ave | | Columbus | OH | 43207 | |
| Valerie Reif | | 319 N Westfield Rd | | Amherst | NY | 14226 | |
| Valerie Richardson | | 6368 Brewer Rd | | Flint | MI | 48507 | |
| Valerie Sanford | | 3040 Ketzler Dr | | Flint | MI | 48507 | |
| Valerie Shong | | 10528 W Cortez Circle Apt 25 | | Franklin | WI | 53132 | |
| Valerie Smith | | 530 W Jackson St | | Kokomo | IN | 46901 | |
| Valerie Stone | | 2187 S 300 W | | Kokomo | IN | 46902 | |
| Valerie Young | | PO Box 90 | | Millington | MI | 48746 | |
| Valmore Lee | | 7970 S Dehmel Rd | | Frankenmuth | MI | 48734 | |
| Valorie Green | | 1605 Glendale Ave | | Saginaw | MI | 48603 | |
| Valorie Sims | | PO Box 988 | | Flint | MI | 48501 | |
| Van Burke | | 17 Maxwell Ave | | Rochester | NY | 14619 | |
| Van Deloney | | 2801 Alpha Way | | Flint | MI | 48506 | |
| Van Fairbanks | | 635 Peachtree Rd | | Hartselle | AL | 35640 | |
| Vance Henry | | 6190 County Rd 34 | | Killen | AL | 35645 | |
| Vance Moon | | 317 George St | | Flushing | MI | 48433 | |
| Vance Sawyer | | 104 Dunbar Rd | | Hilton | NY | 14468 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Vance Wilson | | 6124 Raymond Rd | | Lockport | NY | 14094 | |
| Vandel Borders | | 1072 Us Hwy 60 W | | Ledbetter | KY | 42058-9552 | |
| Vanessa Brown | | 7573 Doolin Dr | | Dublin | OH | 43017 | |
| Vanessa Davenport | | 1119 Lamson St | | Saginaw | MI | 48601 | |
| Vanessa Dendy | | Pobox 5246 | | Flint | MI | 48505 | |
| Vanessa Hall | | 4524 County Rd 42 | | Akron | AL | 35441 | |
| Vanessa Hofstatter | | 2305 Sadler St | | Sandusky | OH | 44870 | |
| Vanessa Lyles | | 3514 Wilkes Court | | Columbus | OH | 43204 | |
| Vanessa Metcalfe | | 5952 N 38th St | | Milwaukee | WI | 53209 | |
| Vanessa Norman | | 8403 Buffalo Ave Apt 3 | | Niagara Falls | NY | 14304 | |
| Vanessa Robinson | | 15 Tudor Ln Apt 7 | | Lockport | NY | 14094 | |
| Vanessa Spivey | | 377 Jacksonville Hwy | | Fitzgerald | GA | 31750 | |
| Vaneta Lindsey | | 455 S 10th St | | Saginaw | MI | 48601 | |
| Vanita Mitchell | | 4229 Brownell Blvd | | Flint | MI | 48504 | |
| Vann Owens | | PO Box 132 | | Decatur | AL | 35601 | |
| Vannessa Redwantz | | 12537 Church St D 4 | | Saginaw | MI | 48415 | |
| Vasilios Ferfiris | | 621 Cypress Pk Ave | | Tarpon Springs | FL | 34689 | |
| Vasilios Kyriakou | | 992 Sunset Hills Ct | | Walker | MI | 49544 | |
| Vaughn Bussell | | 8513 Easton Rd | | New Lothrop | MI | 48460 | |
| Vaughn Duell Jr | | 970 Stone Rd | | Rochester | NY | 14616 | |
| Vaughn Perkins | | 588 Nylon St | | Saginaw | MI | 48604 | |
| Vaughn Pinney | | 12325 Clio Rd | | Clio | MI | 48420 | |
| Vaughn Shell | | 9079 Seymour Rd | | Swartz Creek | MI | 48473 | |
| Vaughn Washington | | 114 Grape St | | Buffalo | NY | 14204 | |
| Vaune Barnett | | 1908 N Blvd | | Cadillac | MI | 49601 | |
| Veda Edwards | | 842 Greenhill Way | | Anderson | IN | 46012 | |
| Velda Voto | | 4272 Latifee Ct | | Swartz Creek | MI | 48473 | |
| Velda Winn | | 2214 Jefferson St | | Anderson | IN | 46016 | |
| Velma Elridge | | 6058 Natchez Dr | | Mount Morris | MI | 48458 | |
| Velma Tanksley | | 24 Alameda St | | Rochester | NY | 14613 | |
| Velmon Mcelroy | | 2071 Kalamazoo Se | | Grand Rapids | MI | 49507 | |
| Velver Henry | | 4517 Cloverlawn Dr | | Flint | MI | 48504 | |
| Vena Wilbourn | | 10420 Hwy 31 S Lt115 | | Tanner | AL | 35671 | |
| Venetta Cunningham | | 2846 Meadowbrook Dr Se | | Grand Rapids | MI | 49546 | |
| Venetta Hatcher | | 1265 E Jefferson St | | Kokomo | IN | 46901 | |
| Venice Thompson | | 1 Creekside Ln | | Rochester | NY | 14624 | |
| Venus Manns | | 1326 W Capitol Dr | | Milwaukee | WI | 53206 | |
| Vera Hamilton Lumpkins | | 6019 N 98 Ct | | Milwaukee | WI | 53225 | |
| Vera Hayes | | 15879 Lake Hills Dr | | Northport | AL | 35475 | |
| Vera Hayes | | 2438 Kansas Ave | | Saginaw | MI | 48601 | |
| Vera King | | 1008 Cresswell St | | Saginaw | MI | 48601 | |
| Vera Mc Collough | | Pobox 90468 | | Rochester | NY | 14609 | |
| Vera Perry | | 2340 Kellar Ave | | Flint | MI | 48504 | |
| Vera Richberg | | 533 W Fairview Ave | | Dayton | OH | 45405 | |
| Verba Engel | | Rr 1 Box 124b | | Amboy | IN | 46911 | |
| Verlinda Betton | | 1517 Walnut St | | Niagara Falls | NY | 14301 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Incorporating    Pg 670 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Verlo Tillottson | | 4439 27th St | | Dorr | MI | 49323 | |
| Verlon Burt | | 7482 Pontiac PO Box 662 | | Goodrich | MI | 48438 | |
| Vern Shell | | 1319 W 2nd St | | Flint | MI | 48503 | |
| Vern Six | | 6141 Dave St | | Newaygo | MI | 49337 | |
| Verna Buchanan | | 6340 N Vassar Rd | | Flint | MI | 48506 | |
| Verna Hayes | | 49 Ruspin | | Buffalo | NY | 14215 | |
| Verna Larkin | | 180 Preston Dr | | Fitzgerald | GA | 31750 | |
| Verna Matheis | | 8465 Lake Rd | | Barker | NY | 14012 | |
| Verna Pfannes | | 1501 E Gladwin Rd | | Harrison | MI | 48625 | |
| Vernal Parm | | 3098 Silverwood Dr | | Saginaw | MI | 48603 | |
| Vernell Rudd | | 4016a W Good Hope Rd | | Milwaukee | WI | 53209 | |
| Vernia Jeffries | | 1325 E Mt Morris Rd | | Mt Morris | MI | 48458 | |
| Vernon Clark | | 22 Lakeview Terr | | Rochester | NY | 14613 | |
| Vernon Dennis | | 1899 River Rd | | Kawkawlin | MI | 48631 | |
| Vernon Dubey | | 6525 Frankenlust Rd | | Bay City | MI | 48706 | |
| Vernon Hamner | | 5643 Fisk Rd | | Lockport | NY | 14094 | |
| Vernon Hase | | 216 Jay St | | Saint Charles | MI | 48655 | |
| Vernon Hayes | | 4620 Rock Oak Pkwy | | Clarence | NY | 14031 | |
| Vernon Jacobs | | 13603 S Budd Rd | | Burt | MI | 48417 | |
| Vernon Jones | | 1517 Wadsworth | | Saginaw | MI | 48601 | |
| Vernon Little | | 8125 Gera Rd | | Birch Run | MI | 48415 | |
| Vernon Mahan | | 622 W Ruth Ave | | Flint | MI | 48505 | |
| Vernon Mcelroy | | 2286 Windsor Chase | | Columbus | OH | 43235 | |
| Vernon Miller | | 4433 Eshelby Rd | | Medina | NY | 14103 | |
| Vernon Odden Ii | | 6013 W Cook Rd | | Swartz Creek | MI | 48473 | |
| Vernon Rupright | | 12138 Lippincott | | Davison | MI | 48423 | |
| Vernon Schluckebier | | 9921 Lange Rd | | Birch Run | MI | 48415 | |
| Vernon Veit | | 2449 Maple Rd | | Kawkawlin | MI | 48631 | |
| Vernon Wightman | | 6111 Schenk Rd | | Sandusky | OH | 44870 | |
| Vernon Woods | | 1128 Bates St Se | | Grand Rapids | MI | 49506 | |
| Veronica Aderhold | | 530 76th St | | Niagara Falls | NY | 14304 | |
| Veronica Booker | | 1002 Routon Dr Sw | | Decatur | AL | 35601 | |
| Veronica Childs | | 4855 Cottrell Rd | | Vassar | MI | 48768 | |
| Veronica Graham | | 736 Everglade Dr Se | | Grand Rapids | MI | 49507 | |
| Veronica Harris | | 7383 Ridge Rd | | Lockport | NY | 14094 | |
| Veronica Kardos | | 2167 Tall Oaks Dr | | Davison | MI | 48423 | |
| Veronica Lucas | | 4083 N 51st St | | Milwaukee | WI | 53216 | |
| Veronica Pegues | | 415 10th Av Sw | | Decatur | AL | 35601 | |
| Veronica Wills | | 1805 Oklahoma | | Flint | MI | 48506 | |
| Veronica Wilson | | 5252 Professional Dr Apt 58a | | Wichita Falls | TX | 76302 | |
| Versel Kane | | 1216 Gibbs Rd | | Tyty | GA | 31794 | |
| Versenetta Matthews | | 3411 Sunset Dr | | Flint | MI | 48503 | |
| Versie Stinnett | | 6405 Allison Dr | | Flint | MI | 48504 | |
| Versie Williams | | 415 N 23rd St | | Saginaw | MI | 48601 | |
| Versina Kemp | | 2309 Stone St | | Saginaw | MI | 48602 | |
| Verther Clinton | | 3534 N 12th St | | Milwaukee | WI | 53206 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 671 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Vesta Whyde | | 2113 Sherman | | Sandusky | OH | 44870 | |
| Vestavia Williams | | 2425 4th Ave E | | Tuscaloosa | AL | 35401 | |
| Vic Hoggard | | 6063 Onyx Rd | | Bridgeport | MI | 48722 | |
| Vickey Daniels | | 309 W Lemon St | | Fitzgerald | GA | 31750 | |
| Vicki Cain | | 1916 Culver Ave | | Kettering | OH | 45420 | |
| Vicki Carrizales | | 1725 Margaret Dr | | Dorr | MI | 49323 | |
| Vicki Collins | | 516 Holly Ln | | Kokomo | IN | 46902 | |
| Vicki Ernst | | 2295 N Huron Rd | | Pinconning | MI | 48650 | |
| Vicki Feith | | 11289 Roosevelt Rd | | Saginaw | MI | 48609 | |
| Vicki Green | | 3474 Victoria Sta | | Davison | MI | 48423 | |
| Vicki Gustin | | 4122 B Liberty St | | Kokomo | IN | 46902 | |
| Vicki Haas | | 26535 Waubeesee Lake Dr | | Wind Lake | WI | 53185 | |
| Vicki Howell | | 409 Marston St | | Bay City | MI | 48706 | |
| Vicki Jackson Kistler | | 5154 N 250 W | | Kokomo | IN | 46901 | |
| Vicki Johnson | | 4203 Tradewind Ct | | Englewood | OH | 45322 | |
| Vicki Jolly | | 4214 Circle Dr | | Flint | MI | 48507 | |
| Vicki Juczynski | | 401 Stowell St Nw | | Comstock Pk | MI | 49321 | |
| Vicki Lytle | | 285 W 550 N | | Kokomo | IN | 46901 | |
| Vicki Mccool | | 4316 West Bogart Rd | | Sandusky | OH | 44870 | |
| Vicki Miller | | 6380 E Mount Morris Rd | | Mount Morris | MI | 48458 | |
| Vicki Myers | | 1181 N Steel Rd | | Merrilll | MI | 48637 | |
| Vicki Ostendorf | | 7644 Pyrmont Rd | | Lewisburg | OH | 45338 | |
| Vicki Parson | | 209 Redwood Dr | | Kokomo | IN | 46902 | |
| Vicki Rose | | 3336 Hartland Rd | | Gasport | NY | 14067 | |
| Vicki Roslawski | | W198 S11043 Racine Ave | | Muskego | WI | 53150 | |
| Vicki Weaver | | 413 E Cr 900 S | | Bunker Hill | IN | 46914 | |
| Vicki Witt | | 11908 W Woodcrest Cir | | Franklin | WI | 53132 | |
| Vickie Adams | | 16916 Nuclear Plt Rd | | Athens | AL | 35611 | |
| Vickie Adams | | 579 Central Ave | | Carlisle | OH | 45005 | |
| Vickie Dunn | | 1700 Pleasant Dr | | Kokomo | IN | 46902 | |
| Vickie Enix | | 10387 E 170 S | | Greentown | IN | 46936 | |
| Vickie Frye | | 7054 W 300 N | | Anderson | IN | 46011 | |
| Vickie Goulet | | 3320 Wood Valley Rd | | Flushing | MI | 48433 | |
| Vickie Helton | | 7488 W 450 N | | Sharpsville | IN | 46068 | |
| Vickie Kelly | | 3843 Tamara Dr | | Grove City | OH | 43123 | |
| Vickie Long | | 534 Bayshore Dr | | Kokomo | IN | 46901 | |
| Vickie Lutz | | 1921 Atlantic Ave | | Sandusky | OH | 44870 | |
| Vickie Maxwell | | 9377 Buck Rd | | Freeland | MI | 48623 | |
| Vickie Meadows | | 20811 Hwy 127 | | Elkmont | AL | 35620 | |
| Vickie Mills | | 9158 Heatherfield Ln | | Saginaw | MI | 48609 | |
| Vickie Nave | | 2900 W 22nd St | | Anderson | IN | 46011 | |
| Vickie Netzloff | | 2118 Covert Rd Apt 2 | | Burton | MI | 48509 | |
| Vickie Patterson | | 1018 Garfield Ave Nw | | Grand Rapids | MI | 49504 | |
| Vickie Peeples | | 3321 Glasby | | Saginaw | MI | 48601 | |
| Vickie Scott | | 2335 E Boatfield | | Burton | MI | 48529 | |
| Vickie Sharp | | 1500 Lindenwood Ln | | Kokomo | IN | 46902 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Vickie Shock | | PO Box 312 | | Russiaville | IN | 46979 | |
| Vickie Stroud | | 102 Milton Rd | | Athens | AL | 35611 | |
| Vickie Teachnor | | 7682 E State Rd 28 | | Elwood | IN | 46036 | |
| Vickie Turley | | 5620 Wigwam Ct | | Kokomo | IN | 46902 | |
| Vicky Breymier | | 2427 N Lock | | Kokomo | IN | 46901 | |
| Vicky Brown | | 6370 County Rd 87 | | Moulton | AL | 35650 | |
| Vicky Dolly | | 8516 Chestnut Ridge Rd | | Gasport | NY | 14067 | |
| Vicky Johnson | | 3951 Little York Rd | | Dayton | OH | 45414 | |
| Vicky Miller | | 2247 Carolina | | Saginaw | MI | 48602 | |
| Vicky Muse | | 7260 Co Rd 203 | | Danville | AL | 35619 | |
| Vicky Pierce | | 6635 S 125 W | | Bunkerhill | IN | 46914 | |
| Vicky Potts | | 315 E State St | | Kokomo | IN | 46902 | |
| Vicky Ruppal | | PO Box 90323 | | Burton | MI | 48509 | |
| Vicky Shotts | | 3943 Ridge Ave | | Dayton | OH | 45414 | |
| Vicky Shrader | | 732 S Purdum St | | Kokomo | IN | 46901 | |
| Vicky Winters | | 7767 Ridge Rd | | Gasport | NY | 14067 | |
| Victor Barancik | | 4236 Alexandra St | | Saginaw | MI | 48603-4233 | |
| Victor Berry | | 3916 Todd St | | Midland | MI | 48462 | |
| Victor Boggs | | 8683 A Verona Rd | | Lewisburg | OH | 45338 | |
| Victor Christoff | | 2372 S 300 E | | Anderson | IN | 46017 | |
| Victor Dodak | | 11495 Bueche Rd | | Burt | MI | 48417 | |
| Victor Foss | | 3816 Preserve Dr | | Saginaw | MI | 48603-8713 | |
| Victor Fuller | | 2127 W 300 N | | Sharpsville | IN | 46068 | |
| Victor Glanz | | 9950 Sylvania Ave | | Sylvania | OH | 43560 | |
| Victor Goldsberry | | 3230 N 28th St | | Milwaukee | WI | 53216 | |
| Victor Grinwis | | 1076 Lockridge | | Grand Rapids | MI | 49505 | |
| Victor Gudonis Jr | | 708 Brooks Rd | | W Henrietta | NY | 14586 | |
| Victor Harper | | 17008 Romulas Rd | | Ralph | AL | 35480 | |
| Victor Holtzer | | 1703 Marquette St | | Saginaw | MI | 48602 | |
| Victor Jimenez | | 431 South 30th St | | Saginaw | MI | 48601 | |
| Victor Kietzman Jr | | 14700 Gasper Rd | | Chesaning | MI | 48616 | |
| Victor Millan | | 3134 W Mitchell | | Milwaukee | WI | 53215 | |
| Victor Rodriguez | | 2054 Charles St | | Racine | WI | 53402 | |
| Victor Rosenberger | | 11011 N Saginaw St Apt 5 | | Mt Morris | MI | 48458 | |
| Victor Short | | PO Box 744 | | Converse | IN | 46919 | |
| Victor Spurling | | 21 Eastwood Dr | | Milan | OH | 44846 | |
| Victor Starke | | 21245 W Marion Rd | | Brant | MI | 48614 | |
| Victor Stefanovic | | 6849 Pawson Rd | | Onsted | MI | 49265 | |
| Victor Thomas | | 108 Forest Glen Dr | | Rochester | NY | 14612 | |
| Victor Tripplett | | 5484 Woodland Ridge | | Flint | MI | 48532 | |
| Victor Vargo | | PO Box 333 | | Edenville | MI | 48620 | |
| Victor Wheeler | | 4227 Swaffer Rd | | Vassar | MI | 48768 | |
| Victor Wiegand | | 7415 Swan Creek Rd | | Saginaw | MI | 48609 | |
| Victor Williams | | 121 W Walnut St | | Flora | IN | 46929 | |
| Victoria Ayala | | 3881 W Beecher Rd | | Adrian | MI | 49221 | |
| Victoria Bozeman | | 3947 Ark Ave | | Dayton | OH | 45416 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Mailing   Pg 673 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Victoria Coronado | | 843 Barrie Ave | | Flint | MI | 48507 | |
| Victoria Daniel | | 2104 N 68th St | | Wauwatosa | WI | 53213 | |
| Victoria Farra | | 5417 Linden Rd | | Swartz Creek | MI | 48473 | |
| Victoria Floore | | 1909 Tebo St | | Flint | MI | 48503 | |
| Victoria Freeman | | 1545 Eagleton Ln | | Virginia Bch | VA | 23455 | |
| Victoria Huntington | | 712 Ellis Dr | | Brockport | NY | 14420 | |
| Victoria Kordel | | 4911 S 600 E | | Kokomo | IN | 46902 | |
| Victoria Miller | | 4729 N 200 E | | Kokomo | IN | 46901 | |
| Victoria Monroe | | 2115 Mershon St | | Saginaw | MI | 48602 | |
| Victoria Nelson | | 512 South St | | Linden | MI | 48451 | |
| Victoria Pavey | | 803 Tomahawk Blvd | | Kokomo | IN | 46902 | |
| Victoria Sales | | 508 Hatfield Rd | | Athens | AL | 35611 | |
| Victoria Sigmon | | 546 Leo St | | Dayton | OH | 45404 | |
| Victoria Smith | | 9757 Nugent Ave Ne | | Rockford | MI | 49341 | |
| Victoria Vail | | 1219 Fairfax St | | Anderson | IN | 46012 | |
| Victorine George | | 222 W Marengo Ave | | Flint | MI | 48505 | |
| Vida Sihavong | | 1619 N 54th St | | Milwaukee | WI | 53208 | |
| Vidal Lopez | | 218 Campbell St | | Clio | MI | 48420 | |
| Viet Ly | | 4643 Flying Eagle Dr Se | | Kentwood | MI | 49548 | |
| Vikki Labean | | 1558 7 Mile Rd | | Pinconning | MI | 48650 | |
| Vilder Bush | | 4365 Ardonna Ln | | Beavercreek | OH | 45432 | |
| Vincent Bates | | 1185 E Downing | | Flint | MI | 48505 | |
| Vincent Breamsy | | 4497 Grant St | | Bridgeport | MI | 48722 | |
| Vincent Candela | | 5522 Hemingway Lake Rd | | Otter Lake | MI | 48464 | |
| Vincent Ceglia | | 10520 Westerwald Ln | | Clarence | NY | 14031 | |
| Vincent Celano | | 13578 Holly Ln | | Alden | NY | 14004 | |
| Vincent Ciraolo | | 581 76th St | | Niagara Falls | NY | 14304 | |
| Vincent Colasante | | 781 Fernwood Dr | | Lockport | NY | 14094 | |
| Vincent Cornell | | 5374 E Coldwater Rd | | Flint | MI | 48506 | |
| Vincent Cothern | | 3116 Susan Dr | | Kokomo | IN | 46902 | |
| Vincent Crimi | | 2298 Timber Run | | Burton | MI | 48519 | |
| Vincent Dixon | | 56 Roth St | | Rochester | NY | 14621 | |
| Vincent Durick | | 7270 Goodrich Rd | | Clarence Ctr | NY | 14032 | |
| Vincent Inguagiato | | 123 Pleasant Way | | Penfield | NY | 14526 | |
| Vincent Jaenicke | | PO Box 201 | | Greentown | IN | 46936 | |
| Vincent Kinney | | 165 Vine St | | Lockport | NY | 14094 | |
| Vincent Klueber | | 10785 Ridge Rd | | Wolcott | NY | 14590 | |
| Vincent Krawczyk | | 21202 Dewey Rd | | Howard City | MI | 49329 | |
| Vincent Lopez | | 4849 Comfort Rd | | Tecumseh | MI | 49286 | |
| Vincent Madden | | 114 Gibson St | | Clinton | MI | 49236 | |
| Vincent Norris | | 4768 State Rd 1 South | | Milton | IN | 47357 | |
| Vincent Palmer | | 45 Pkside | | Tuscaloosa | AL | 35405 | |
| Vincent Pesce | | 1519 Vermont | | Saginaw | MI | 48602 | |
| Vincent Rhines | | 1618 Honeybee Dr | | Dayton | OH | 45427 | |
| Vincent Tylec | | 6 Locust Dr | | Middleport | NY | 14105 | |
| Vincent Tylec Ii | | 7600 Canal Rd | | Gasport | NY | 14067 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service Pg 674 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Vincent Webb | | 3530 Sunningdale Dr N | | Saginaw | MI | 48604 | |
| Vincent Zagari | | 1911 Manitou Rd | | Spencerport | NY | 14559 | |
| Vinitha Crump | | 10157 Airhill Rd | | Brookville | OH | 45309 | |
| Vinson Helton | | 8432 Ora Lk Rd | | Hale | MI | 48739 | |
| Viola Barnes | | 2104 Halford St | | Anderson | IN | 46016 | |
| Viola Murphy | | 145 S 92nd St | | Milwaukee | WI | 53214 | |
| Violet Harris | | 8454 E Wind Lake Rd | | Wind Lake | WI | 53185 | |
| Virgene Tafel | | 5620 Spring Knoll Dr | | Bay City | MI | 48706 | |
| Virgil Calhoun | | 116 Will St | | Moulton | AL | 35650 | |
| Virgil Ewers | | 314 Indiana Ave | | Sandusky | OH | 44870 | |
| Virgil Guenther | | 4804 W Washington Blvd | | Milwaukee | WI | 53208 | |
| Virgil Igna | | 13468 Mulberry Tr | | Taylor | MI | 48180 | |
| Virgil Mulkey | | 808 Melody Ln | | Kokomo | IN | 46902 | |
| Virgil Mullins | | 46 Marks Rd | | Leoma | TN | 38468 | |
| Virgil Parker | | 921 Lamar St Sw | | Decatur | AL | 35601 | |
| Virgil Phelps | | 6494 Blue Jay Dr | | Flint | MI | 48506 | |
| Virgil Rivers Iii | | 1682 N 400 W | | Kokomo | IN | 46901 | |
| Virgilio Freitas | | 320 Ford Ave | | Rochester | NY | 14606 | |
| Virginia Browder | | 2509 Balmoral Blvd | | Kokomo | IN | 46902 | |
| Virginia Coleman | | 2433 Mershon | | Saginaw | MI | 48602 | |
| Virginia Cronover | | 1092 Amber Ridge Dr | | Byron Ctr | MI | 49315 | |
| Virginia Debusk | | 200 Fawn Dr | | Kokomo | IN | 46902 | |
| Virginia Fayson | | 228 S 19th St | | Saginaw | MI | 48601 | |
| Virginia Hammond | | 2168 Old Hickory Blvd | | Davison | MI | 48423 | |
| Virginia Hilbert | | 207 Florence Ave | | Rochester | NY | 14616 | |
| Virginia Hodges | | 415 Shagbark Trl | | Somerville | AL | 35670 | |
| Virginia Hough | | 2317 Morgan | | Saginaw | MI | 48602 | |
| Virginia Irwin | | 419 W Lincoln Rd P4 | | Kokomo | IN | 46902 | |
| Virginia Johnson | | 22185 Cagle Rd | | Athens | AL | 35614 | |
| Virginia Krubsack | | 6425 W Norwich Ave 211 | | Milwaukee | WI | 53220 | |
| Virginia Mcmillin | | 1218 Maplewood Dr | | Kokomo | IN | 46902 | |
| Virginia Monroe | | 400 Sunnymede Dr | | Kokomo | IN | 46901 | |
| Virginia Rayford | | 1223 Kathy Ln Sw | | Decatur | AL | 35601 | |
| Virginia Rollins | | 215 Salem Ave | | Dayton | OH | 45406 | |
| Virginia Solvino | | 133 Cedar Point Rdwy | | Sandusky | OH | 44870 | |
| Virginia Studer | | 12092 N Morrish Rd | | Clio | MI | 48420 | |
| Virginia Waymire | | 2104 E 45th St | | Anderson | IN | 46013 | |
| Virginia Winbush | | 1619 Johnson St | | Saginaw | MI | 48601 | |
| Visiane Hiranhphom | | 5219 Sunnybrook Ln | | Wichita Falls | TX | 76310 | |
| Vitalija Rhoda | | 5580 Erie St | | Lacarne | OH | 43439 | |
| Viterbo Torivo | | 6089 E 50 N | | Greentown | IN | 46936 | |
| Vites Sukrasebya | | 2905 W Briarwood Dr | | Franklin | WI | 53132 | |
| Vito Cerra Jr | | 332 Skyline Dr | | Blissfield | MI | 49228 | |
| Vito Metallo | | 103 Mariposa Dr | | Rochester | NY | 14624 | |
| Viva Bryk | | 2410 Kathy Ln Sw | | Decatur | AL | 35603 | |
| Vivia Durbin | | 2801 S Stone Rd Lot 108 | | Marion | IN | 46953 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of four Affidavit of Service Pg 675 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Vivian Allen | | 1017 Routon Dr Sw | | Decatur | AL | 35601 | |
| Vivian Andrews | | 2040 Orchard St | | Racine | WI | 53405 | |
| Vivian Bailey | | 837 Longvale Dr | | Dayton | OH | 45427 | |
| Vivian Boullion Mitchell | | 5406 Linden Rd | | Swartz Creek | MI | 48473 | |
| Vivian Brannon | | 3211 Pine Ridge Dr | | Kokomo | IN | 46902 | |
| Vivian Clark | | 28 Normandy Ave | | Rochester | NY | 14619 | |
| Vivian Edwards | | 1405 Boston Se | | Grand Rapids | MI | 49507 | |
| Vivian Floyd | | 2609 Wynterpointe Dr | | Kokomo | IN | 46901 | |
| Vivian Graf | | 6406 Caruso Ct | | Dayton | OH | 45449 | |
| Vivian Hart | | 7235 N Genesee Rd | | Genesee | MI | 48437 | |
| Vivian Jeffries | | 18 Mary Jane Ct | | Saginaw | MI | 48602 | |
| Vivian Ladelfa | | 125 Ridgelea Ct | | Rochester | NY | 14615 | |
| Vivian Lash | | 1714 Knupke St | | Sandusky | OH | 44870 | |
| Vivian Radabaugh | | 12948 S Us 31 Trlr 38 | | Kokomo | IN | 46901 | |
| Vivian Reid | | 1117 Wamajo Dr | | Sandusky | OH | 44870 | |
| Vivian Shepard | | 618 Nmason St | | Saginaw | MI | 48602 | |
| Vivian Youngblade | | 2280 Bay St | | Saginaw | MI | 48602 | |
| Viviana Cappellino Grossman | | 140 Dunbar Rd | | Hilton | NY | 14468 | |
| Vladimir Shmidov | | 1320 W Larkspur Ln | | River Hills | WI | 53217 | |
| Vladimir Tadej | | 6266 Robinson Rd Apt 13 | | Lockport | NY | 14094 | |
| Vlado Cvetkovski | | 126 Saint Andrews Dr | | Rochester | NY | 14626 | |
| Volley Holbrook | | 3401 Holland Rd | | Sidney | MI | 48885 | |
| Von Edwards | | 2231 Co Rd 184 | | Moulton | AL | 35650 | |
| Von Irion | | 13383 246th St | | Noblesville | IN | 46060 | |
| W Coley Jr | | 485 Clear Lake Dr | | Douglas | GA | 31533 | |
| W Dillon | | 231 Whitethorne Ave | | Columbus | OH | 43223 | |
| W Grim | | 421 Columbia Ave | | Middletown | IN | 47356 | |
| W Herbert Goodenough | | 3235 Hartland Rd | | Gasport | NY | 14067 | |
| W Hobbs | | 430 Oak Grove Rd | | Goodsprings | TN | 38460 | |
| W Ralph Barto | | 2082 Youngstown Lockport Rd | | Ransomville | NY | 14131 | |
| W Rufus Holzbaur | | 2116 Nuremberg Blvd | | Punta Gorda | FL | 33983 | |
| W Stephenson | | 5669 Bowmiller Rd | | Lockport | NY | 14094 | |
| W Woodard | | 138 N Greenway Dr | | Trinity | AL | 35673 | |
| Wade Buchanan | | 1824 E Lytle 5 Points Rd | | Centerville | OH | 45458 | |
| Wade Cochran | | 15 Elm Dr No | | Brookville Pa | NY | 15825-1009 | |
| Wade Eggert | | 76 Oliver St | | Lockport | NY | 14094 | |
| Wade Monroe | | 5634 Nnine Mile | | Pinconning | MI | 48650 | |
| Wade Postell | | 299 Averill Ave | | Rochester | NY | 14620 | |
| Wade Saurbek | | 302 N Emmons St | | St Johns | MI | 48879 | |
| Wade Shaw | | 1924 S Post Rd | | Anderson | IN | 46012 | |
| Wade Smith | | 247 Prospect St | | Lockport | NY | 14094 | |
| Wade Snyder | | 1080 Chatwell Dr | | Davison | MI | 48423 | |
| Waldemar Modro | | PO Box 128 | | Honey Creek | WI | 53138 | |
| Waletta Johns | | 2317 Hillis Ct | | Kokomo | IN | 46902 | |
| Walfred Prusi | | 1977 Main | | Fairgrove | MI | 48733 | |
| Wali Shabazz | | 2429 Hosmer St | | Saginaw | MI | 48601 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Mailing Pg 676 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Wallace Barnes | | 142 Vollmer Pkwy | | Rochester | NY | 14623 | |
| Wallace Bouchard | | 834 Gloucester Dr | | Huron | OH | 44839 | |
| Wallace Brown Jr | | PO Box 121 | | Barker | NY | 14012 | |
| Wallace Farley | | 511 Broadway St Box 236 | | Arcadia | IN | 46030 | |
| Wallace Leszczynski | | 1638 Bay St | | Saginaw | MI | 48602 | |
| Wallace Lukasikjr | | 6997 Akron Rd | | Lockport | NY | 14094 | |
| Wally Clay | | 2020 Eckley Ave | | Flint | MI | 48503 | |
| Wally Clay Ii | | 2020 Eckley Ave | | Flint | MI | 48503 | |
| Wally Sosa | | 436 Mckelvey St | | Sandusky | OH | 44870 | |
| Walt Mccurry Ii | | 444 County Rd 436 | | Hillsboro | AL | 35643 | |
| Walter Barton | | 4857 Sl Wilson Rd | | Meridian | MS | 39301 | |
| Walter Belmer | | 712 Altamaha St | | Fitzgerald | GA | 31750 | |
| Walter Benzino | | 153 Homestead Dr | | N Tonawanda | NY | 14120 | |
| Walter Berg | | 6615 Townline Rd | | Birch Run | MI | 48415 | |
| Walter Boduch | | 10125 W Saint Martins Rd | | Franklin | WI | 53132 | |
| Walter Booker Jr | | 2723 Pinetree Ln Nw | | Huntsville | AL | 35810 | |
| Walter Botwinski | | 8120 Vinton Nw | | Sparta | MI | 49345 | |
| Walter Camp Ii | | 8202 Roosevelt Ave | | Mt Morris | MI | 48458 | |
| Walter Churpita | | 7223 Shawnee Rd | | N Tonawanda | NY | 14120 | |
| Walter Curtis | | 11280 Chapel St | | Wayland | NY | 14572 | |
| Walter Delong | | 1108 Baldwin St | | Midland | MI | 48642 | |
| Walter Devine | | 266 Kenwood Ave | | Rochester | NY | 14611 | |
| Walter Dlugosz Jr | | 7092 Academy Ln | | Lockport | NY | 14094 | |
| Walter Dominowski | | 5172 2 Mile Rd | | Bay City | MI | 48706 | |
| Walter Fields | | 9081 Walden Dr East | | Belleville | MI | 48111 | |
| Walter Fritz | | 5940 Sid Dr Lot 237 | | Saginaw | MI | 48601 | |
| Walter Gable | | 420 W Adrian | | Blissfield | MI | 49228 | |
| Walter Garvey | | 3617 Lpkt Olcott Rd | | Lockport | NY | 14094 | |
| Walter Gibson | | 8032 Lark Ln | | Grand Blanc | MI | 48439 | |
| Walter Gilliland | | 5900 Sundrops Ave | | Galloway | OH | 43119 | |
| Walter Goldschmidt | | 414 Oak Lawn Dr | | Fairborn | OH | 45324 | |
| Walter Griffin | | 131 Dakota St | | Rochester | NY | 14606 | |
| Walter Hagen | | 4650 Elm Dr | | Bay City | MI | 48706 | |
| Walter Heim | | O 391 Ransom | | Grandville | MI | 49418 | |
| Walter Hillman Jr | | 235 W Norway Lake Rd | | Lapeer | MI | 48446 | |
| Walter Humphreys | | 6228 Royalton Ctr Rd | | Akron | NY | 14001 | |
| Walter Ingham Jr | | 13558 S Clover Ct | | Kokomo | IN | 46901 | |
| Walter Ireland | | 42837 Sd Hwy 42 311 | | Emery | SD | 57332 | |
| Walter Jackson | | 1712 Dewey St | | Anderson | IN | 46016 | |
| Walter Jaggers | | 28651 St Hwy 253 | | Hackleburg | AL | 35564 | |
| Walter Janik | | 6931 Ward Rd | | Niagara Falls | NY | 14304 | |
| Walter Konicki | | 11292 High St | | St Paris | OH | 43072 | |
| Walter Krystyniak | | 92 W Sherman Rd | | Linwood | MI | 48634 | |
| Walter Kuehn | | S42 W34800 Big Oak Dr | | Dousman | WI | 53118 | |
| Walter Lamb | | 12060 Waterman Rd | | Brooklyn | MI | 49230 | |
| Walter Larkin | | 271 Lincoln Ave | | Rochester | NY | 14611 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Walter Lawrence | | 1605 Woodmont St | | Hartselle | AL | 35640 | |
| Walter Lelo | | 5795 Roedel Rd | | Bridgeport | MI | 48722 | |
| Walter Lemke | | 5782 Hasco Rd | | Vassar | MI | 48768 | |
| Walter Leske Jr | | 600 Shepard St | | Saginaw | MI | 48604 | |
| Walter Lijewski | | 8922 W Beecher | | Clayton | MI | 49235 | |
| Walter Lysakowsky | | 1946 Wabash St | | Saginaw | MI | 48601 | |
| Walter Mike Jr | | S70 W12950 Flintlock Trl | | Muskego | WI | 53150 | |
| Walter Monroe | | 407 Whitfield | | Muscle Shoals | AL | 35661 | |
| Walter Mulligan | | 1306 Broadway | | Bay City | MI | 48708 | |
| Walter Nagel | | 2330 East Dr | | Tawas City | MI | 48763 | |
| Walter Napper | | 7921 W Congress St | | Milwaukee | WI | 53218 | |
| Walter Nixon Jr | | 1956 Elizabeth Ln | | Kokomo | IN | 46902 | |
| Walter Offenbecker | | 905 E Knox Rd | | Beaverton | MI | 48612 | |
| Walter Olszewski | | 1384 S Cummings Rd | | Davison | MI | 48423 | |
| Walter Orsborne | | 1913 Van Auken Rd | | Newark | NY | 14513 | |
| Walter Phillips | | 500 Pkside Ave Nw | | Grand Rapids | MI | 49544 | |
| Walter Piatek | | 4425 S 15th St | | Milwaukee | WI | 53221 | |
| Walter Purkeypile | | 1138 Harding Rd | | Vickery | OH | 43464 | |
| Walter Redden | | 5201 Maplebrook | | Flint | MI | 48507 | |
| Walter Reinhardt Jr | | 6111 Karen Ave | | Newfane | NY | 14108 | |
| Walter Ribble | | 1697 Brockway | | Saginaw | MI | 48602 | |
| Walter Rickard | | 101 Highland Dr | | Burkburnett | TX | 76354 | |
| Walter Rozicki | | 549 North Ave | | N Tonawanda | NY | 14120 | |
| Walter Russell Jr | | 7042 West Main St Lot 6 | | Lima | NY | 14485 | |
| Walter Selby | | 1677 South Stringtown Rd | | Covington | IN | 47932 | |
| Walter Sinkola | | 5122 County Line Rdtrail | | Webster | NY | 14580 | |
| Walter Skinner | | 4301 S Hoyt Ave | | Muncie | IN | 47302 | |
| Walter Slade | | 553 Lake St | | Wilson | NY | 14172 | |
| Walter Smith | | 307 Clarke Howell Rd | | Ocilla | GA | 31774 | |
| Walter Snacki | | 1089 Lake Rd Efork | | Hamlin | NY | 14464 | |
| Walter Stapleton | | 8521 Stage Coach Rd | | Baconton | GA | 31716 | |
| Walter Tidwell | | 94 Co Rd 35 | | Rogersville | AL | 35652 | |
| Walter Todd | | 6491 Webster Rd | | Mt Morris | MI | 48458 | |
| Walter Whidbee | | 152 Damon St | | Flint | MI | 48505 | |
| Walter Whitenight | | 3187 Roland Dr | | Newfane | NY | 14108 | |
| Walter Wolford | | 1303 Westbrook Dr | | Kokomo | IN | 46902 | |
| Walter Wrobel | | 3332 East Ave | | Youngstown | NY | 14174 | |
| Walter Zeleniuk | | 2430 Gatesboro Dr E | | Saginaw | MI | 48603 | |
| Walter Zeleniuk | | 217 N Franklin | | Saginaw | MI | 48604 | |
| Walton Mccally | | 4441 S 400 W | | Anderson | IN | 46011 | |
| Wan Mc Coy | | 5511 Rushmore Pass | | Grand Blanc | MI | 48439 | |
| Wanda Bailey | | 3178 Jane St | | Caledonia | NY | 14423 | |
| Wanda Brown | | 137 Seneca Springs Dr | | Trinity | AL | 35673 | |
| Wanda Cannon | | 821 E Dixon St | | Kokomo | IN | 46901 | |
| Wanda Caudle | | 100 E Sanderfer Rd Apt 137 | | Athens | AL | 35611 | |
| Wanda Clark | | 25 Willite Dr | | Rochester | NY | 14621 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Incorporating Pg 678 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Wanda Cosby | | 520 Daytona Pkwy Apt 1 | | Dayton | OH | 45406 | |
| Wanda Cramer | | 1466 Kennebec | | Grand Blanc | MI | 48439 | |
| Wanda Donald | | 2 Pound Ridge Circle | | Churchville | NY | 14428 | |
| Wanda Duncan | | PO Box 201 | | Windfall | IN | 46062 | |
| Wanda Granger | | 1605 Bramoor Dr | | Kokomo | IN | 46902 | |
| Wanda Hadnot | | 200 Maple St | | Wichita Falls | TX | 76301 | |
| Wanda Harrison | | 1614 W Home Ave | | Flint | MI | 48504 | |
| Wanda Holaday | | 208 Breezy Ln | | Kokomo | IN | 46901 | |
| Wanda Knighten | | 1835 Scobee Av Sw | | Decatur | AL | 35603 | |
| Wanda Lemaster | | 136 Rockford Dr | | Hamilton | OH | 45013 | |
| Wanda Martin | | 4038 Colter Dr | | Kokomo | IN | 46902 | |
| Wanda Martin | | 4028 Liberty Ct | | Kokomo | IN | 46902 | |
| Wanda Mclaughlin | | 619 Dorn Dr | | Sandusky | OH | 44870 | |
| Wanda Nowak | | 3855 Beech Ave | | Newaygo | MI | 49337 | |
| Wanda Pena | | 1516 W Orchard St | | Milwaukee | WI | 53204 | |
| Wanda Pope | | 2300 Covert Rd | | Burton | MI | 48509 | |
| Wanda Said | | 2876 S 600 W | | Marion | IN | 46953 | |
| Wanda Simpson | | 906 Hillcrest Ct | | Kokomo | IN | 46901 | |
| Wanda Thomas | | 1514 Wagon Wheel Ln | | Grand Blanc | MI | 48439 | |
| Wanda Welborn | | 1400 S Goyer Rd | | Kokomo | IN | 46902 | |
| Wanda Withrow | | 149 Spalding St | | Lockport | NY | 14094 | |
| Wanita Bowley | | 810 Springwater Rd | | Kokomo | IN | 46902 | |
| Wanita Kirk | | 5468 Kolby Ct | | Noblesville | IN | 46060 | |
| Wardiene Joiner | | 3256 Prescott Ave | | Saginaw | MI | 48601 | |
| Warner Sanders | | 192 Congress Ave | | Rochester | NY | 14611 | |
| Warren Beeson | | 308 E Allen St | | Alexandria | IN | 46001 | |
| Warren Carter | | 2029 N Long Lake Rd | | Fenton | MI | 48430 | |
| Warren Davis | | 4395 Willow Run Dr | | Beavercreek | OH | 45430 | |
| Warren Dixon | | 1426 Dewey St | | Anderson | IN | 46016 | |
| Warren Jackson | | PO Box 2444 | | Saginaw | MI | 48605-2444 | |
| Warren Jenkins | | 193 South Transit St | | Lockport | NY | 14094 | |
| Warren Jenkins | | 3440 North Erie St | | Toledo | OH | 43611 | |
| Warren Marks | | 1056 Tahoe Trail | | Flint | MI | 48532 | |
| Warren Martin | | 3861 Chili Ave | | Churchville | NY | 14428 | |
| Warren Meeks Jr | | 2979 Chili Ave | | Rochester | NY | 14624 | |
| Warren Munster | | 14730 Doe Run | | Harvest | AL | 35749 | |
| Warren Pate | | 119 Westfield Rd | | Leesburg | GA | 31763 | |
| Warren Robinson | | 317 Quail Creek Dr | | Clyde | OH | 43410 | |
| Warren Spurlock | | 2578 Laura Ln | | Norwood | OH | 45212 | |
| Warren Taylor | | 3381 Clovertree Ln 5 | | Flint | MI | 48532 | |
| Warren Warner | | 2201 Huron Avery Rd | | Huron | OH | 44839 | |
| Waymon Wallace | | 290 Morgan Dr | | Moulton | AL | 35650 | |
| Waymond Gaines | | 713 Slaughter Rd | | Valhermoso Spring | AL | 35775 | |
| Wayne Allen | | PO Box 331 | | Anderson | IN | 46015 | |
| Wayne Allen | | 1074 W Kurtz Ave | | Flint | MI | 48505 | |
| Wayne Anderson | | 2319 State | | Saginaw | MI | 48602 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 679 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Wayne Baker | | 6610 Wick Rd | | Lockport | NY | 14094 | |
| Wayne Berridge | | 3039 Oakwood Dr | | Clio | MI | 48420 | |
| Wayne Blair | | 740 Baldwin St | | Jenison | MI | 49428 | |
| Wayne Blount | | 3410 Oakwood Dr | | Anderson | IN | 46011 | |
| Wayne Campbell | | 5094 Meadowbrook Dr | | Columbus | OH | 43207 | |
| Wayne Carter | | 1737 Youngstown Lockport R | | Youngstown | NY | 14174 | |
| Wayne Chastain | | 18140 Tillman Mill Rd | | Athens | AL | 35614 | |
| Wayne Christensen | | 3742 S Lucerne Dr | | Bay City | MI | 48706 | |
| Wayne Coggins | | 1127 W Reid Rd | | Flint | MI | 48507 | |
| Wayne Conwell | | 601 S Dixon Rd | | Kokomo | IN | 46901 | |
| Wayne Cook | | 12517 Quin Rd | | Athens | AL | 35611 | |
| Wayne Cooper | | 219 84th St | | Niagara Falls | NY | 14304 | |
| Wayne Crandall | | 65 Salzer Heights | | W Henrietta | NY | 14586 | |
| Wayne Degelleke | | 1984 Thelma Dr | | Winter Haven | FL | 33881 | |
| Wayne Ebach | | 2265 Linda | | Saginaw | MI | 48603 | |
| Wayne Edgar | | 10382 Denton Hl | | Fenton | MI | 48430 | |
| Wayne Ensign | | 3762 Church St | | Saginaw | MI | 48604 | |
| Wayne Everett | | 2618 Albert St | | Newfane | NY | 14108 | |
| Wayne Eyre | | 490 Revilo Rd | | Bay City | MI | 48706 | |
| Wayne Filbrun | | 3523 E 575 S | | Markleville | IN | 46056 | |
| Wayne Geist | | 3383 Ewings Rd | | Lockport | NY | 14094 | |
| Wayne Genewick | | 10095 Camino Pico Vista | | Tucson | AZ | 85742 | |
| Wayne Goodwin | | 2963 N Michigan Ave | | Saginaw | MI | 48604 | |
| Wayne Greenia | | PO Box 157 | | Reese | MI | 48757 | |
| Wayne Grissett | | 1934 Johnson Creek Rd | | Barker | NY | 14012 | |
| Wayne Hair | | 5183 7 Mile Rd | | Bay City | MI | 48706 | |
| Wayne Hamilton | | 2365 West Northbend 14 | | Cincinnati | OH | 45239 | |
| Wayne Hamilton | | 3418 Arlene Ave | | Flint | MI | 48503 | |
| Wayne Harrell | | 1008 E Bradford St | | Marion | IN | 46952 | |
| Wayne Hill | | 6064 Longmeadow Blvd N | | Saginaw | MI | 48603 | |
| Wayne Hunkeapillar | | 1839 Apple Grove Rd | | Somerville | AL | 35670 | |
| Wayne Hunter | | 2323 Federal Rd | | Xenia | OH | 45385 | |
| Wayne Kaschner | | 10160 Dehmel Rd | | Birch Run | MI | 48415 | |
| Wayne Kelly | | 12811 Bell Rd | | Burt | MI | 48417 | |
| Wayne Kenyon | | P Box 95 | | Knowlesville | NY | 14479 | |
| Wayne Kleckler | | 7335 Old State Rd | | Pavilion | NY | 14525 | |
| Wayne Krieger | | 486 Old Falls Blvd | | N Tonawanda | NY | 14120 | |
| Wayne Krumm | | 128 Amberside Way | | Amherst | OH | 44001 | |
| Wayne Krupp | | 113 1/2 Campbell St | | Clio | MI | 48420 | |
| Wayne Kuzbiel | | 138 W Gloucester Dr | | Saginaw | MI | 48609 | |
| Wayne Landers | | 2714 King Arthur Ct Sw | | Decatur | AL | 35603 | |
| Wayne Leuenberger | | 5293 Noland Dr | | Tecumseh | MI | 49286 | |
| Wayne Lutze | | 2582 Peet Rd | | New Lothrop | MI | 48460 | |
| Wayne Lutze Jr | | 2582 Peet Rd | | New Lothrop | MI | 48460 | |
| Wayne Morris | | PO Box 2454 | | Midland | MI | 48641 | |
| Wayne Morris | | 54601 Silver St | | Mendon | MI | 49072 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 680 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Wayne Mulholland | | 1250 Estey Rd | | Beaverton | MI | 48612 | |
| Wayne Nelson Jr | | 11027 Creekside Dr | | Allendale | MI | 49401 | |
| Wayne Nottingham | | 501 Cherry | | Olean | NY | 14760 | |
| Wayne Plevak | | 39 S Fancher Rd | | Racine | WI | 53406 | |
| Wayne Rademacker | | 42 Coe Ave | | Oakfield | NY | 14020 | |
| Wayne Rankins | | 730 Jefferson | | Mt Morris | MI | 48458 | |
| Wayne Richardson | | 7275 N Cram Rd | | Owosso | MI | 48867 | |
| Wayne Rider | | 1373 Quaker Rd | | Barker | NY | 14012 | |
| Wayne Rodocker | | 5242 Wilson Rd | | Clio | MI | 48420 | |
| Wayne Rueger | | 61 Gohr Ln | | Bay City | MI | 48708 | |
| Wayne Sasse | | 12691 Gratiot Rd | | Saginaw | MI | 48609 | |
| Wayne Schiffert | | 2089 Charles St | | Burt | NY | 14028 | |
| Wayne Schmidt | | 10461 Jamaica Rd | | Carlisle | OH | 45005 | |
| Wayne Scott | | 3925 N 6th St | | Milwaukee | WI | 53212 | |
| Wayne Smith | | 44 Bonner Dr | | Lockport | NY | 14094 | |
| Wayne Stewart | | 6968 Northview Dr | | Lockport | NY | 14094 | |
| Wayne Stollenwerk | | 6806 Northway | | Greendale | WI | 53129 | |
| Wayne Sutliff | | 8674 N Friegel Rd | | Henderson | MI | 48841 | |
| Wayne Suttles | | 7206 Joy Marie Ln | | Waterford | WI | 53185 | |
| Wayne Traver Ii | | 1015 Pk Ct | | Saint Charles | MI | 48655 | |
| Wayne Voehringer | | 2 Widger Rd | | Spencerport | NY | 14559 | |
| Wayne Walker | | 148 E Maple Dr | | Franklin | IN | 46131 | |
| Wayne Wanta | | S81 W19345 Highland Pk Dr | | Muskego | WI | 53150 | |
| Wayne Wesenick | | 9244 N Bray Rd | | Clio | MI | 48420 | |
| Wayne Whittaker | | 2900 Woodland Ct | | Metamora | MI | 48455 | |
| Wayne Wilcoxson | | 4718 Kimball Ave Se | | Kentwood | MI | 49508 | |
| Wayne Windsor | | 5658 N 00 Ew | | Kokomo | IN | 46901 | |
| Wayne Winslow | | 510 W Ensueno | | Gilbert | AZ | 85233 | |
| Wayne Worthington | | 285 Spruce St | | North Tonawanda | NY | 14120 | |
| Wayne Wruck | | 5497 Upper Mt Rd | | Lockport | NY | 14094 | |
| Wayne Young | | 4210 Lower Mt Rd | | Lockport | NY | 14094 | |
| Wayne Zaharie | | 4307 Sunset Dr | | Lockport | NY | 14094 | |
| Wayne Zawikowski | | 6060 S Cory Ave | | Cudahy | WI | 53110 | |
| Wayne Zeilinger | | 2222 Freeland Rd | | Saginaw | MI | 48604 | |
| Wayne Ziemer | | 11400 W 7 Mile Rd | | Franksville | WI | 53126 | |
| Webster Nashwinter | | 3378 Randall Rd | | Ransomville | NY | 14131 | |
| Weldon Lee | | 1618 Cedar St | | Saginaw | MI | 48601 | |
| Wendell Baker | | 108 Hillside Rd | | Byrdstown | TN | 38549 | |
| Wendell Brooks | | 1303 Cactus St | | Athens | AL | 35613 | |
| Wendell Childs | | 49 Kentucky Crsng | | Rochester | NY | 14612 | |
| Wendell Counts | | 1906 Roselawn Dr | | Flint | MI | 48504 | |
| Wendell Curry | | 311 Holt Hollow Rd | | Prospect | TN | 38477 | |
| Wendell Eaker | | 8140 W 400 S | | Russiaville | IN | 46979 | |
| Wendell Griffin | | 5701 Bethel Rd | | Pulaski | TN | 38478 | |
| Wendell Mcpherson | | 1783 N Union Rd | | Dayton | OH | 45427 | |
| Wendell Montgomery | | 1076 County Rd 95 | | Moulton | AL | 35650 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of three Affidavit    Pg 681 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Wendell Smith | | 645 S 9th St | | Saginaw | MI | 48601 | |
| Wendell Spencer Jr | | 2578 State Hwy 195 | | Leslie | GA | 31764 | |
| Wendell Strubing Jr | | 6437 Hope Ln | | Lockport | NY | 14094 | |
| Wendell Taylor | | 1815 Wartenburg St | | Saginaw | MI | 48601 | |
| Wendell Thompson | | 3473 Bilsky St | | Burton | MI | 48519 | |
| Wendi Atkinson | | 1406 S Elizabeth | | Kokomo | IN | 46902 | |
| Wendy Ainsworth | | 14 Church St | | Middleport | NY | 14105 | |
| Wendy Bouwman | | 3233 Wayburn | | Grandville | MI | 49418 | |
| Wendy Brock | | 293 Partridge Dr | | Grand Blanc | MI | 48439 | |
| Wendy Brock | | 1664 Ardath | | Wichita Falls | TX | 76301 | |
| Wendy Cegielski | | 225 Shorecliff Dr | | Rochester | NY | 14612 | |
| Wendy Craig | | 606 Chandler St | | Flint | MI | 48503 | |
| Wendy Derda | | 7759 Gill Rd | | Gasport | NY | 14067 | |
| Wendy Heimberger | | 4524 Eastwood Dr | | Auburn | MI | 48611 | |
| Wendy Henderson | | 27660 N St Rd 37 | | Elwood | IN | 46036 | |
| Wendy Hogan | | 500 Elkton St Apt D24 | | Athens | AL | 35611 | |
| Wendy Hopkins | | 1801 Harper Rd Lot 58 | | Northport | AL | 35476 | |
| Wendy Jenco | | 529 Fetzner Rd | | Rochester | NY | 14626 | |
| Wendy Luttrell | | 517 Bristol St | | Adrian | MI | 49221 | |
| Wendy Smith | | 2303 Beverly Ave Sw | | Wyoming | MI | 49519 | |
| Wendy Stacy | | 561 Horn | | Pinconning | MI | 48650 | |
| Wendy Thompson | | 2522 Brown | | Flint | MI | 48503 | |
| Wendy Wheeler | | 8826 Buell Rd | | Millington | MI | 48746 | |
| Wendy Wlodarsky | | 3806 St Rt 113 East | | Milan | OH | 44846 | |
| Wenling Lu | | 2015 Supreme Ct | | Kokomo | IN | 46902 | |
| Werner Dietrich | | 3356 S Moorland Rd | | New Berlin | WI | 53151 | |
| Werner Weiher | | 31 Brockmoore | | Amherst | NY | 14051 | |
| Wesley Barager | | 57 Bosworth Fld | | Mendon | NY | 14506-9752 | |
| Wesley Dixon | | 2920 Georgetown Pkwy | | Fenton | MI | 48430 | |
| Wesley Gossman | | 5619 Palmyra | | Palmyra | MI | 49268 | |
| Wesley Hill | | 1290 Cricklewood Dr Sw | | Wyoming | MI | 49509 | |
| Wesley Jones | | 11997 Tipton Hwy | | Tipton | MI | 49287 | |
| Wesley Lytle | | 885 Shorebend Blvd | | Kokomo | IN | 46902 | |
| Wesley Naegele | | 1846 Daley Dr | | Reese | MI | 48757 | |
| Wesley Schaefer | | 4384 Clement St | | Saginaw | MI | 48603 | |
| Wesley Springer | | 801 Weinman St | | Hartselle | AL | 35640 | |
| Wesley Temples | | 272 Vanceville County Line Rd | | Tifton | GA | 31794 | |
| Wesley Waters | | 22454 County Rd 460 | | Trinity | AL | 35673 | |
| Whitley Bryant | | 956 Vo Tech | | Ocilla | GA | 31774 | |
| Whitney Davis | | 1808 Hendricks St | | Anderson | IN | 46016 | |
| Whitney Fields | | 175 Bradley Dr | | Germantown | OH | 45327 | |
| Whitney Hughes | | 647 Bradford Dr Apt F | | Kokomo | IN | 46902 | |
| Whitney Martin | | 101 Tulip Ln | | Dayton | OH | 45432 | |
| Whitney Sims | | 1233 Howard St | | Saginaw | MI | 48601 | |
| Whitney Smith | | 510 9th St | | Athens | AL | 35611 | |
| Whitney Smith | | 717 S Webster St | | Kokomo | IN | 46901 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Wilbert Dobson Jr | | 3272 Creek Run Dr | | Columbus | OH | 43231 | |
| Wilbert Martin | | 606 E Stewart | | Flint | MI | 48505 | |
| Wilbur Beaverson | | 3711 Shady Ln | | Sandusky | OH | 44870 | |
| Wilbur Brodess | | 5035 Zimmer Dr | | Columbus | OH | 43232 | |
| Wilbur Floyd | | 182 Canton St | | Rochester | NY | 14606 | |
| Wilbur Hunt | | 2827 Macklem Ave | | Niagara Falls | NY | 14305 | |
| Wilbur Wright | | 16 Brookville Ave | | Tonawanda | NY | 14150 | |
| Wilda Brown | | 5580 Autumn Leaf Dr 12 | | Trotwood | OH | 45426 | |
| Wildeane Payne | | 3690 Bantam | | Hudsonville | MI | 49426 | |
| Wildene Obrenovich | | 26130 W Loomis Rd | | Wind Lake | WI | 53185 | |
| Wiley Caver | | 79 Fisher St | | Buffalo | NY | 14215 | |
| Wiley Couch Jr | | 8056 W 88 St | | Indianapolis | IN | 46278 | |
| Wilfred Bush | | 5313 Dupont St | | Flint | MI | 48505 | |
| Wilfred Gauthier | | 461 West St | | Bristol | CT | 06010 | |
| Wilfred Gengler Jr | | PO Box 315 | | Oakley | MI | 48649 | |
| Wilfrid Starzyk | | 12 Pine Brook Circle | | Penfield | NY | 14526 | |
| Willa Russell | | 5125 Lindora Dr | | Columbus | OH | 43232 | |
| Willard Coil | | 1054 Paintersvlle New Jasper | | Xenia | OH | 45385 | |
| Willard Daniels | | 2831 Mallery St | | Flint | MI | 48504 | |
| Willard Harmon | | PO Box 62 | | Sodus | NY | 14551 | |
| Willard Henry | | 7 Collegeview Dr | | Batavia | NY | 14020 | |
| Willard Hovater | | 701 Jackson Ave N | | Russellville | AL | 35653 | |
| Willard Johnson | | 287 Dushane Dr | | Buffalo | NY | 14223 | |
| Willard La Duke | | 12419 Fairbanks Rd | | Linden | MI | 48451 | |
| Willard Weeden | | 6930 Radewahn | | Saginaw | MI | 48604 | |
| Willard Wilkerson | | 450 County Rd 305 | | Moulton | AL | 35650 | |
| William Abraham | | 5435 Reimer Rd | | Bridgeport | MI | 48722 | |
| William Abresch | | 1720 N Waugh St | | Kokomo | IN | 46901 | |
| William Abston | | 27205 Denbo Cir | | Harvest | AL | 35749 | |
| William Adams | | 743 Auvil St | | Bay City | MI | 48708 | |
| William Adams | | 213 Oak St | | Hudson | MI | 49247 | |
| William Agee | | 275 County Rd 398 | | Hillsboro | AL | 35643 | |
| William Aldridge | | 16202 Mcculley Mill Rd | | Athens | AL | 35613 | |
| William Allen | | 1387 County Rd 415 | | Town Creek | AL | 35672 | |
| William Allen Jr | | 212 Hanna Rd | | Prospect | TN | 38477 | |
| William Amacher | | 2967 Raymond Rd | | Sanborn | NY | 14132 | |
| William Amick | | 1040 Hwy 98 East | | Destin | FL | 32541 | |
| William Anderson | | 4582 Sylvan Rd | | Canandaigua | NY | 14424 | |
| William Anderson | | 11041 Linden Rd | | Linden | MI | 48451 | |
| William Anderson | | 2146 N Ctr Rd | | Burton | MI | 48509 | |
| William Asberry Jr | | 486 Stottle Rd | | Scottsville | NY | 14546 | |
| William Aspin | | 188 N Mielens Rd | | Munger | MI | 48747 | |
| William Ayala | | 5091 Baxman Rd | | Bay City | MI | 48706 | |
| William Ball Jr | | 23 Welton Ave | | Norwalk | OH | 44857 | |
| William Balogh | | 1569 Cass Ave | | Bay City | MI | 48708 | |
| William Barnes | | 9309 Thorpe Rd | | Berlin Hts | OH | 44814 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| William Barnes | | 2077 N State Rd 19 | | Tipton | IN | 46072 | |
| William Barnett | | 3258 S Barnett Dr | | Bay City | MI | 48706 | |
| William Barnum | | 2604 Thirteenth St | | Sandusky | OH | 44870 | |
| William Barton | | 9509 State Rd | | Millington | MI | 48746 | |
| William Bauer | | 811 Camelot Dr | | Athens | AL | 35611 | |
| William Baum | | 6843 Bear Ridge Rd | | Lockport | NY | 14094 | |
| William Beauchamp | | PO Box 362 | | Coleman | MI | 48618 | |
| William Beauchamp Jr | | 6530 N Geneva Rd | | Coleman | MI | 48618 | |
| William Bechtel | | 2044 E Shaffer Rd | | Midland | MI | 48642 | |
| William Beck | | 1500 Bogart Rd 9 C | | Sandusky | OH | 44870 | |
| William Beck | | 2400 Spring Valley Rd | | Miamisburg | OH | 45342 | |
| William Belford | | 6213 Darlene Ave | | Burton | MI | 48519 | |
| William Bennion | | 933 Seneca St | | Lewiston | NY | 14092 | |
| William Benz | | 4370 Porter Ctr Rd | | Ransomville | NY | 14131 | |
| William Berg Jr | | 160 North 3rd St | | Freeland | MI | 48623 | |
| William Bernelis | | 601 S Farragut | | Bay City | MI | 48708 | |
| William Berry | | 6135 E 400 S | | Kokomo | IN | 46902 | |
| William Bibb | | 1400 Byrd Rd Se | | Hartselle | AL | 35640 | |
| William Biddlecombe | | 711 Kingfisher Court | | Huron | OH | 44839 | |
| William Bigler | | 1536 Oakcrest St Sw | | Wyoming | MI | 49509 | |
| William Bishop | | 12415 Hwy 72 West | | Athens | AL | 35611 | |
| William Blaesi | | 37 Ridge Port Cir | | Rochester | NY | 14617 | |
| William Blake | | 1901 S J St | | Elwood | IN | 46036 | |
| William Blaney | | 6721 Gary Rd | | Chesaning | MI | 48616 | |
| William Blankenship | | 199 Co Rd 134 | | Town Creek | AL | 35672 | |
| William Blehm | | 12701 Burt Rd | | Chesaning | MI | 48616 | |
| William Boelens | | 4737 Karel Jean Ct Sw | | Wyoming | MI | 49509 | |
| William Booth | | 48 Harold Ave | | Rochester | NY | 14623 | |
| William Borden | | 1120 W Bogart Rd | | Sandusky | OH | 44870 | |
| William Bordner | | 104 West Ream Rd | | Fremont | OH | 43420 | |
| William Bovee | | 1708 6th St | | Bay City | MI | 48708 | |
| William Bowling | | 1222 E Mcgalliard Rd | | Muncie | IN | 47303 | |
| William Bramlet | | 5660 Grand River Rd | | Bancroft | MI | 48414 | |
| William Brennan | | 182 12th Ave | | North Tonawanda | NY | 14120 | |
| William Brice | | 15700 Bridge Rd | | Kent | NY | 14477 | |
| William Brock | | 21518 Sandlin Rd | | Elkmont | AL | 35620 | |
| William Brown | | 2007 Whittlesey St | | Flint | MI | 48503 | |
| William Brown Iii | | 4490 Rupprecht | | Vassar | MI | 48768 | |
| William Browning | | 4044 Burnham St | | Saginaw | MI | 48603 | |
| William Brugger | | 1199 N Gale Rd | | Davison | MI | 48423 | |
| William Bruner | | 11094 Belsay Rd | | Clio | MI | 48420 | |
| William Bryant | | 5900 W Co Rd 350 N 5 | | Muncie | IN | 47304 | |
| William Buckley | | 4422 E Konker | | Port Clinton | OH | 43452 | |
| William Burger | | 3098 W Riverview Dr | | Bay City | MI | 48706 | |
| William Burress | | 816 Cass Se | | Grand Rapids | MI | 49507 | |
| William Burton | | 4146 E 100 N | | Kokomo | IN | 46901 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| William Caldwell | | 3906 Winthrop Dr | | Beavercreek | OH | 45431 | |
| William Callan | | 2669 North Ave | | Niagara Falls | NY | 14305 | |
| William Campbell | | 4534 Hibbard Rd | | Holley | NY | 14470 | |
| William Cantu | | 1209 Westbrook Dr | | Kokomo | IN | 46902 | |
| William Carruthers | | 3166 Pkhill Rd | | Wichita Falls | TX | 76310 | |
| William Carter | | 235 Jarmon Trl | | Leighton | AL | 35646 | |
| William Cashen | | 515 Cherry St | | Genoa | OH | 43430 | |
| William Cawthon | | 27290 Copeland Rd | | Athens | AL | 35613 | |
| William Channell | | 20 41st St E | | Tuscaloosa | AL | 35405 | |
| William Chant | | 14751 Marion Rd | | Chesaning | MI | 48616 | |
| William Charles | | 3448 Sunnyside Dr | | Beavercreek | OH | 45432 | |
| William Chatman | | 3347 Jacque St | | Flint | MI | 48532 | |
| William Chittam | | PO Box 205 | | Capshaw | AL | 35742 | |
| William Choate | | 1845 Maxon Rd | | Attica | NY | 14011 | |
| William Clairmont | | 5886 Hasco Rd | | Vassar | MI | 48768 | |
| William Clark | | 4292 Autumn Rdg | | Saginaw | MI | 48603 | |
| William Cleeves Iii | | 8196 W Birch Rd | | Roscommon | MI | 48653 | |
| William Cloen | | 34 Harding Rd | | Williamsville | NY | 14221 | |
| William Cobb | | 532 Irving Dr | | Lewiston | NY | 14092 | |
| William Colby | | 1285 Saunders Settlement Rd | | Niagara Falls | NY | 14305 | |
| William Cole | | 24 N Parade Ave | | Buffalo | NY | 14211 | |
| William Cole | | 231 Pine Grove Ave | | Rochester | NY | 14617 | |
| William Collins | | 1213 W Mill St | | Middletown | IN | 47356 | |
| William Collver | | 3663 E Bevens Rd | | Caro | MI | 48723 | |
| William Conderman | | 48 Peach Blossom Rd N | | Hilton | NY | 14468 | |
| William Conwell | | 2900 N Apperson Way Trlr 340 | | Kokomo | IN | 46901 | |
| William Cook | | 6905 Clements Foley Rd | | Northport | AL | 35473 | |
| William Cooper | | 3030 Westwood Pkwy | | Flint | MI | 48503 | |
| William Costley | | 5412 Prospect Rd | | Prospect | TN | 38477 | |
| William Cotriss | | 10774 Telegraph Rd | | Medina | NY | 14103 | |
| William Cousino | | 1662 N Edgewater Dr | | Port Clinton | OH | 43452 | |
| William Crawl | | PO Box 38 | | Sweetser | IN | 46987 | |
| William Crisp | | 1706 9th St | | Bay City | MI | 48708 | |
| William Cunningham | | 5067 Willard Rd | | Birch Run | MI | 48415 | |
| William Daly Jr | | 9915 Midland | | Freeland | MI | 48623 | |
| William Dauphinee | | 10 Shannon Dr | | Barkhamsted | CT | 06063 | |
| William Davis | | 1030 Chili Coldwater Rd | | Rochester | NY | 14624 | |
| William Davis | | Rr 3 Box 251 | | Peru | IN | 46970 | |
| William Davis | | 2218 Phelon St | | Saginaw | MI | 48601 | |
| William Davis Ii | | 2600 W Memorial Dr Apt A | | Muncie | IN | 47302 | |
| William Davis Jr | | 1905 Francis Ave Se | | Grand Rapids | MI | 49507 | |
| William Deans | | 5982 Plank Rd | | Clayton | MI | 49235 | |
| William Debolt | | 1719 Oakhill Rd | | Kokomo | IN | 46902 | |
| William Dejong Ii | | 2370 Wagonwheel | | Jenison | MI | 49428 | |
| William Dettbarn | | 4090 Johnson Rd | | Lockport | NY | 14094 | |
| William Dewitt | | 8488 Taylor St | | Zeeland | MI | 49464 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service Pg 685 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| William Dewyse | | 545 Eastland Ct | | Bay City | MI | 48708 | |
| William Diermyer | | 77 Millar Pl | | Lockport | NY | 14094 | |
| William Dietrich | | 10500 State Rd 84 342 | | Frt Laurdrale | FL | 33324 | |
| William Dillon Iii | | 531 Vanburen | | Mt Morris | MI | 48458 | |
| William Dixon | | 1036 Sumner Rd | | Darien Ctr | NY | 14040 | |
| William Dorman | | 1607 Washington Ave | | Piqua | OH | 45356 | |
| William Dornbos | | 4164 Chaminade | | Grandville | MI | 49418 | |
| William Douglas | | 269 Aragon Ave | | Rochester | NY | 14622 | |
| William Dowden Jr | | 1315 S Webster St | | Kokomo | IN | 46902 | |
| William Downing | | 4245 Bessinger | | Augres | MI | 48703 | |
| William Doyle | | 19 Price St | | Lockport | NY | 14094 | |
| William Drexler | | 135a Drexler Ln | | Fitzgerald | GA | 31750 | |
| William Drury | | 3135 Upper Mountain Rd | | Sanborn | NY | 14132 | |
| William Dugan Iv | | PO Box 983 | | Saginaw | MI | 48606 | |
| William Duke | | 3440 Bluebird Dr | | Saginaw | MI | 48601 | |
| William Duke Ii | | 3440 Bluebird Dr | | Saginaw | MI | 48601 | |
| William Dulworth | | 815 W Lincoln | | Kokomo | IN | 46902 | |
| William Duncan | | 616 S Brandon St | | Kokomo | IN | 46901 | |
| William Dwight Iii | | 329 Half Moon Rd | | Abbeville | GA | 31001 | |
| William Dwight Jr | | 206 Easy St | | Abbeville | GA | 31001 | |
| William Eckert | | 103 Blueberry Ln Sw | | Decatur | AL | 35601 | |
| William Eggert | | 639 Birchwood Dr | | Lockport | NY | 14094 | |
| William Eggert | | W220 S7015 Alameda Ct | | Big Bend | WI | 53103 | |
| William Eikelberg | | 1600 Cranbrook Dr | | Saginaw | MI | 48603 | |
| William Ekins | | 357 Plank Rd | | Hudson | MI | 49247 | |
| William English | | 2847 S Poseyville Rd | | Midland | MI | 48640 | |
| William Eurick | | W224 S7600 Guthrie Dr | | Big Bend | WI | 53103 | |
| William Ewald | | 1594 Remington Rd | | Caro | MI | 48723 | |
| William Fadely Iii | | 8488 N State Rd 109 | | Wilkinson | IN | 46186 | |
| William Fairbanks | | 1787 Forest Lake Dr Se | | Grand Rapids | MI | 49546 | |
| William Farmborough Jr | | 41 Sisson Dr | | Rochester | NY | 14623 | |
| William Ferguson | | PO Box 661 | | Henrietta | NY | 14467 | |
| William Fetty | | 3013 Santa Rosa Dr | | Kettering | OH | 45440 | |
| William Fitzhugh Worth | | 146 Shelter St | | Rochester | NY | 14611 | |
| William Flathau Iii | | 3531 Christy Way W | | Saginaw | MI | 48603 | |
| William Fler | | 330 N Thornridge Ln | | Mount Morris | MI | 48458 | |
| William Fletcher | | 6742 Wimbledon Dr | | Zionsville | IN | 46077 | |
| William Flynn | | 3981 Ridgelea Dr | | Lockport | NY | 14094 | |
| William Foubister | | 3 Clover Ln | | Spencerport | NY | 14559 | |
| William Fournierjr | | 1952 Wheeler Rd | | Auburn | MI | 48611 | |
| William Fowlkes Jr | | 8535 W Brentwood Ave | | Milwaukee | WI | 53224 | |
| William Frank | | 8824 Teachout Rd | | Onsted | MI | 49265 | |
| William Freeman | | 258 Nas Dixon Rd | | Ocilla | GA | 31774 | |
| William Furness | | 2180 Peter Smith Rd | | Kent | NY | 14477 | |
| William Gall | | 236 Pasadena Ave | | Columbus | OH | 43228 | |
| William Gardner | | 3278 Al Hwy 54 | | Florala | AL | 36442 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| William Gardner | | 122 Old State Rd Apt B | | Norwalk | OH | 44857 | |
| William Gates | | W806 Harmony Ln | | East Troy | WI | 53120 | |
| William Gerard | | 309 Central Way | | Anderson | IN | 46011 | |
| William Gibbons | | 2584 Beamsville U/c Rd | | Ansonia | OH | 45303 | |
| William Gilbert | | 3414 Scheid Rd | | Huron | OH | 44839 | |
| William Gilliland | | 200 Canterbury Ct | | Anderson | IN | 46012 | |
| William Girt | | 1033 E Gilmore Rd | | Markleville | IN | 46056 | |
| William Glover | | 1512 N Oakley | | Saginaw | MI | 48602 | |
| William Goebel Jr | | 11547 Mcalpin Rd | | Sebewaing | MI | 48759 | |
| William Gonzales | | 5385 Mary Ct | | Saginaw | MI | 48603 | |
| William Goode | | 635 Annie Way | | Rogersville | AL | 35652 | |
| William Goodwin | | 15634 N 38th Dr | | Phoenix | AZ | 85053 | |
| William Gramann | | W125 S8580 Country View Ct | | Muskego | WI | 53150 | |
| William Gray | | 698 W Main St | | Hale | MI | 48739 | |
| William Griffin | | 6530 Fort Rd | | Birch Run | MI | 48415 | |
| William Griffus | | 1416 Andrew St | | Saginaw | MI | 48603 | |
| William Grimm | | 1718 Osage Dr S | | Kokomo | IN | 46902 | |
| William Grissom | | 3414 Canaday Dr | | Anderson | IN | 46013 | |
| William Griswold | | 105 Shiloh Ct | | Fitzgerald | GA | 31750 | |
| William Groat | | 1249 E Cook Rd | | Grand Blanc | MI | 48439 | |
| William Gruscinski | | 5162 Pinnacle Dr Sw | | Wyoming | MI | 49519 | |
| William Guidie Sr | | 4374 South Newstead Rd | | Akron | NY | 14001 | |
| William Hagenow | | 4444 State St Apt C307 | | Saginaw | MI | 48603 | |
| William Hall | | 1630 Cleveland Ave | | Niagara Falls | NY | 14305 | |
| William Hallett | | 7395 Coward Rd | | Byron | NY | 14422 | |
| William Hamelink | | 216 Wesley Se | | Wyoming | MI | 49548 | |
| William Hamilton | | 1715 Mollee Ct | | Kokomo | IN | 46902 | |
| William Hanfland | | 41 Pebbleview Dr | | Rochester | NY | 14612 | |
| William Hanline | | 12 Baldwin Rd | | Decatur | AL | 35603 | |
| William Hanneman Ii | | 4574 S Portsmouth | | Bridgeport | MI | 48722 | |
| William Hardenbrook | | 16212 Carr Rd | | Kendall | NY | 14476 | |
| William Hargrove | | 8320 Bethel Rd | | Prospect | TN | 38477 | |
| William Harmon | | 239 Freedom Way | | Anderson | IN | 46013 | |
| William Harris | | 19751 Lincoln St | | Tanner | AL | 35671 | |
| William Harrod | | 7606 Ridge Rd | | Gasport | NY | 14067 | |
| William Harrold | | 13690 S Deer Creek Ave | | Kokomo | IN | 46901 | |
| William Harvey | | PO Box 401 | | Wilson | NY | 14172 | |
| William Harvey | | 2723 Kensington Dr | | Saginaw | MI | 48601 | |
| William Hastings | | 460 Co Rd 360 | | Trinity | AL | 35673 | |
| William Hatt | | 13507 Morrish Rd | | Montrose | MI | 48457 | |
| William Haubrick | | 289 Maple Rd | | Corfu | NY | 14036 | |
| William Hazzard | | 2730 Brandon St | | Flint | MI | 48503 | |
| William Heiler | | 1900 Berry Rd | | Caro | MI | 48723 | |
| William Helmreich Sr | | 3590 Eelizabeth | | Bay City | MI | 48706 | |
| William Helpap | | 512 Shepard St | | Saginaw | MI | 48604 | |
| William Hensley | | 5801 E Mystic Bay Point | | Marblehead | OH | 43440 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 687 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| William Hesse | | 9400 South Merrill Rd | | Brant | MI | 48614 | |
| William Hetzer | | 12101 Wilson Rd | | Montrose | MI | 48457 | |
| William Hicklin | | 75 Mclemore Rd | | Taft | TN | 38488 | |
| William Hiler | | 1665 18 Mile Rd | | Kent City | MI | 49330 | |
| William Hill Sr | | 55 Keating Dr | | Rochester | NY | 14622 | |
| William Hillock | | 27440 Six Points Rd | | Sheridan | IN | 46069 | |
| William Hirschenberger | | 19983 W Ridge Rd | | Henderson | MI | 48841 | |
| William Hodges | | 7365/2 Cole Rd | | Saginaw | MI | 48601 | |
| William Holder | | 2423 Bramble Way | | Anderson | IN | 46011 | |
| William Holloman | | 90 N E 101st St | | Miami | FL | 33138 | |
| William Holm Ii | | 311 Freedom Rd | | Laurel | MS | 39443 | |
| William Holt | | 4860 Eddy Dr West Apt 209 | | Lewiston | NY | 14092 | |
| William Hood | | 25620 Deer Ridge Trl | | Waterford | WI | 53185 | |
| William Hughes | | 4704 Pavalion Ct | | Kokomo | IN | 46901 | |
| William Humbert | | 962 Randler Ave | | Vandalia | OH | 45377 | |
| William Hunt | | 2379 N Linden | | Flint | MI | 48504 | |
| William Huntington | | 186 Thorncliff Rd | | Tonawanda | NY | 14223 | |
| William Huntzinger | | 918 E Grand Ave | | Anderson | IN | 46012 | |
| William Hynds | | 10048 W Mount Morris Rd | | Flushing | MI | 48433 | |
| William Iii Hopper | | 3585 W Burt Rd | | Burt | MI | 48417 | |
| William Jackson | | 158 Weinland Dr | | New Carlisle | OH | 45344 | |
| William Jackson | | 2230 Dena Dr | | Anderson | IN | 46017 | |
| William Jappsen | | 171 Morningside Dr | | Port Clinton | OH | 43452 | |
| William Jarrell | | 2315 Lincoln St | | Anderson | IN | 46016 | |
| William Jenkins | | 664 Kirby Bridge Rd | | Danville | AL | 35619 | |
| William Jewell | | 27 Kingsridge Ln | | Rochester | NY | 14612 | |
| William Jewell Jr | | 173 Sparling Dr | | Rochester | NY | 14616 | |
| William Johnson | | 7369 Ridge Rd | | Lockport | NY | 14094 | |
| William Johnson | | 1125 Woodside Dr | | Anderson | IN | 46011 | |
| William Johnston | | 439 Uhler Ave | | Marion | OH | 43302 | |
| William Jones | | 28 Brinton St | | Buffalo | NY | 14214 | |
| William Jones | | 3211 Megan Ct | | Clio | MI | 48420 | |
| William Jones | | 3504 Chalmers Rd | | Saginaw | MI | 48601 | |
| William Jones | | 3266 Silverwood Dr | | Saginaw | MI | 48603 | |
| William Jones | | 8383 W Birch Run Rd | | St Charles | MI | 48655 | |
| William Jones Jr | | 143 Olcott St Apt3 | | Lockport | NY | 14094 | |
| William Jordan | | 6108 Atlas Rd PO Box 164 | | Atlas | MI | 48411 | |
| William Jordan | | 4720 Orshal Rd | | Whitehall | MI | 49461 | |
| William Joslyn Jr | | 11250 Union St | | Mt Morris | MI | 48458 | |
| William Jr Linzsey | | 603 Irving Pk | | Saginaw | MI | 48601 | |
| William Justice | | 517 Meigs St | | Sandusky | OH | 44870 | |
| William Kallio | | 1417 Begole St | | Flint | MI | 48503 | |
| William Kanski | | 17 Arrow Trl | | Lancaster | NY | 14086 | |
| William Karner | | 5895 Weiss Rd Apt I 4 | | Saginaw | MI | 48603 | |
| William Kean | | 6047 Carpenter Rd | | Flushing | MI | 48433 | |
| William Kearney Iii | | 90 Bailey Rd | | Hilton | NY | 14468 | |

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| William Kelley | | 1488 Kitchen Rd | | Pinconning | MI | 48650 | |
| William Kelley Jr | | 4675 S Magrudder Rd | | St Louis | MI | 48880 | |
| William Kelly Jr | | 3571 E Townline | | Birch Run | MI | 48415 | |
| William Ketch | | 2093 Phillips Rd | | Burt | NY | 14028 | |
| William Kieckbusch | | 1641 S 53rd St | | W Milwaukee | WI | 53214 | |
| William Kifer | | 2155 Penny Royal Pl | | Davison | MI | 48423 | |
| William Kilburn | | 6518 Amy Ln | | Lockport | NY | 14094 | |
| William Kincaid | | 8931 Fox Glove Way | | Miamisburg | OH | 45342 | |
| William Kinney | | 5 Chippendale Pl | | Kettering | OH | 45420 | |
| William Kirchner | | 9608 N Gleaner Rd | | Freeland | MI | 48623 | |
| William Kirk | | 2069 Bridlewood Blvd | | Obetz | OH | 43207 | |
| William Klaehn Iii | | 9350 E Harbor Rd | | Marblehead | OH | 43440 | |
| William Klatte | | 1324 Live Oak Pkwy | | Tarpon Springs | FL | 34689 | |
| William Klein | | 2920 E Burt Rd | | Burt | MI | 48417 | |
| William Kloppe | | 1586 W North Union Rd | | Auburn | MI | 48611 | |
| William Knapp | | 8323 South Verdev | | Oak Creek | WI | 53154 | |
| William Kolhoff | | 13946 S County Rd 400 E | | Galveston | IN | 46932 | |
| William Kowalski | | 20 2 Greatwood Court | | Fairport | NY | 14450 | |
| William Kreitz | | 544 Baseline Rd | | Grand Island | NY | 14072 | |
| William Kurtz | | 2345 E 900 N | | Alexandria | IN | 46001 | |
| William Lakey | | 8800 Carriage Ln | | Pendleton | IN | 46064 | |
| William Lakie | | 247 E St | | Sebawing | MI | 48759 | |
| William Lambert | | 4815 Reading Rd Apt 28 | | Cincinnati | OH | 45237 | |
| William Lamoy | | 3658 Ferry Ave | | Niagara Falls | NY | 14301 | |
| William Landers | | 12199 Ripley Rd | | Athens | AL | 35611 | |
| William Laurencelle | | 11760 Colby Rd | | Crystal | MI | 48818 | |
| William Laxson | | 412 Tanglewood Dr | | Athens | AL | 35611 | |
| William Layton | | 1823 W Fairlawn Way | | Anderson | IN | 46011 | |
| William Lear | | PO Box 417 | | Hanover | WI | 53542 | |
| William Lejeune | | 2930 Elkton Rd | | Owendale | MI | 48754 | |
| William Lenhard | | 27 Parma Ctr Rd | | Hilton | NY | 14468 | |
| William Levi | | 1894 Hotchkiss Rd | | Freeland | MI | 48623 | |
| William Lewis | | 1912 Broadhurst Ave | | Cincinnati | OH | 45240 | |
| William Liebenow | | 1798 Sweets Corners Rd | | Fairport | NY | 14450 | |
| William Linder | | 2813 Fangbonor Rd | | Fremont | OH | 43420 | |
| William Lineberry | | 115 N Depot 125 | | Walton | IN | 46994 | |
| William Livingston | | 924 Natural Bridge Rd | | Hartselle | AL | 35640 | |
| William Longdue | | 408 Whittier Rd | | Spencerport | NY | 14559 | |
| William Lott | | 9105 Slyker Rd | | Otisville | MI | 48463 | |
| William Lovas | | 1161 Brindlestone Dr | | Vandalia | OH | 45377 | |
| William Love | | 1909 Oxley Dr | | Flint | MI | 48504 | |
| William Lucio | | 9700 Gary Rd | | Chesaning | MI | 48616 | |
| William Lukaszewski | | 11 Fairway Dr | | Orchard Pk | NY | 14127 | |
| William Lutke | | 11392 112th Ave | | West Olive | MI | 49460 | |
| William Lyons | | 6373 Erna Dr | | Lockport | NY | 14094 | |
| William Magorka | | 311 Baughton Hill Rd | | Honeoye Falls | NY | 14472 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| William Mahle | | 440 Michael Rd | | Tipp City | OH | 45371 | |
| William Maines | | 26 Forbes Ter | | N Tonawanda | NY | 14120 | |
| William Mallory | | 2279 N Iva Rd | | Hemlock | MI | 48626 | |
| William Marko | | 509 W Walnut | | St Charles | MI | 48655 | |
| William Marks | | 7648 Lennon Rd | | Corunna | MI | 48817 | |
| William Marquardt | | 5507 Bogart Rd W | | Castalia | OH | 44824 | |
| William Martin | | 15980 Brownsferry Rd | | Athens | AL | 35611 | |
| William Martin | | 4645 Century Dr | | Saginaw | MI | 48603 | |
| William Massie | | 4107 Napoleon Rd | | Fremont | OH | 43420 | |
| William Maxwell | | 111 Brookwood Dr | | Somerville | AL | 35670 | |
| William Mc Cann Jr | | 5440 Linger Ln | | Lapeer | MI | 48446 | |
| William Mc Donald | | 3030 Grant St | | Saginaw | MI | 48601 | |
| William Mc Kay | | 7 Terry Ln | | Rochester | NY | 14624 | |
| William Mccarroll | | 7860 Darke Preble County Lin | | Arcanum | OH | 45304 | |
| William Mccomb | | 4526 Millis Rd | | North Branch | MI | 48461 | |
| William Mccranie | | 135 Irwinville Hwy | | Fitzgerald | GA | 31750 | |
| William Mcintosh | | 3248 Skander Dr | | Flint | MI | 48504 | |
| William Mckay | | 3817 Red Bud Ln | | Kokomo | IN | 46902 | |
| William Mckinney | | 1223 S Ohio St | | Kokomo | IN | 46902 | |
| William Mcmahan | | 22885 Harold St | | Athens | AL | 35613 | |
| William Mcmillen | | PO Box 373 | | Anderson | IN | 46015 | |
| William Mcmullen Jr | | 4437 Colby Ct | | Burton | MI | 48519 | |
| William Mcnall | | 739 Willow St | | Lockport | NY | 14094 | |
| William Mcnett | | 6501 Demings Lake Rd | | Clayton | MI | 49235 | |
| William Meabrod Jr | | 9023 Parshallville Rd | | Fenton | MI | 48430 | |
| William Meggitt | | 503 Oakland Ave | | Sandusky | OH | 44870 | |
| William Meltzer | | 2807 Pfister Hwy | | Adrian | MI | 49221 | |
| William Merriweather | | PO Box 1232 | | Kokomo | IN | 46903 | |
| William Merriwether | | 1603 Marion St Sw | | Decatur | AL | 35601 | |
| William Meschke | | 621 Oakview Dr | | Saginaw | MI | 48604 | |
| William Meyers | | 1056 Lee Rd | | Saranac | MI | 48881 | |
| William Miller Jr | | 93 Brooks Ave | | Rochester | NY | 14619 | |
| William Mills | | 4836 Main St | | Millington | MI | 48746 | |
| William Mink | | 5850 North River Bay Rd | | Waterford | WI | 53185 | |
| William Moffitt | | 3283 Hartland Rd | | Gasport | NY | 14067 | |
| William Montgomery | | 12800 Roosevelt Rd | | Saginaw | MI | 48609 | |
| William Morgan | | 744 Dunn Ratcliff Rd Nw | | Brookhaven | MS | 39601-8115 | |
| William Morris | | 6690 N Bailey Rd | | Wheeler | MI | 48662 | |
| William Mucinski | | 1844 Preston Ct Nw Apt C73 | | Grand Rapids | MI | 49504 | |
| William Murray | | 7116 Mavis Dr | | N Tonawanda | NY | 14120 | |
| William Murray | | PO Box 792 | | Allen Pk | MI | 48101 | |
| William Myrick | | 6359 Tamara Dr | | Flint | MI | 48506 | |
| William Nearhood | | 2550 Jerauld Ave | | Niagara Falls | NY | 14305 | |
| William Newton | | 4121 Peggy Dr | | Saginaw | MI | 48601 | |
| William Nichols | | 1931 N Morson St | | Saginaw | MI | 48602 | |
| William Nienhuis | | 5136 Schuss | | Allendale | MI | 49401 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of four avilorating Pg 690 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| William Oconnell | | 345 Auburn Ave | | Rochester | NY | 14606 | |
| William Odell | | 6412 Buckeye Path Dr N | | Grove City | OH | 43123 | |
| William Olsen | | 3579 West Huron | | Standish | MI | 48658 | |
| William Paivarinta | | 10380 Dodge Rd | | Otisville | MI | 48463 | |
| William Palczewski | | 2656 Northvale Dr Apt 102 | | Grand Rapids | MI | 49525 | |
| William Palma | | 9 School St | | Mount Morris | NY | 14510 | |
| William Pariseau | | 530 Jefferson Ave | | Fairport | NY | 14450 | |
| William Parker | | 207 Titus Ave | | Rochester | NY | 14617 | |
| William Parker Ii | | 1067 Rinn St | | Burton | MI | 48509 | |
| William Pauley | | 11600 Elms Rd | | Birch Run | MI | 48415 | |
| William Pennock | | 186 W College Ave | | Milwaukee | WI | 53207 | |
| William Pergande | | 4286 Argyle Rd | | Snover | MI | 48472 | |
| William Peters | | 3308 Dodge Rd | | Clio | MI | 48420 | |
| William Petrie | | 7469 S 82nd St | | Franklin | WI | 53132 | |
| William Phillips | | 100 Whitfield St | | Athens | AL | 35613 | |
| William Pipiles | | 2465 West Creek Rd | | Newfane | NY | 14108 | |
| William Pollard | | 953 Blooming Grove Rd | | Pulaski | TN | 38478 | |
| William Pollok | | 126 Lake Meadow Dr | | Rochester | NY | 14612 | |
| William Pomeroy | | 3765 W Caro Rd | | Caro | MI | 48723 | |
| William Popejr | | 3537 W 200 S | | Russiaville | IN | 46979 | |
| William Poray | | 9 Misty Pine Rd | | Fairport | NY | 14450 | |
| William Porter | | 7508 Smokey Rd | | Berlin Hts | OH | 44814 | |
| William Poull | | 3810 Sunnycrest Dr | | Brookfield | WI | 53005 | |
| William Powers | | 305 Campbell Dr | | Athens | AL | 35611 | |
| William Powers | | 27100 Scoggins Rd | | Elkmont | AL | 35620 | |
| William Pratt | | PO Box 16 | | Gasport | NY | 14067 | |
| William Pressley | | 7 Gwyn Ln | | Bloomfield | NY | 14469 | |
| William Price | | 1507 Lake Rd | | Youngstown | NY | 14174 | |
| William Price | | 4365 W 300 N | | Anderson | IN | 46011 | |
| William Prince | | 3385 Erhartd | | Mt Morris | MI | 48458 | |
| William Pringle | | 1046 Passolt St | | Saginaw | MI | 48602 | |
| William Printup | | 5065 Susies Ln | | Sanborn | NY | 14132 | |
| William Pulse | | 1141 Mckinley St Apti | | Sandusky | OH | 44870 | |
| William Putnam | | 3105 Lake Rd | | Brockport | NY | 14420 | |
| William Radford | | 1077 Main St | | Moulton | AL | 35650 | |
| William Ray | | 1050 Agar | | Caro | MI | 48723 | |
| William Reaume | | 13544 Ida Ctr Rd | | Ida | MI | 48140 | |
| William Record | | 6179 E Cr 175 S | | Walton | IN | 46994 | |
| William Redwine | | 6029 Marja St | | Flint | MI | 48505 | |
| William Reynolds | | 212 Tryon Est | | Rochester | NY | 14609-6810 | |
| William Rhodes | | PO Box 17186 | | Dayton | OH | 45417 | |
| William Rhoton | | 425 N 500 E Lot 8 | | Chesterfield | IN | 46017 | |
| William Richards | | PO Box 15 | | Randlett | OK | 73562 | |
| William Rickard | | 10191 Bell Rd | | Middleport | NY | 14105 | |
| William Ritz | | 33 Rocklea Dr | | Rochester | NY | 14624 | |
| William Roach | | 1201 S Buckeye | | Kokomo | IN | 46902 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| William Roberts | | 167 N Hood St | | Peru | IN | 46970 | |
| William Robinson | | 1614 5th Ave | | Athens | AL | 35611 | |
| William Robinson | | 208 Southwind Dr 50 | | Athens | AL | 35611 | |
| William Robson | | 404 Stanley St | | N Tonawanda | NY | 14120 | |
| William Roeder | | 2920 Helms Rd | | Anderson | IN | 46016 | |
| William Rohn | | 11485 N Meridian Rd | | Merrill | MI | 48637 | |
| William Root | | 7181 Danny Dr | | Saginaw | MI | 48609 | |
| William Rosencrans Jr | | 3586 Creekwood Dr | | Saginaw | MI | 48601 | |
| William Ross | | PO Box 409 | | Bridgeport | MI | 48722 | |
| William Rousseau Jr | | 13855 Sheridan Rd | | Montrose | MI | 48457 | |
| William Rowe | | 902 Kiowa Dr | | Burkburnett | TX | 76354 | |
| William Ruhmel | | 4194 Clubhouse Dr | | Lockport | NY | 14094 | |
| William Russell | | 132 Hyde Pk | | Lockport | NY | 14094 | |
| William Rutherford | | 960 County Rd 118 | | Town Creek | AL | 35672 | |
| William Sandage | | 500 E Clinton St | | Frankfort | IN | 46041 | |
| William Santos | | 6510 Amy Ln | | Lockport | NY | 14094 | |
| William Satkowiak | | 325 S Brennan Rd | | Hemlock | MI | 48626 | |
| William Saunders Jr | | PO Box 360623 | | Columbus | OH | 43236-0623 | |
| William Schexnayder | | 22423 Shawnee Ln | | Athens | AL | 35613 | |
| William Schippel | | 3507 Maple Ave | | Castalia | OH | 44824 | |
| William Schlabach | | 353 Imagination Dr | | Anderson | IN | 46013 | |
| William Schlicht | | 11481 County Rd 27 | | Fillmore | NY | 14735 | |
| William Schmidt | | 1904 S Alp St | | Bay City | MI | 48706 | |
| William Schoeneman Jr | | 251 Hubbell Rd | | Spencerport | NY | 14559 | |
| William Schornick | | 13520 Gratiot Rd | | Hemlock | MI | 48626 | |
| William Schumake | | 4150 Hunt St | | Jacksonville | FL | 32209 | |
| William Scott | | 124 Clooney Dr | | Henrietta | NY | 14467 | |
| William Scott | | 11477 Haven St | | Clio | MI | 48420 | |
| William Scott | | 2418 Wisconsin Ave | | Flint | MI | 48506 | |
| William Scruggs | | 2803 Mcdonald Ct | | Decatur | AL | 35602 | |
| William Seagraves Jr | | 6234 Holbrook Dr | | Huber Heights | OH | 45424-3558 | |
| William Sears | | 6190 Eastknoll Dr Apt 218 | | Grand Blanc | MI | 48439 | |
| William Sellers | | 12032 Cantrel Dr | | Cincinnati | OH | 45246 | |
| William Sells | | 224 Goetz | | Saginaw | MI | 48602 | |
| William Sharpley | | 2416 Chaucer Cr Sw | | Decatur | AL | 35601 | |
| William Short | | 2010 North Oakley | | Saginaw | MI | 48602 | |
| William Shrader | | Rr 2 | | Greentown | IN | 46936 | |
| William Siezega | | 694 Lockport St | | Youngstown | NY | 14174 | |
| William Sigler | | 4471 S Jerome Rd | | Pittsford | MI | 49271 | |
| William Simmons Jr | | 1835 Niagara Ave | | Niagara Falls | NY | 14305 | |
| William Simons | | 9728 Ridge Rd | | Middleport | NY | 14105 | |
| William Sink | | 9915 Ctr St | | Reese | MI | 48757 | |
| William Smith | | 461 Pk Ave | | Lockport | NY | 14094 | |
| William Smith | | 126 Cecil Circle | | Fitzgerald | GA | 31750 | |
| William Smith | | 13506 Hargrove Rd E | | Cottondale | AL | 35453 | |
| William Smith | | 3195 Caralee Dr | | Columbus | OH | 43219 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| William Smith | | 10318 Rene Dr | | Clio | MI | 48420 | |
| William Snow | | 5301 Sugarmill Rd | | Russiaville | IN | 46979 | |
| William Souter | | 811 Bogart Rd | | Huron | OH | 44839 | |
| William Sparks | | 5680 Leete Rd | | Lockport | NY | 14094 | |
| William Spencer | | 1915 W Barnes Rd | | Fostoria | MI | 48435 | |
| William Stamann | | 4384 Tiffton | | Saginaw | MI | 48603 | |
| William Stanley | | 1967 Player Pl | | Kokomo | IN | 46902 | |
| William Stanton | | 5465 Statler Dr | | Burton | MI | 48509 | |
| William Steenson | | 1406 Neighbors Ln Sw | | Hartselle | AL | 35640 | |
| William Steiner | | 1809 Valleyview Dr | | Kokomo | IN | 46902 | |
| William Steinmann | | 1935 Orr Rd | | Caro | MI | 48723 | |
| William Stephen | | 2789 English Rd | | Rochester | NY | 14616 | |
| William Stephen | | 425 East Sinai Rd | | Louisville | MS | 39339 | |
| William Stephens | | 802 Dickey Dr | | Pell City | AL | 35128 | |
| William Stephenson Ii | | 3054 W Mott Ave | | Flint | MI | 48504 | |
| William Stepherson | | 2245 Watkins Rd | | Columbus | OH | 43207 | |
| William Stoddard Jr | | 16022 Beatrice Ave | | Allen Pk | MI | 48101 | |
| William Straley | | 7243 Kalkaska Dr | | Davison | MI | 48423 | |
| William Stuart | | 2215 18th Ave | | So Milwaukee | WI | 53172 | |
| William Stuck | | 106 Scheurmann | | Essexville | MI | 48732 | |
| William Stuckey | | 3241 Sheridan Ave | | Saginaw | MI | 48601 | |
| William Stuyvenberg Ii | | 3958 Coomer Rd | | Newfane | NY | 14108 | |
| William Summers | | Box 714 County Rd 570 | | Rogersville | AL | 35652 | |
| William Switalski | | 12467 Dorwood | | Burt | MI | 48417 | |
| William Syfert | | 816 Simloe | | Flint | MI | 48507 | |
| William Tacey | | 390 N Callahan Rd | | Bay City | MI | 48708 | |
| William Talbot | | 612 N Sandusky St | | Bellevue | OH | 44811 | |
| William Tardiff | | 9303 Cook Rd | | Gaines | MI | 48436 | |
| William Tetlow | | 69 Gillett Rd | | Spencerport | NY | 14559 | |
| William Thacker | | 1014 County Rd 93 | | Anderson | AL | 35610 | |
| William Thurston | | 13080 Dempsey Rd | | Saint Charles | MI | 48655 | |
| William Todd | | 2570 N Maryland Ave Apt 307 | | Milwaukee | WI | 53211 | |
| William Toepfer | | 520 W 11th St | | Peru | IN | 46970 | |
| William Tolliver | | 1847 Carlton Ave Ne | | Grand Rapids | MI | 49505 | |
| William Toppjr | | 8411 Stonegate Rd | | Wind Lake | WI | 53185 | |
| William Troxell | | 3728 Bay Arenac Line Rd | | Pinconning | MI | 48650 | |
| William Tuggle | | 8506 Hospital | | Freeland | MI | 48623 | |
| William Turbyfill | | 1045 Hwy 87 | | Russelville | AL | 35654 | |
| William Tyler | | 6566 Ardmore Ave | | Jenison | MI | 49428 | |
| William Van Maldegen | | 1119 Hovey Sw | | Grand Rapids | MI | 49504 | |
| William Van Velson | | 34 Big Ridge Rd | | Spencerport | NY | 14559 | |
| William Vasey | | 1115 Stony Point Rd | | Grand Island | NY | 14072 | |
| William Vaughn | | 170 Brookwood Dr | | Somerville | AL | 35670 | |
| William Verbias Jr | | 507 South Main St | | Davison | MI | 48423 | |
| William Vermeesch | | 178 S Lincoln Rd | | Bay City | MI | 48708 | |
| William Vesterfelt | | 3225 W Burt Rd | | Burt | MI | 48417 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 693 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| William Walker | | 156 Cedars Ave | | Churchville | NY | 14428 | |
| William Wallace | | 1109 Higdon Rd Sw | | Hartselle | AL | 35640 | |
| William Waltenburg | | 12344 Ithaca Rd | | St Charles | MI | 48655 | |
| William Walton | | 145 Whitehall Dr | | Rochester | NY | 14616 | |
| William Ward | | 521 West Congress St | | Belding | MI | 48809 | |
| William Ward Iii | | 27 E Salzburg Rd | | Bay City | MI | 48706 | |
| William Washington | | 3346 Mckillop Rd | | Clifford | MI | 48727 | |
| William Wasson Jr | | Rr 2 Box 209 | | Alexandria | IN | 46001 | |
| William Watkins | | 1500 Hastings Lake Rd | | Jonesville | MI | 49250 | |
| William Weaver Jr | | 4444 S 100 W | | Anderson | IN | 46013 | |
| William Webb | | 221 S Harrison St | | Greentown | IN | 46936 | |
| William Weber | | 5354 Jack Morris Dr | | West Branch | MI | 48661 | |
| William Weber | | 7950 S Wayland Dr | | Oak Creek | WI | 53154 | |
| William Webster | | 168 Damascus Way | | Mumfordville | KY | 42765 | |
| William Welch | | 424 80th St | | Niagara Falls | NY | 14304 | |
| William Wemmer | | 131 E Main St | | Donnelsville | OH | 45319 | |
| William Wendling | | 9145 Johnstone Rd | | New Lothrop | MI | 48460 | |
| William Wentland | | 6530 Broadway | | Lancaster | NY | 14086 | |
| William Whisman | | 1545 Huntington Rd | | Saginaw | MI | 48601 | |
| William White | | 116 Andrea St | | Moulton | AL | 35650 | |
| William White Sr | | 3445 Carmen Rd | | Middleport | NY | 14105 | |
| William Wieck | | 2107 Stevenson Rd | | Bentley | MI | 48613 | |
| William Wilber | | 7545 S Raucholz Rd | | Saint Charles | MI | 48655 | |
| William Will | | 4504 N Pkwy | | Kokomo | IN | 46901 | |
| William Williams | | 5151 Bear Creek Rd | | Miamisburg | OH | 45342 | |
| William Williams Jr | | 3040 Highpoint Dr | | Columbus | OH | 43221 | |
| William Williamson | | 7026 Cologne Pl | | Huber Heights | OH | 45424 | |
| William Wilson | | 12975 Ridge Rd W | | Albion | NY | 14411 | |
| William Wilt | | 11429 Coolidge Rd | | Goodrich | MI | 48438 | |
| William Wittig | | 2265 11th Ave | | Adams | WI | 53910 | |
| William Wood | | 123 Carpenter Ct | | Mukwonago | WI | 53149 | |
| William Wood Jr | | 5613 Debra Dr | | Castalia | OH | 44824 | |
| William Woodley | | 5215 N 150 W | | Kokomo | IN | 46901 | |
| William Wright | | 5050 Washburn | | Vassar | MI | 48768 | |
| William Yant | | 994 Fiducia Rd | | Prospect | TN | 38477 | |
| William Yarger | | 588 Surrey Hill Way | | Rochester | NY | 14623 | |
| William Yeager | | 7118 Ridgewood Dr | | Lockport | NY | 14094 | |
| William Young | | 118 Ave B | | Rochester | NY | 14621 | |
| William Young | | 2566 Thayer Ct | | Anderson | IN | 46011 | |
| William Zerkel | | 1236 Pk Rd | | Anderson | IN | 46011 | |
| William Zinck | | 1401 S Fenmore Rd | | Merrill | MI | 48637 | |
| Willie Acklen Jr | | 1521 Janes Ave | | Saginaw | MI | 48601 | |
| Willie Allen | | 2826 Athens Ave | | Dayton | OH | 45406 | |
| Willie Allen Jr | | 1308 E Taylor St | | Kokomo | IN | 46901 | |
| Willie Appling | | 255 Melwood Dr | | Rochester | NY | 14626 | |
| Willie Ashford | | 906 Hillwood Dr Sw | | Decatur | AL | 35601 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of four volume Pg 694 of 1000
Affidavit of Service

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Willie Banks | | 1329 Banbury Pl | | Flint | MI | 48505 | |
| Willie Billingsley | | 3007 Hedge Run Ct | | Dayton | OH | 45415 | |
| Willie Birt | | 169 Davis Rd | | Hillsboro | AL | 35643 | |
| Willie Bishop | | 3813 Lamson St | | Saginaw | MI | 48601 | |
| Willie Boose | | 1505 Halford St | | Anderson | IN | 46016 | |
| Willie Brown | | 1809 Barth St | | Flint | MI | 48504 | |
| Willie Buford | | 5904 N 39th St | | Milwaukee | WI | 53209 | |
| Willie Byrd | | 6489 Dysinger Rd Apt 10 | | Lockport | NY | 14094 | |
| Willie Campbell Jr | | 1607 3rd St | | Bay City | MI | 48708 | |
| Willie Carpenter | | 1047 Charleston Blvd | | Dayton | OH | 45407 | |
| Willie Chancellor | | 1105 Strengthford Cooley Rd | | Waynesboro | MS | 39367 | |
| Willie Clancy | | 149 Post Ave | | Rochester | NY | 14619 | |
| Willie Cobb Jr | | 2202 Barbara Dr | | Flint | MI | 48504 | |
| Willie Coleman | | 1514 Pierce Ave | | Niagara Falls | NY | 14305 | |
| Willie Cox | | PO Box 1605 | | Saginaw | MI | 48605 | |
| Willie Craig | | 814 S Andre 13 | | Saginaw | MI | 48602 | |
| Willie Cunningham | | 232 Ferncliffe Dr | | Rochester | NY | 14621 | |
| Willie Davis | | 204 Longview St | | Athens | AL | 35611 | |
| Willie Ervin | | 12665 East Rd | | Burt | MI | 48417 | |
| Willie Fanning | | PO Box 1184 | | Uniontown | AL | 36786 | |
| Willie Fletcher | | General Delivery | | Elkton | TN | 38455 | |
| Willie Flora | | 2321 Penbrook Dr | | Racine | WI | 53406 | |
| Willie Friend Ii | | 2468 Normandy Dr Apt D | | Grand Rapids | MI | 49506 | |
| Willie Haley | | 1601 Burroughs St | | Muscle Shoals | AL | 35661 | |
| Willie Hodge | | 225 Thurber St | | Syracuse | NY | 13210 | |
| Willie Holmes | | 3149 Baker Pk Dr | | Grand Rapids | MI | 49508 | |
| Willie Jackson | | 2705 Horton Dr | | Anderson | IN | 46011 | |
| Willie Jones | | 37 Charisma Dr | | Rochester | NY | 14606 | |
| Willie Jones | | 149 Blakeslee St | | Rochester | NY | 14609 | |
| Willie Macon | | 188 Olympic Ave | | Buffalo | NY | 14215 | |
| Willie Marshall | | 2916 Wimberly Apt B | | Decatur | AL | 35603 | |
| Willie Martin | | 121 Lansmere Way | | Rochester | NY | 14624 | |
| Willie Martin | | 3907 Noe Bixby Rd | | Columbus | OH | 43232 | |
| Willie Mc Clain | | 3077 N 11th St | | Milwaukee | WI | 53206 | |
| Willie Mcafee | | PO Box 64 | | Hillsboro | AL | 35643 | |
| Willie Mcclaine | | 313 Snowden Rd | | Fitzgerald | GA | 31750 | |
| Willie Mcdonald | | 3315 North Hill St Apt 1105 | | Meridian | MS | 39305 | |
| Willie Mcgee | | 3686 Diamondale Dr W | | Saginaw | MI | 48601 | |
| Willie Mcmullen | | 14009 Marion Loop | | Tuscaloosa | AL | 35405 | |
| Willie Mcneese | | 1710 Alhambra Dr | | Anderson | IN | 46013 | |
| Willie Mcneice | | 2609 N 39th St | | Milwaukee | WI | 53210 | |
| Willie Miller | | 1910 10th Ave Apt 3 | | Tuscaloosa | AL | 35401 | |
| Willie Mitchell | | 1007 E Bogart Rd Unit 9a | | Sandusky | OH | 44870 | |
| Willie Mizell | | PO Box 42 | | Rhine | GA | 31077 | |
| Willie Moody | | 3797 Eton Pl | | Saginaw | MI | 48603 | |
| Willie Moran Jr | | 3314 Roanoke St | | Saginaw | MI | 48601 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit of Service   Pg 695 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Willie Murphy | | 992 West River Rd | | Muskegon | MI | 49445 | |
| Willie Prescott | | 2046 Sharp | | Saginaw | MI | 48602 | |
| Willie Prince | | 979 Havensport Dr | | Forest Pk | OH | 45240 | |
| Willie Ragland | | 2917 Barth St | | Flint | MI | 48504 | |
| Willie Ridgeway | | 8521 Porter Rd Apt 16 | | Niagara Falls | NY | 14304 | |
| Willie Ross Jr | | 108 Kingfisher Ln | | Fitzgerald | GA | 31750 | |
| Willie Shackleford | | 6151 Magnolia Dr | | Mount Morris | MI | 48458 | |
| Willie Shavers Iii | | 311 S 19th | | Saginaw | MI | 48601 | |
| Willie Solomon | | 2847 Barth St | | Flint | MI | 48503 | |
| Willie Stamper Jr | | 10534 Locust Pike | | Covington | KY | 41015 | |
| Willie Stewart | | 121 Pk Circle | | Fitzgerald | GA | 31750 | |
| Willie Thomas | | 801 Del Rio Pike Apt I 3 | | Franklin | TN | 37064 | |
| Willie Turner | | 1817 Lincoln St | | Laurel | MS | 39440 | |
| Willie White Allen | | 4708 Quenns Ave | | Dayton | OH | 45406 | |
| Willie Williams | | 6224 Kincaid Rd | | Cincinnati | OH | 45213 | |
| Willie Williams | | 4314 Painted Turtle Dr Apt B | | Anderson | IN | 46013 | |
| Willie Williams | | 4814 Canterbury Ln | | Flint | MI | 48504 | |
| Willie Williams | | 3605 Southfield Dr | | Saginaw | MI | 48601 | |
| Willie Wilson | | 1712 11th St | | Niagara Falls | NY | 14305 | |
| Willie Wood | | 3618 Quincy Dr | | Anderson | IN | 46011 | |
| Willie Yelder | | PO Box 610 | | Henrietta | NY | 14467 | |
| Willie Yeoumas | | 1050 Genesee Pk Blvd | | Rochester | NY | 14619 | |
| Willine Boss | | 1589 Cosler Ct | | Xenia | OH | 45385 | |
| Willis Allen | | 4633 W Elkton Rd | | Hamilton | OH | 45011 | |
| Willis Cordle | | 9818 Mason Rd | | Berlin Height | OH | 44814 | |
| Willis Jones | | 2433 Cotter Rd | | Munger | MI | 48747 | |
| Willis Penfold | | 2130 Phelps Lake Rd | | Mayville | MI | 48744 | |
| Willis Wheaton Jr | | 5203 County Rd 33 | | Canandaigua | NY | 14424 | |
| Willis Youngblood Jr | | 4133 Wisner St | | Saginaw | MI | 48601 | |
| Willy Yelverton | | 850 Scott Rd | | Hazelgreen | AL | 35750 | |
| Wilma Agnew Easley | | PO Box 2785 | | Anderson | IN | 46018 | |
| Wilma Cannon | | 14258 Grubbs Rd | | Athens | AL | 35611 | |
| Wilma Coffelt | | PO Box 2770 | | Kokomo | IN | 46904 | |
| Wilma Draher | | 634 Morse St Apt A3 | | Ionia | MI | 48846 | |
| Wilma Gould | | 207 S East St | | Morenci | MI | 49256 | |
| Wilma Smith | | 7444 W 320 S | | Russiaville | IN | 46979 | |
| Wilma Turner | | 4135 Fleetwood Dr | | Dayton | OH | 45416 | |
| Wilmer Davis | | 5177 Kennedy Cres | | Sanborn | NY | 14132 | |
| Wilmer Munn | | 2361 Little Rock Cty Line Rd | | Little Rock | MS | 39337 | |
| Wilson Jenkins Iii | | 211 Meadow Ln | | Sandusky | OH | 44870 | |
| Wilson Rogers | | 254 E Carpenter Rd | | Flint | MI | 48505 | |
| Wilson Wood | | 185 Jeff Davis Hwy | | Fitzgerald | GA | 31750 | |
| Wilson Zachary | | 94 Haskins Ln S | | Hilton | NY | 14468 | |
| Wilta Maple | | 9807 E County Rd 1050 S | | Galveston | IN | 46932 | |
| Wilton Vought | | 4101 Lake Ave | | Lockport | NY | 14094 | |
| Windell Bradley | | 329 S Outer Dr | | Saginaw | MI | 48601 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Windell Davis | | PO Box 1162 | | Fitzgerald | GA | 31750 | |
| Windell Denney | | 1229 County Rd 358 | | Trinity | AL | 35673 | |
| Windsor Welch | | 3104 Fairview St | | Saginaw | MI | 48601 | |
| Winford Hall | | 512 W 4th St | | Ocilla | GA | 31774 | |
| Winford Smith | | 9231 Marcella Dr | | Franklin | OH | 45005 | |
| Winford Smothers | | 8405 Jericho Way | | Plain City | OH | 43064 | |
| Winfred Jennings | | 4380 Leta Pl | | Saginaw | MI | 48603 | |
| Winfred Jewell | | 3835 Darrtown Rd | | Oxford | OH | 45056 | |
| Winifred Clay Bert | | 1305 Linwood Ave | | Columbus | OH | 43206 | |
| Winifred Mullaly | | 4392 Esta Dr | | Flint | MI | 48506 | |
| Winnie Arvin | | 1900 E Carter St | | Kokomo | IN | 46901 | |
| Winnie Feltson | | 4672 N Gregory St | | Saginaw | MI | 48601 | |
| Winnie Gray | | 1833 W Madison St | | Kokomo | IN | 46901 | |
| Winniford Burwell Jr | | 494 Nick Fitcheard | | Huntsville | AL | 35806 | |
| Winona Davis | | 3114 Brynmawr Pl | | Flint | MI | 48504 | |
| Winona Linville | | 945 Brunswick Dr | | Riverside | OH | 45424 | |
| Winston Crosby Ii | | 3243 Glenwood | | Saginaw | MI | 48601 | |
| Winston Howard | | 860 Harvest Dr Apt F | | Kokomo | IN | 46901 | |
| Winston Raby | | 403 Arnett Blvd | | Rochester | NY | 14619 | |
| Wladyslaw Babraj | | 5001 S Washington Rd Apt 32 | | Saginaw | MI | 48601 | |
| Woodrow Ashby | | PO Box 6581 | | Kokomo | IN | 46904 | |
| Woodrow Freeman | | 1407 Bullock St | | Tuscumbia | AL | 35674 | |
| Woodrow Martin Jr | | 792 Baldwin | | Jenison | MI | 49428 | |
| Woodrow Taylor | | 920 Spring Ct Sw | | Decatur | AL | 35603 | |
| Woodrow Wolfe | | 8776 Lake Rd | | Barker | NY | 14012 | |
| Worthly Brock | | 8703 W Becher St | | West Allis | WI | 53227 | |
| Wray Fitch | | 123 Ford Ave | | Rochester | NY | 14606 | |
| Xavier Carson | | 109 W 36th St | | Marion | IN | 46953 | |
| Xavier Cruz | | 1500 Buick Ln | | Kokomo | IN | 46902 | |
| Yamal Ramirez | | 5919 Niagara Falls Blvd | | Niagara Falls | NY | 14304 | |
| Yancy Thompson | | 2222 Acadia Dr Sw 5 | | Decatur | AL | 35603 | |
| Yang Cha Agnitti | | 399 Marwood Rd | | Rochester | NY | 14612 | |
| Yanick Crumpler | | 223 Wilkins St | | Rochester | NY | 14621 | |
| Yavanda Norton | | 4740 N 41st St | | Milwaukee | WI | 53209 | |
| Yelanda Dubois | | 601 Maumee Dr | | Kokomo | IN | 46902 | |
| Yeng Lor | | 360 Saginaw | | Pontiac | MI | 48342 | |
| Yevette Mcclain | | 1224 Somerset Ln | | Flint | MI | 48503 | |
| Yolanda Aguilar | | 2009 N Vernon Ave | | Flint | MI | 48506 | |
| Yolanda Allen | | 1962 Al Hwy 20 Apt A1 | | Town Creek | AL | 35672 | |
| Yolanda Barefield | | PO Box 1026 | | Saginaw | MI | 48606 | |
| Yolanda Blanco | | 5120 Wildflower Ln | | Wichita Falls | TX | 76310 | |
| Yolanda Borrello | | 2435 Durand St | | Saginaw | MI | 48602 | |
| Yolanda Bush | | 3418 Pleasant Hill Dr | | Cottondale | AL | 35453 | |
| Yolanda Garner Johnson | | 2031 Chelan St | | Flint | MI | 48503 | |
| Yolanda Gresbach | | 11250 W Mayers Dr | | Franklin | WI | 53132 | |
| Yolanda Mayfield Nixon | | 1513 Bristol Court Dr | | Mt Morris | MI | 48458 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit of Service Pg 697 of 1000
UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Yolanda Mays | | 302 E State St | | Albion | NY | 14411 | |
| Yolanda Mccray | | 301 Central Av | | Muscle Shoals | AL | 35661 | |
| Yolanda Mobley | | 1509 W Valley Rd | | Adrian | MI | 49221 | |
| Yolanda Santana | | 341 Heberle Rd | | Rochester | NY | 14609 | |
| Yolanda Simmons | | 4108 Springmill Dr | | Kokomo | IN | 46902 | |
| Yolanda Taylor | | 1360 Bronwyn Ave | | Columbus | OH | 43204 | |
| Yolanda Webb | | 526 Meigs St | | Sanduskky | OH | 44870 | |
| Yolonda Cross | | 4258 Kelly Ct | | Flushing | MI | 48433 | |
| Yon Hammond | | 67 Juniper St | | Lockport | NY | 14094 | |
| Yonetta Kendall | | 539 South 14th | | Saginaw | MI | 48601 | |
| Yong Keasey | | 611 Daniel Ct | | Westfield | IN | 46074 | |
| Yoshika Howard | | 4059 Forest Creek Rd | | Kentwood | MI | 49512 | |
| Youlanda Belvin | | 3139 Janes Ave | | Saginaw | MI | 48601 | |
| Young Davis | | 1415 W Richmond St | | Kokomo | IN | 46901 | |
| Young Lim | | 401 Montvale Ln | | Rochester | NY | 14626 | |
| Young Og | | 125 Caversham Woods | | Pittsford | NY | 14534 | |
| Yousef Sharif | | 8420 Cappy Ln | | Swartz Creek | MI | 48473 | |
| Yulanda Everett | | 105 Bedford St | | Rochester | NY | 14609 | |
| Yusaf Wilson | | PO Box 481 | | Brent | AL | 35034 | |
| Yvette Moore | | 622 Jackson St | | Port Clinton | OH | 43452 | |
| Yvette Paulin | | 814 Jalonick | | Wichita Falls | TX | 76301 | |
| Yvette Stein | | 6225 Dorchester Rd | | Lockport | NY | 14094 | |
| Yvette Williams | | 1515 Shiloh Springs Rd | | Trotwood | OH | 45426 | |
| Yvonia Jackson | | 257 E 2nd St | | Mansfield | OH | 44903 | |
| Yvonne Anderson | | 7123 Saratoga Dr | | Flint | MI | 48532 | |
| Yvonne Ellis | | 702 N 23rd St | | Saginaw | MI | 48601 | |
| Yvonne Epps | | 96 Wayne Dr | | Rochester | NY | 14626 | |
| Yvonne Galvas | | 6162 E Carpenter Rd | | Flint | MI | 48506 | |
| Yvonne Makidon | | 921 E River Rd | | Flushing | MI | 48433 | |
| Yvonne Mcghee | | 2952 Burlington Dr | | Saginaw | MI | 48601 | |
| Yvonne Preisch | | 6760 Wheeler Rd | | Lockport | NY | 14094 | |
| Yvonne Reed | | 5710 Demlinger Rd | | Trotwood | OH | 45426 | |
| Yvonne Tidwell | | 6480 Bonnie Dr | | Flushing | MI | 48433 | |
| Yvonne Watson | | 4256 Pheasant Run | | Hudsonville | MI | 49426 | |
| Yvonne Weaver | | 2720 Byrne Pl | | Wichita Falls | TX | 76306 | |
| Yvonne Wood | | 213 Gildona Dr | | Sandusky | OH | 44870 | |
| Yvonne Young | | 3928 N 14th St | | Milwaukee | WI | 53206 | |
| Zach Ooten | | 21880 Hwy 251 | | Athens | AL | 35613 | |
| Zachary Black | | 19599 Myers Rd | | Athens | AL | 35614 | |
| Zachary Eickhoff | | 5211 Prestwick Dr Apt L 5 | | Saginaw | MI | 48603 | |
| Zachary Gosnell | | 5145 E 950 N | | Denver | IN | 46926 | |
| Zachary Mills | | 6801 S Vassar Rd | | Vassar | MI | 48768 | |
| Zachary Morgan | | 20654 East Limestone Rd | | Toney | AL | 35773 | |
| Zachary Parker | | 715 Co Rd 154 | | Town Creek | AL | 35672 | |
| Zachary Plank | | 10525 S Fordney | | St Charles | MI | 48655 | |
| Zachary Premo | | 9650 N Gleaner | | Freeland | MI | 48623 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

UAW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Zachary Shinabarger | | 2133 Chapin St | | Grand Blanc | MI | 48439 | |
| Zachary Sweetman | | 6181 Garner Rd | | Akron | MI | 48701 | |
| Zachary Sweigart | | 4111 Autumn Ridge | | Saginaw | MI | 48603 | |
| Zachary Tester | | 3671 Hillview Dr | | Youngstown | NY | 14174 | |
| Zachary Thornton | | 205 Mesquite | | Burkburnett | TX | 76354 | |
| Zachary Watson | | 708 Apache St | | Hartselle | AL | 35640 | |
| Zachery Flatt | | 438 Briarwood Ave Apt D | | Dayton | OH | 45403 | |
| Zane Vanbarg | | 325 W Parish St | | Sandusky | OH | 44870 | |
| Zantelyterrio Hardy | | 113 Mitchell Ave Apt 3 | | Albany | GA | 31705 | |
| Zawdie Maynor Simpson | | 1001 Margm | | Marion | AL | 36756 | |
| Zechariah Chopshi | | 1105 Skyland Blvd E Apt2 | | Tuscaloosa | AL | 35405 | |
| Zeddie Dennard Jr | | 126 Wende St | | Buffalo | NY | 14211 | |
| Zelda Wolfe | | 6932 W Collins Rd | | Henderson | MI | 48841 | |
| Zenon Sherry | | 153 Toelsin Rd | | Cheektowaga | NY | 14225 | |
| Zephaniah Davis | | 519 S 25th St | | Saginaw | MI | 48601 | |
| Zina Goodenbery | | 123 Pkwood Rd | | Rochester | NY | 14615 | |
| Zonya Glidden | | 5208 Algonquin Trl | | Kokomo | IN | 46902 | |
| Zora Mojsovska | | 728 Bromley Rd | | Churchville | NY | 14428 | |
| Zoran Zaov | | 78 Pebbleview Dr | | Rochester | NY | 14612 | |
| Zue Prentice | | 203 W Water St Apt H | | Sandusky | OH | 44870 | |
| Zulma Muller Kolp | | 280 Lakeview Dr 4 | | Hartland | WI | 53029 | |

12/28/2007 11:02 AM
CCC - UAW Notice Service List

# EXHIBIT DDD

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| A Campbell | | 2118 N Union Rd | | Trotwood | OH | 45426-3420 | |
| Aaron Helton | | 6709 Dial Dr | | Huber Heights | OH | 45424-2269 | |
| Aaron Jones | | 1385 Kern Dr | | Germantown | OH | 45327 | |
| Aaron Lambert | | 1300 W High St | | Pique | OH | 45356 | |
| Aaron Roberts | | 2080 Randy Scott Dr Aptd | | West Carrollton | OH | 45449 | |
| Aaron Walker | | 5721 Troy Frederick Rd | | Tipp City | OH | 45371 | |
| Abdul Quarmiley | | 2207 Deering Ave | | Dayton | OH | 45406 | |
| Alan Rogers | | 33 Netherdale Rd | | Dayton | OH | 45404 | |
| Albert Stanifer | | 399 Crawford Toms Run Rd | | New Lebanon | OH | 45345 | |
| Albert Withrow | | 1919 Somers Gratis Rd | | Camden | OH | 45311 | |
| Aleisha Tyree | | 70 Vinway Ct | | Dayton | OH | 45415 | |
| Aleshia Schrubb | | 7100 Kinsey St | | Englewood | OH | 45322 | |
| Algin Horn | | 3549 Camden Rd | | Eaton | OH | 45320 | |
| Alice George | | PO Box 26306 | | Dayton | OH | 45426-0306 | |
| Alicia Grubbs | | 2301 Hoover Ave | | Dayton | OH | 45402 | |
| Alicia Tyner | | 150 Westwood Ave | | Dayton | OH | 45417 | |
| Allen Adkins | | 909 Quinn Rd | | W Alexandria | OH | 45381-9304 | |
| Allen Kronour | | 4375 Willow Run Dr | | Beaver Creek | OH | 45430 | |
| Allene Peterson | | 56e Hillcrest Ave | | Dayton | OH | 45405 | |
| Alona Hill | | 2009 W Riverview Ave | | Dayton | OH | 45407 | |
| Amanda Bowles | | 173 Colebrook | | Vandalia | OH | 45377 | |
| Amanda Gabbard | | 555 Staunton Commons Apt32 | | Troy | OH | 45373 | |
| Amy Cantrell | | 433 Margaret Dr | | Fairborn | OH | 45324 | |
| Amy Simpson | | 104 Bedford Farm Cir | | Union | OH | 45322-2114 | |
| Ana Clark | | 1507 Se 23rd Ter | | Cape Coral | FL | 33990-6608 | |
| Ancle Robinson | | 2237 La Grange Rd | | Dayton | OH | 45431 | |
| Andre Wheeler | | 3309 Shiloh Springs Apt C | | Trotwood | OH | 45426 | |
| Andrew Finley | | 1090 B Hunters Run | | Lebanon | OH | 45036-1459 | |
| Andrew Grooms | | 622 Dunaway St | | Miamisburg | OH | 45342 | |
| Andrew Lickliter | | 6930 Fayette Dr | | W Jefferson | OH | 43162-9720 | |
| Andy Bliss | | 273 Dorwin Rd | | West Milton | OH | 45383 | |
| Angel Reid | | 3315 Earlham Dr | | Dayton | OH | 45406 | |
| Angela Campbell | | 324 Forest Ave | | West Milton | OH | 45383 | |
| Angela Dixon | | 1464 Tampa Ave | | Dayton | OH | 45408-1850 | |
| Angela Eldridge | | 5840 Taylorsville Rd | | Huber Heights | OH | 45424 | |
| Angela Sharpe | | 3235 Campus Dr | | Dayton | OH | 45406-4125 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Angela Strader | | 651calumet Ln | | Dayton | OH | 45427 | |
| Angela Sumner | | 404 Falcon Dr | | New Carlisle | OH | 45344-1509 | |
| Angela White | | 5920 S Ste Rte 201 | | Tipp City | OH | 45371 | |
| Angela Williams | | 242 Elmhurst | | Dayton | OH | 45417 | |
| Angela Zechar | | 831 Crestwood Hills | | Vandalia | OH | 45377 | |
| Anita Butler | | 4608 Palmar Ave | | Dayton | OH | 45426 | |
| Anita Hibbitt | | 225 Gramont Ave | | Dayton | OH | 45417 | |
| Anna Smith | | 2898 Valleyview Dr | | Fairborn | OH | 45324 | |
| Annettia Hulton | | 6050 Jennagate Ln | | Huber Heights | OH | 45424 | |
| Annie Mason | | 441 N Broadway Ave | | Trotwood | OH | 45426 | |
| Anthony Adkins | | 909 Quinn Rd | | West Alex | OH | 45381 | |
| Anthony Adkins | | 3456 Annabelle Dr | | Kettering | OH | 45429 | |
| Anthony Buckner | | 727 West Riverview Apt 505 | | Dayton | OH | 45405 | |
| Anthony Edwards | | 1135 Vernon Dr | | Dayton | OH | 45407 | |
| Anthony Green | | 20 Kimberly Ct | | Dayton | OH | 45408 | |
| Anthony Karn | | 1004 Brian Court | | Englewood | OH | 45322 | |
| Anthony Marks | | PO Box 60611 | | Dayton | OH | 45406 | |
| Anthony Ortega Sr | | PO Box 559 | | Pleasant Hill | OH | 45359-0559 | |
| Anthony Smith | | 3901 Diamond Mill Rd | | Germantown | OH | 45327-9515 | |
| Anthony Speaks | | 2409 S Old Oaks Dr | | Dayton | OH | 45431-2409 | |
| Anthony Taylor | | 6941 Hubbard Dr | | Huber Heights | OH | 45424 | |
| Anthony Williams | | PO Box 17253 | | Dayton | OH | 45417 | |
| Anthony Young | | Pobox 1 | | Dayton | OH | 45405-0001 | |
| Antoinette Cain | | 305 Walton Ave | | Dayton | OH | 45417 | |
| Antoinette Griffith | | 561 Bellaire Dr | | Tipp City | OH | 45371 | |
| Antonio Isaac | | 5861 Horrell Rd | | Trotwood | OH | 45426 | |
| April Mosley | | 218 S Hedges St | | Dayton | OH | 45403 | |
| April Sallee | | 411 Winchester St | | New Carlisle | OH | 45344 | |
| April Stiver | | 800 N Unio Rd Apt 201 | | Englewood | OH | 45322 | |
| April Tinch | | 1095 Lee Rd | | Troy | OH | 45373 | |
| Arlie Patrick | | 880 Sunset Dr | | Englewood | OH | 45322-2219 | |
| Arnita Peavy | | 821 Mapleside Dr | | Trotwood | OH | 45426-2541 | |
| Arnold Edds | | 2133 Old Oxford Rd | | Hamilton | OH | 45013 | |
| Arthella Turner | | 4383 Little Richmond Rd | | Dayton | OH | 45427 | |
| Arthur Newton | | 1340 King Richard Pkwy | | W Carrollton | OH | 45449-2302 | |
| Arthur Poindexter | | 1009 Linwood Dr | | Troy | OH | 45373 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Barbara Brest | | 5733 Tomberg St | | Dayton | OH | 45424-5331 | |
| Barbara Daniel | | 9350 Pleasant Plain Rd | | Brookville | OH | 45309 | |
| Barbara Golding | | 2630 Lakeview Ave | | Dayton | OH | 45408 | |
| Barbara Jackson | | 38 N Walnut St | | Germantown | OH | 45327-1636 | |
| Barbara Lause | | 116 Maeder Ave | | Dayton | OH | 45427 | |
| Barbara Mathews | | 3821 Woodside Ave | | Dayton | OH | 45407 | |
| Barbara Mcmahon | | 1445 Brynmawr Dr | | Dayton | OH | 45406 | |
| Barbara Neilson | | 6534 Shull Rd | | Huber Heights | OH | 45424 | |
| Barbara Rice | | 5065 Leedale Dr | | Dayton | OH | 45418 | |
| Barbara Woodward | | 4463 Elliot Ave | | Dayton | OH | 45410 | |
| Barry Johnson | | 1804 E Main St | | Eaton | OH | 45320-2240 | |
| Barry Marvin Ii | | 630 San Bernardino Tr | | Union | OH | 45322 | |
| Barry Trowman | | 206 Brosbeck St | | Vandalia | OH | 45377-2340 | |
| Belinda Mcmillan | | 5800 Fessler Buxton Rd | | Houston | OH | 45333 | |
| Benjamin Morrow | | 3548 Piedmont Ave | | Dayton | OH | 45416-2114 | |
| Benjamin Radford | | 1015 White Pine St | | New Carlisle | OH | 45344-1129 | |
| Bennie Wagoner | | 4276 Rudy Rd | | Tipp City | OH | 45371 | |
| Benny Combs | | 2105 Crystal Marie Dr | | Beavercreek | OH | 45431 | |
| Bernard Loeb | | 12445 Stafford Rd | | New Carlisle | OH | 45344 | |
| Bernard Tyree | | 3075 S Kessler Rd | | West Milton | OH | 45383 | |
| Beth Acevedo | | 112 Cabernet Dr | | Union | OH | 45322 | |
| Betty Combs | | 5220 Osceola Dr | | Dayton | OH | 45427 | |
| Betty Hill | | 465 Grand Ave 907 | | Dayton | OH | 45405 | |
| Betty Spivey | | 320 Kenwood Ave | | Dayton | OH | 45405-4012 | |
| Betty Terrell | | 397 Chenoweth Rd | | Hollansburg | OH | 45332 | |
| Betty Turner | | 4108 Larkspur Dr | | Dayton | OH | 45406 | |
| Betty Workman | | 313 S Copus Rd | | Lima | OH | 45805 | |
| Betty Wright | | 190 Cousins Dr | | Carlisle | OH | 45005 | |
| Beulah Gilbert | | 2111 Vienna Pkwy | | Dayton | OH | 45459-1345 | |
| Beverly Brown | | 170 Warner Dr | | Union | OH | 45322 | |
| Beverly Murphy | | 5900 Fairgrove Way | | Dayton | OH | 45426 | |
| Bill Newland | | 90 W Dayton St | | West Alexandria | OH | 45381 | |
| Billie Cartwright | | 536 Western Ave | | Brookville | OH | 45309-9763 | |
| Billy Baccus | | 4116 Wenz Court Apt C | | Dayton | OH | 45405 | |
| Billy Scott | | 58 Lou Elm Rd | | Dayton | OH | 45459 | |
| Billy Smith Jr | | 2641 Valley St | | Dayton | OH | 45404-2255 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bobbie Alexander | | 4154 Ferdon Rd | | Dayton | OH | 45405 | |
| Bobby Smith | | 4048 Shenandoah Dr | | Dayton | OH | 45417 | |
| Bonnie Goudy | | 519 Wolf Ave | | Englewood | OH | 45322 | |
| Bradley Henning | | 835 Pool Ave | | Vandalia | OH | 45377 | |
| Brandie Blakeley | | 3500 1/2 Wilmington Pk | | Kettering | OH | 45429 | |
| Brandon Powell | | 1124 Marsha Dr | | Miamisburg | OH | 45342 | |
| Brandy Chamberlain | | 534 Waters Edge Dr Apt L | | Newport News | VA | 23606 | |
| Brenda Boyer | | 12171 Havermale Rd | | Farmersville | OH | 45325 | |
| Brenda Burris | | 3665 Hermosa Dr | | Dayton | OH | 45416 | |
| Brenda Good | | 1888 State Route 725 | | Spring Valley | OH | 45370-9705 | |
| Brenda Hall | | 5640 Philadelphia Dr | | Dayton | OH | 45415 | |
| Brenda Lindsey | | 9500 South Palmer Rd | | Huber Heights | OH | 45424 | |
| Brenda Ross | | 105 W Dayton St | | W Alexandria | OH | 45381-1103 | |
| Brenda Ross | | PO Box 60002 | | Dayton | OH | 45406-0002 | |
| Brett Mcninch | | 1775 W Main St | | New Lebanon | OH | 45345 | |
| Brian Blessing | | 212 Woodfield Dr | | Brookville | OH | 45309 | |
| Brian Hullinger | | 4282 Meadowcroft | | Kettering | OH | 45429 | |
| Brian Imhof | | 907 S Clay St | | Troy | OH | 45373-4058 | |
| Brian Ingalls | | 305 N Main St | | Englewood | OH | 45322 | |
| Brian Kelly | | 118 Meadowbrook | | Eaton | OH | 45320 | |
| Brian Meadors | | 1857 Penbrooke Trail | | Dayton | OH | 45459 | |
| Brian Pigg | | 8002 St Rt 722 | | Arcanum | OH | 45304 | |
| Brian Slate | | 923 Blackfoot Tr | | Jamestown | OH | 45335-1560 | |
| Bruce Bush | | 1719 Ashworth Dr | | Vandalia | OH | 45377 | |
| Bruce Kennard | | 2334 Forestdean Ct | | Dayton | OH | 45459 | |
| Bruce Moore | | 925 Wellmeier Ave | | Dayton | OH | 45410-2908 | |
| Bryan Adams | | 4207 Dobbin Circle | | Dayton | OH | 45424 | |
| Bryan Coogan | | 8209 Mount Washington | | Huber Heights | OH | 45424 | |
| Bryan Honeycutt | | 33 W Broadway St | | Tipp City | OH | 45371-1608 | |
| Bryant Marcum | | 6663 Stonehurst Dr | | Huber Heights | OH | 45424 | |
| Burchell Collette | | PO Box 311 | | Brookville | OH | 45309 | |
| Burl Keesee | | 37 Mountair Dr | | Vandalia | OH | 45377 | |
| Byron Hall Sr | | 47014 Gardner Dr | | Alpharetta | GA | 30004 | |
| C Carroll | | 1395 S State Route 48 | | Ludlow Falls | OH | 45339-9791 | |
| Calvin Houston | | 4034 Mayview Dr | | Trotwood | OH | 45416 | |
| Calvin Shells | | 4017 Vina Villa Ave | | Dayton | OH | 45417 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Candace Hall | | 418 West Walnut St | | Tipp City | OH | 45371 | |
| Candace Williams | | 312 W High St | | Eaton | OH | 45320 | |
| Candra Oglesby | | 2856 Sage Ave | | Dayton | OH | 45408 | |
| Carl Miller | | 291 Wistowa Trl | | Dayton | OH | 45430-2015 | |
| Carla Burns | | 58 Soloman St | | Trotwood | OH | 45426 | |
| Carla Edwards | | 5241 Gardendale Ave | | Trotwood | OH | 45427 | |
| Carlethia Smith | | 5254 Rockport Ave | | Trotwood | OH | 45427 | |
| Carol Hinch | | 11727 Haber Rd | | Union | OH | 45322 | |
| Carol Wilson | | 642 Saxony Dr | | Xenia | OH | 45385 | |
| Carole Kniffin | | 6132 Longford Rd | | Huber Heights | OH | 45424-3571 | |
| Carole Stephens | | 7212 Pineview Dr | | Englewood | OH | 45322-3029 | |
| Carolyn Guinn | | 3500 Spanish Villas Dr | | Dayton | OH | 45414 | |
| Carolyn Lilly | | PO Box 24554 | | Dayton | OH | 45424-0554 | |
| Carolyn Miller | | 174 Grove Ave | | Dayton | OH | 45404 | |
| Carolyn Mosher | | Pobox 279 | | Beullah | WY | 82712 | |
| Carolyn Nuby | | 3326 Waldeck Pl | | Dayton | OH | 45405-2050 | |
| Carolyn Rountree | | 141 N Brownschool Rd | | Vandalia | OH | 45377-2840 | |
| Carolyn Ward | | 5619 Brinstead Ave | | W Carrollton | OH | 45449-2727 | |
| Carrie Cobb | | 1024 Morse Ave | | Dayton | OH | 45420 | |
| Carrie Krebs | | 5 Pearl St | | Arcanum | OH | 45304-9608 | |
| Cassandra Starks | | 1550 Vancouver Dr | | Dayton | OH | 45406 | |
| Catherine Carder | | 8400 Covington Bradford Rd | | Covington | OH | 45318 | |
| Catherine Wasson | | 4979 Harwich Ct | | Kettering | OH | 45440 | |
| Cathy Phillips | | 3213 Pinnacle Pk Dr | | Dayton | OH | 45418-2983 | |
| Cathy Ritter | | 7389 Damascus Dr | | Huber Hts | OH | 45424 | |
| Cathy Ross | | 2225 Crew Circle | | W Carrolton | OH | 45439 | |
| Catrina Scott | | 3708 Paint Rd | | New Paris | OH | 45347 | |
| Cecil Barton | | 709 Friar Tuck Ct | | Miamisburg | OH | 45342-2707 | |
| Chad Gardner | | 915 Hile Ln | | Englewood | OH | 45322 | |
| Chad Goudy | | 185 Concord Farm Rd | | Union | OH | 45322 | |
| Chad Wise | | 243 Urbana Ave | | Dayton | OH | 45404 | |
| Chanka Baldeosingh | | 8969 Cedargate Pl | | Huber Heights | OH | 45424-1178 | |
| Charles Ashe | | 7145 Taywood Rd | | Englewood | OH | 45322 | |
| Charles Brainard | | 1712 E Dorothy Ln | | Dayton | OH | 45429-3858 | |
| Charles Brannigan | | 2986 Jamestown Waynesvile Rd | | Jamestown | OH | 45335 | |
| Charles Caughey | | 3250 Powhattan Pl | | Kettering | OH | 45420-1261 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Charles Chattin | | 363 Victoria Pl | | Waynesville | OH | 45068-9787 | |
| Charles Coterel | | 121 Zinfadel Dr | | Union | OH | 45322 | |
| Charles Cox | | 214 Woodhills Blvd | | Dayton | OH | 45449 | |
| Charles Crider | | 8355 S Mill Rd | | Troy | OH | 45373-9672 | |
| Charles Easterling | | 476 Reichard Dr | | Vandalia | OH | 45377 | |
| Charles Gelm | | 1333 Willowdale Ave | | Kettering | OH | 45429 | |
| Charles Griffith | | 5900 S Wheelock Rd | | West Milton | OH | 45383-9718 | |
| Charles Hall | | 137 Fiord Dr | | Eaton | OH | 45320 | |
| Charles Helms | | 73 Iceland Dr | | Eaton | OH | 45320 | |
| Charles Kaiser | | 306 Camborne Dr | | Englewood | OH | 45322 | |
| Charles Keihl | | 10074 Versailles Se Rd | | Versailles | OH | 45380 | |
| Charles Layton Jr | | 616 N Cherry St | | Eaton | OH | 45320 | |
| Charles Leo | | 980 Sharewood Ct | | Kettering | OH | 45429 | |
| Charles Menefee | | 1401 Liscum Dr | | Dayton | OH | 45418 | |
| Charles Oldham | | 1230 Brentwood Dr | | Dayton | OH | 45406 | |
| Charles Terrell | | 397 Chenoweth Rd | | Hollansburg | OH | 45332 | |
| Charles Treiber | | 6635 S Tipp Cowlesville Rd | | Tipp City | OH | 45371 | |
| Charles Wetz | | 728 Miller Rd | | Lebanon | OH | 45036 | |
| Charles Young | | PO Box 60097 | | Dayton | OH | 45406-0097 | |
| Charlie Jones Jr | | 8044 Somerville Ln | | Elkridge | MD | 21075 | |
| Cherry Williams | | 4223 Knollcroft Rd | | Trotwood | OH | 45426 | |
| Cheryl Coker | | 5146 Christy Ave | | Riverside | OH | 45431 | |
| Cheryl Faust | | 106 Ashbrook Trl | | Farmersville | OH | 45325 | |
| Chester Miles | | 179 PO Box | | Laura | OH | 45337 | |
| Chico Rucker | | 1002 Old Orchard Apt 4 | | Dayton | OH | 45405 | |
| Chiquita Mcmahon | | 1445 Bryn Mawr Dr | | Dayton | OH | 45406-5902 | |
| Christian Halcomb | | 6825 S Co Rd 25a | | Tipp City | OH | 45371 | |
| Christie Armstrong | | 260 Imogene Rd | | Dayton | OH | 45405 | |
| Christina Carpenter | | 106 W Martindale Rd | | Union | OH | 45322 | |
| Christina Chifala | | 6113 Taylorsville Rd | | Huber Hts | OH | 45424 | |
| Christine Hrachovina | | 139 Baltimore St | | Dayton | OH | 45404 | |
| Christopher Harden | | 307 Village Pkwy | | Dayton | OH | 45427 | |
| Christopher Shellhaas | | 248 Hamilton St | | West Milton | OH | 45383 | |
| Christopher Sturgis | | 1833 Belvo Rd | | Miamisburg | OH | 45342-3164 | |
| Christopher Waag | | 5006 Alpine Rose Ct | | Centerville | OH | 45458 | |
| Christy Woodford | | PO Box 83 | | Urbana | OH | 43078 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Cindy Pigg | | 1531 Fauver Ave | | Dayton | OH | 45410 | |
| Clarence Brown | | PO Box 26535 | | Trotwood | OH | 45426-0535 | |
| Clarence Hill | | 1908 Oakridge Dr | | Dayton | OH | 45417 | |
| Clarence Mobley Jr | | 5500 Autumn Hills Dr 5 | | Trotwood | OH | 45426 | |
| Clarence Schomburg | | 2262 Eaton Lewisburg Rd | | Eaton | OH | 45320-9728 | |
| Clifford Mayer | | 126 I S Brown School Rd | | Vandalia | OH | 45377 | |
| Clifford Smith | | 809 Caribou Ct | | Piqua | OH | 45356 | |
| Conner Brewer | | 4701 Rushwood Circle | | Englewood | OH | 45322 | |
| Conrad Roberts | | 4545 Mosiman Rd | | Middletown | OH | 45042 | |
| Conrad Traughber | | 2400 Worthington Dr | | Troy | OH | 45373-9584 | |
| Coretta Harris | | PO Box 61162 | | Dayton | OH | 45406 | |
| Cortez White | | 4918 Tenshaw Dr | | Dayton | OH | 45418 | |
| Cory Higgins | | 1414 Norville Ct | | Dayton | OH | 45418 | |
| Creed Harrison | | 6140 Dayton Rd | | Springfield | OH | 45502 | |
| Crystall Berger | | 4339 Sarah Dr | | Englewood | OH | 45322 | |
| Curtis Faulkner | | 3212 Dahlia Dr | | W Carrollton | OH | 45449 | |
| Curtis West | | 525 Ivy Hill Cir | | W Carrollton | OH | 45449-1715 | |
| Cynthia Cotton | | 669 Sullivan Ct | | Riverside | OH | 45431 | |
| Cynthia Crosby | | 1161 Latchwood Circle | | Dayton | OH | 45405 | |
| Cynthia Cummins | | 724 Shaftsbury Rd | | Troy | OH | 45373 | |
| Cynthia Douglas | | 5121 Osceala Dr | | Trotwood | OH | 45427 | |
| Cynthia Payne | | 5124 Malibu Ct | | Dayton | OH | 45426-2353 | |
| Cynthia Rice | | 2758 England Ave | | Dayton | OH | 45406-1227 | |
| Daisy Miller | | 3319 Shiloh Springs Rd Apt C | | Trotwood | OH | 45426-2279 | |
| Dale Francis | | PO Box 85 | | Arcanum | OH | 45304-0085 | |
| Dale Hepfer | | 405 E Main St | | Tipp City | OH | 45371-1932 | |
| Dale Jones | | 1370 Philadelphia Dr | | Dayton | OH | 45406 | |
| Dale Magato | | 2310 Cara Dr | | Troy | OH | 45373 | |
| Damon Martin | | 329 Alicia Rd | | Dayton | OH | 45417 | |
| Dan Stamps | | 1000 Mapel St | | Piqua | OH | 45356 | |
| Daniel Duffy | | 210 Oswald Dr | | Union | OH | 45322 | |
| Daniel Hobbs | | 330 N Elm St | | Farmersville | OH | 45325 | |
| Daniel Jones | | 5208 Buckner Dr | | Dayton | OH | 45424-6133 | |
| Daniel Litz | | 3455 Knollwood Dr | | Beavercreek | OH | 45432 | |
| Daniel Manson | | PO Box 222 | | Covington | OH | 45318 | |
| Daniel Peters | | 7009 Tamarack Ct | | Clayton | OH | 45315 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Daniel Westbeld | | 1835 Dayton Xenia Rd | | Beavercreek | OH | 45434 | |
| Danny Dailey | | 3546 Ramblehurst Ct | | Beavercreek | OH | 45430 | |
| Danny Echols | | 3739 South Shore Dr Apt C1 | | Dayton | OH | 45404 | |
| Danny Rembert | | 7159 Claircrest Dr | | Huber Heights | OH | 45424 | |
| Darnell Jones Jr | | 111 Grafton Ave 506 | | Dayton | OH | 45405 | |
| Darrell Brown | | 4325 Foxton Ct | | Dayton | OH | 45414 | |
| Darrell Collins | | 1026 Arapaho Trl | | Tipp City | OH | 45371-1536 | |
| Darrell Raleigh | | 1266 Ringwalt Dr | | Riverside | OH | 45432 | |
| Darrin Knife | | 4439 New Market Banta Rd | | Lewisburg | OH | 45338 | |
| Darrin Mason | | 33 Highlander Ave | | Miamisburg | OH | 45342 | |
| Darryl Bennett | | 3306 Valerie Dr | | Dayton | OH | 45405 | |
| Darryl Carter | | 41 Wgreat Miami Blvd | | Dayton | OH | 45405 | |
| Darryl Chaplin | | 7620 Harrington Ave | | Dayton | OH | 45415 | |
| Darryl Crutcher | | 921 Marvine | | Dayton | OH | 45417 | |
| Darryl Scott Ii | | 3420 Valerie Arm Dr 806 | | Dayton | OH | 45405 | |
| Daryl Daulton | | 417 Main St | | Brookville | OH | 45309 | |
| David Bartlett Jr | | 405 Edgar Ave | | Dayton | OH | 45410 | |
| David Cupp | | 4317 Linchmere Dr | | Dayton | OH | 45415 | |
| David Gauer | | 7788 Post Town Rd | | Dayton | OH | 45426 | |
| David Hawk | | 4410 Williamsport Dr | | Beavercreek | OH | 45430 | |
| David Hawkins | | 4084 Mohegan Ave | | Huber Heights | OH | 45424-2848 | |
| David Jones | | 2015 Springmont Ave | | Springfield | OH | 45506-2960 | |
| David Leach | | 8341 Cherrycreek Dr | | Dayton | OH | 45458 | |
| David Long | | 5001 Elter Dr | | Dayton | OH | 45439-1168 | |
| David Martin | | 248 Marathon | | Dayton | OH | 45405 | |
| David Palk | | 5260 Horseshoe Bend Rd | | Troy | OH | 45373 | |
| David Pulfer | | 465 Floral Acres Dr | | Tipp City | OH | 45371-2941 | |
| David Roseman | | 609 Vaniman Ave | | Dayton | OH | 45426 | |
| David Samples | | 709 Copperfield Ln | | Tipp City | OH | 45371 | |
| David Schaefer | | 904 Strt121 | | New Paris | OH | 45347 | |
| David Spencer | | 716 Glendale Dr | | Troy | OH | 45373 | |
| David Spencer | | 843 Cartwright Ct | | Troy | OH | 45373 | |
| David Wanzo | | 1539 Olmsted Pl | | Dayton | OH | 45406-4548 | |
| David Washington | | 8334 National Rd | | Brookville | OH | 45309 | |
| David Wright | | 324 S Jay St | | West Milton | OH | 45383-1502 | |
| David Young | | 2225 Cadie Ave | | Dayton | OH | 45414 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dawn Bryant | | 3516 Evansville Ave | | Dayton | OH | 45406 | |
| Dawn Curnutte | | 37 N State St Pob 271 | | Phillipsburg | OH | 45354 | |
| Dawn Tackett | | 17 Brighton St | | Dayton | OH | 45404 | |
| Deanna Berghoefer | | 2248 Ottello Ave | | Dayton | OH | 45414 | |
| Deanna Potts | | 180 S Tippecanoe Dr | | Tipp City | OH | 45371 | |
| Deborah Gaston | | 3305 N Olive Rd | | Trotwood | OH | 45426-2607 | |
| Deborah Jones | | 8410 E St Rt 571 | | New Carlisle | OH | 45344 | |
| Deborah Keeney | | PO Box 175 | | Jamestown | OH | 45335 | |
| Deborah Mcclure | | 1774 Eric Dr | | Dayton | OH | 45414-3917 | |
| Deborah Miller | | 6205 Alter Rd | | Huber Heights | OH | 45424 | |
| Deborah Sexton | | 5175 Pinemount Crl | | Miamisburg | OH | 45342 | |
| Deborah Tall | | 33 Greenhill Rd | | Dayton | OH | 45405-1113 | |
| Deborah Taylor | | 448 Brookside Dr | | Dayton | OH | 45406 | |
| Deborah Vance | | 5580 Nantucket Rd | | Trotwood | OH | 45426 | |
| Deborah Wells | | 2418 Rollingview Ave | | Beavercreek | OH | 45431-2323 | |
| Debra Alexander | | 4027 Donegal St | | Trotwood | OH | 45426 | |
| Debra Cyphert | | 2114 Nomad Ave | | Dayton | OH | 45414 | |
| Debra Daugherty | | 247 Florence Ave | | Fairborn | OH | 45324 | |
| Debra Goode | | 1458 Hullway Court | | Dayton | OH | 45427 | |
| Debra Helton | | 2908 Princeton Ave | | Middletown | OH | 45042 | |
| Debra Hines | | 3521 Hackney Dr | | Kettering | OH | 45420 | |
| Debra Leblanc | | 615 Hathaway Trl | | Tipp City | OH | 45371-1189 | |
| Debra Pasquel | | 15814 Moyer Rd | | Germantown | OH | 45327-9794 | |
| Debra Strader | | 23 Brookside | | Brookville | OH | 45309 | |
| Debrice Mitchell | | 3527 Rogack Dr | | Dayton | OH | 45408 | |
| Della Snodgrass | | 4189 Thompson Dr | | Dayton | OH | 45416 | |
| Delores Byrd | | 4900 Porterfield Dr | | Dayton | OH | 45427 | |
| Delores Farley | | 1456 Anna St | | Fairborn | OH | 45324 | |
| Delores Thompson | | 4529 Owens Dr | | Dayton | OH | 45406-1430 | |
| Denise Tanner | | 4116 Ardery Ave | | Dayton | OH | 45406 | |
| Dennis Barcus | | PO Box 1933 | | Dayton | OH | 45401-1933 | |
| Dennis Bingham | | 1859 Wysong Rd | | W Alexandria | OH | 45381-9801 | |
| Dennis Bolton | | 4340 Turtledove Wy | | Miamisburg | OH | 45342 | |
| Dennis Bowman | | 2718 Haverstraw Ave | | Dayton | OH | 45414-2241 | |
| Dennis Dagley | | PO Box 39 | | Montezuma | OH | 45866 | |
| Dennis Hacker | | 490 June Dr | | Tipp City | OH | 45371-9332 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dennis Ling | | 104 Danvers Farm Cir | | Union | OH | 45322-3406 | |
| Dennis Rose | | 2263 Delvue Dr | | Dayton | OH | 45459 | |
| Dennis Wells | | 1732 E Alex Bell Rd | | Centerville | OH | 45459-2604 | |
| Deno Stathes | | 4415 Cleary Way | | Orlando | FL | 32828 | |
| Deonda Talley | | 543 Newport Rd 15 | | Xenia | OH | 45385 | |
| Derek Sims | | 1535 Kipling Dr | | Dayton | OH | 45406 | |
| Diana Nichols | | 6075 Valley View Dr | | Brooksville | FL | 34601 | |
| Diana Rice | | 1331 Clifton Ave | | Springfield | OH | 45505-3725 | |
| Diana Robbins | | 78 Lee Ct | | Fairborn | OH | 45324 | |
| Diana Sherman | | 526 Summit Ave | | Troy | OH | 45373 | |
| Diana Waitukaitis | | 4500 Derwent Dr | | Dayton | OH | 45431 | |
| Diane Exman | | 6813 Longford Rd | | Huber Heights | OH | 45424 | |
| Diane Jones | | 4309 Saylor St | | Dayton | OH | 45416 | |
| Diane Walsh | | 1520 Cambron Ct | | Vandalia | OH | 45377 | |
| Dianna Ross | | 1666 Suman Ave | | Dayton | OH | 45403 | |
| Dixie Cohorn | | 6550 Pisgah Rd | | Tipp City | OH | 45371 | |
| Dizie Fields | | 6760 Castlebrook Dr | | Franklin | OH | 45005 | |
| Djuan Newby | | 608 W Fairview Ave | | Dayton | OH | 45405 | |
| Dolores Casebolt | | 678 Burntwood Dr | | Beavercreek | OH | 45430-5833 | |
| Don Lewis | | 6092 Decker Rd | | Franklin | OH | 45005 | |
| Donald Behr | | 2490 W State Route 571 | | Tipp City | OH | 45371-9187 | |
| Donald Bucher | | 1150 E Maple Ave | | Miamisburg | OH | 45342 | |
| Donald Clark | | 2816 Chinook Ln | | Kettering | OH | 45420 | |
| Donald Egbert | | 5190 Lexington Rd | | W Alexandria | OH | 45381 | |
| Donald Hoskins | | PO Box 17066 | | Dayton | OH | 45417-0066 | |
| Donald House | | 52 S Taylor St | | Farmersville | OH | 45325-1036 | |
| Donald Koverman | | 4841 Haplin Dr | | West Carrolton | OH | 45439 | |
| Donald Mann | | 5594 Buckneck Rd | | Bradford | OH | 45308 | |
| Donald Overholser | | 1305 N State Route 201 | | Casstown | OH | 45312-9753 | |
| Donald Patrick | | 4517 Olive Rd | | Trotwood | OH | 45426 | |
| Donald Petry | | 5293 Flora Dr | | Lewisburg | OH | 45338 | |
| Donald Raeligh | | 3208 E Fifth St | | Dayton | OH | 45403 | |
| Donald Rogers | | 112 Lance Dr | | Franklin | OH | 45005 | |
| Donald Rowley Jr | | 4259 Piqua Troy Rd | | Troy | OH | 45373 | |
| Donald Sullivan | | 473 Danforth Pl | | Riverside | OH | 45431-1907 | |
| Donald Taylor | | 7645 Zimmerman Rd | | Saint Paris | OH | 43072-9396 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Donald Vaughn | | 814 Bayberry Dr | | New Carlisle | OH | 45344-1248 | |
| Donald Webb | | 4420 St Johns Ave | | Dayton | OH | 45406 | |
| Donald Welch | | 6720 Be Jay Dr | | Tipp City | OH | 45371 | |
| Donald Willis | | 65 Ram Dr | | Eaton | OH | 45320 | |
| Donn Pettit | | 825 Merry John Dr | | Miamisburg | OH | 45342 | |
| Donna Carico | | 378 Knob Hill Circle | | Dothan | AL | 36301 | |
| Donna Johnson | | 160 Charles Dr | | Carlisle | OH | 45005-6003 | |
| Donna Kerr | | 2402 Ontario Ave | | Dayton | OH | 45414 | |
| Donna Posey | | 145 Grant St | | Dayton | OH | 45404 | |
| Donna Reynolds | | 5213 Sportscraft Dr | | Dayton | OH | 45414 | |
| Donna Tackett | | 4351 Mahler Dr | | Huber Heights | OH | 45424-5957 | |
| Donna Tall | | 4209 Pennlyn Ave Apt 4 | | Kettering | OH | 45429 | |
| Donnie Vaughn | | 1382 Dafler Rd | | Walexandria | OH | 45381 | |
| Dontae Devaughn | | 120 Laura Ave 2 | | Dayton | OH | 45405 | |
| Doris Lovett | | 3730 Hermosa Dr | | Dayton | OH | 45416-1120 | |
| Doris Marzette | | 141 Liscum Dr | | Dayton | OH | 45427 | |
| Dorsey Cole | | 65 Edgebrook Dr B | | Springboro | OH | 45066 | |
| Douglas Allen | | 2304 Keever Rd | | Lebanon | OH | 45036 | |
| Douglas Baugher | | PO Box 143 | | Christiansbrg | OH | 45389-0143 | |
| Douglas Harding | | 6730 Marjean Dr | | Tipp City | OH | 45371 | |
| Douglas Hollinger | | 1120 Piney Point Rd | | Spring City | TN | 37381 | |
| Douglas Lutz | | 224 Southerly Hills Dr | | Englewood | OH | 45322-2336 | |
| Douglas Maggard | | 3840 Twin Creek Rd | | W Alexandria | OH | 45381 | |
| Douglas Poole | | 1041 Warburton Dr | | Trotwood | OH | 45426-2255 | |
| Douglas Trent | | 5230 Worley Rd | | Tipp City | OH | 45371 | |
| Douglas Whyte | | 1641 Carolyn Dr | | Miamisburg | OH | 45342 | |
| Drew Dennis | | 4021 Mayview Dr | | Trotwood | OH | 45416 | |
| Drewmar Threats | | 5749 Seven Gables | | Trotwood | OH | 45426 | |
| Earl Knox | | 1506 Earlham Dr | | Dayton | OH | 45406 | |
| Earl Shepard | | 6310 Peters Rd | | Tipp City | OH | 45371-2024 | |
| Earl Short | | 550 Rising Hill Dr | | Fairborn | OH | 45324-5917 | |
| Ebony Stephens | | 27 Stubbs Dr | | Trotwood | OH | 45426 | |
| Eddie Hatfield | | 728 East Pearl St | | Miamisburg | OH | 45342 | |
| Edward Botschner Jr | | 2860 Double Eagle Dr | | Beavercreek | OH | 45431 | |
| Edward Downs | | 11247 Putnam Rd | | Union | OH | 45322-9765 | |
| Edward Fisher | | 385 Richard Glen Dr | | Tipp City | OH | 45371-8827 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Edward Hangen | | 5135 W Frederick Garland Rd | | West Milton | OH | 45383-9721 | |
| Edward Mosher Jr | | 14124 Old Dayton Rd | | New Lebanon | OH | 45345-9711 | |
| Edward Reid | | 305 Westerly Hills Dr | | Englewood | OH | 45322 | |
| Edward Skinner | | 10 Whetstone Ct | | Springboro | OH | 45066 | |
| Edward Walker | | 1018 Tralee Trl | | Beavercreek | OH | 45430-1217 | |
| Edward Yarbrough | | 4537 W 2nd St | | Dayton | OH | 45417-1357 | |
| Edward York | | 6141 Holbrook Dr | | Huber Heights | OH | 45424 | |
| Eldon Smith | | 511 South Williams St | | Dayton | OH | 45407 | |
| Elizabeth Baker | | 7700 Pleasant Plane Rd | | Brookville | OH | 45309 | |
| Elizabeth Bush | | 2128 Robin Hood Dr | | Miamisburg | OH | 45342 | |
| Ellis Harden | | 5713 Horrell Rd | | Trotwood | OH | 45426 | |
| Ellsworth Harris Jr | | 6805 Highbury Rd | | Dayton | OH | 45424-3143 | |
| Elmer Marchbanks Jr | | 4808 Olive Rd | | Trotwood | OH | 45426 | |
| Emily Welch | | 8400 Covington Bradford Rd | | Covington | OH | 45318 | |
| Eric Asztalos | | 5741 Beth Rd | | Huber Heights | OH | 45424 | |
| Eric Caskey | | 11569 State Route 73 | | New Vienna | OH | 45159-9791 | |
| Eric Foster | | 420 Ryburn St Apt C4 | | Dayton | OH | 45413 | |
| Eric Gearhart | | 5 Mary Ln | | W Alexandria | OH | 45381 | |
| Erich Clasen | | 10813 Green Apple Rd | | Miamisburg | OH | 45342 | |
| Ernest Crabtree | | PO Box 139 | | Gratis | OH | 45330 | |
| Ernest Spencer | | 840 Antioch School Rd | | Vandalia | OH | 45377 | |
| Errol Hutchings | | 136 Irongate Dr | | Union | OH | 45322 | |
| Etta Holbrook | | 54 Tamarack Trl | | Springboro | OH | 45066-1463 | |
| Eugenia Banks | | 4206 Pleasanton Rd | | Englewood | OH | 45322-2656 | |
| Eva Combs | | 9209 Great Lakes Circle | | Dayton | OH | 45458 | |
| Evelyn Brooks | | 4019 Bradwood Ave | | Dayton | OH | 45405 | |
| Evelyn Patrick | | 5679 Westcreek Rd | | Trotwood | OH | 45426 | |
| Fannie Valentine | | 5207 Weigold Ct | | Dayton | OH | 45426 | |
| Flora Sanders | | 7504 Cox Rd | | Pleasant Hill | OH | 45359 | |
| Florence Dixon | | 1025 Olive Rd | | Trotwood | OH | 45426 | |
| Floyd Hilderbran | | 24 Sunderland Dr | | Vandalia | OH | 45377 | |
| Floyd Jones | | 5920 Rr 201 | | Tipp City | OH | 45371 | |
| Floyd Mcneal | | 15970 Old Dayton Rd | | New Lebanon | OH | 45345 | |
| Foster Gebbie | | 5507 Red Coach Rd | | Centerville | OH | 45429 | |
| Frances Carroll | | 2217 Midvale St | | Kettering | OH | 45420 | |
| Frances Clark | | 4181 Gardendale Av | | Trotwood | OH | 45427 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Frances Winston | | 4030 Laguna Rd | | Trotwood | OH | 45426 | |
| Francesca Evans | | 1519 Canfield Ave | | Dayton | OH | 45406-4208 | |
| Francis Cyrus | | Pobox 177 | | Bainbridge | OH | 45612 | |
| Francis Revis | | 5012 Sierra Cir S | | Dayton | OH | 45414-3688 | |
| Frank Geer | | 80 Gulfwood Ct | | Centerville | OH | 45458-2541 | |
| Frank Hiney Jr | | 7495 Dayton Germantown Pike | | Germantown | OH | 45327-9501 | |
| Frankie Tinell | | 1017 N Barron St | | Eaton | OH | 45320 | |
| Franklin Markley | | 6766 Bejay Dr | | Tipp City | OH | 45371 | |
| Fred Williams | | 1440 Philadelphia Dr | | Dayton | OH | 45406 | |
| Fredie Castor | | 2411 England Ave | | Dayton | OH | 45406 | |
| Gail Foreman | | 2092 Auburn Ave | | Dayton | OH | 45406 | |
| Gary Adams | | 5300 Flora Dr | | Lewisburg | OH | 45338-9741 | |
| Gary Baker | | 301 S Clayton Rd | | New Lebanon | OH | 45345-1607 | |
| Gary Baker | | 408 Mound St | | Brookville | OH | 45309 | |
| Gary Breeze | | 5260 Oneal | | Waynesville | OH | 45068 | |
| Gary Brewsaugh | | 1480 St Rt 48 | | Pleasant Hill | OH | 45359-9998 | |
| Gary Childers | | 104 South Bromfield Rd | | Kettering | OH | 45429 | |
| Gary Coder | | 5450 Ferngrove Dr | | Dayton | OH | 45432-3520 | |
| Gary Hudson | | PO Box 1082 | | Greenville | OH | 45331-9082 | |
| Gary Kline | | 605 Brantly Ave | | Dayton | OH | 45404 | |
| Gary Linder | | 108 Ronald Dr | | Lewisburg | OH | 45338 | |
| Gary Moore | | 50 N Perry St | | Vandalia | OH | 45377-2027 | |
| Gary Phillips | | 795 Schnorf Jones Rd | | Laura | OH | 45337 | |
| Gary Ross | | 8720 Oriole Dr | | Carlisle | OH | 45005 | |
| Gary Salyers | | 8332 Swamp Creek Rd | | Lewisburg | OH | 45338 | |
| Gary Wallace | | 11998 Old Mill Rd | | Union | OH | 45322 | |
| Gayle West | | 4810 Old Hickory Pl | | Trotwood | OH | 45426-2149 | |
| Gene Moreland | | 1451 State Route 725 E | | Camden | OH | 45311-8907 | |
| Genus Scrivens | | 5356 Eastport Ave | | Dayton | OH | 45427-2732 | |
| George Aldrich | | 3969 Raymond Dr | | Enon | OH | 45323 | |
| George Grant | | 2030 Harvard Blvd | | Dayton | OH | 45406 | |
| George Loper Jr | | 101 Green Meadow Ct | | Franklin | OH | 45005 | |
| George Pigg | | 301 Ctr St Gordon | | Arcanum | OH | 45304 | |
| George Rankin | | 5591 Wendsbury Dr | | Dayton | OH | 45426 | |
| George West | | 8646 Mann Rd | | Tipp City | OH | 45371 | |
| Gerald Shrout | | 538 W Alex Bell Rd | | Centerville | OH | 45459-3050 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Geraldine Baker | | 5430 Kitridge Rd | | Dayton | OH | 45424 | |
| Geraldine Lindsay | | 4146 Crest Dr | | Dayton | OH | 45416 | |
| Geraldine Slusher | | 1342 Chelsea Ave | | Vandalia | OH | 45377-1608 | |
| Gerard Letourneau | | 1005 Lafayette Ave | | Middletown | OH | 45044-5709 | |
| Gianna Collins | | 4345 Blue Rock | | Dayton | OH | 45432-3403 | |
| Gina Benge | | 4741 Whitewood Ct | | Dayton | OH | 45424 | |
| Gladys Cole | | 10050 Little Richmond Rd | | Brookville | OH | 45309 | |
| Gladys Conley | | 11923 National Rd | | Brookville | OH | 45309 | |
| Gladys Taylor | | 4648 Saint James Ave | | Dayton | OH | 45406-2323 | |
| Glen Caudill | | 3500 Valencia St | | Dayton | OH | 45404 | |
| Glenda Aikman | | 5023 Shields Rd | | Lewisburg | OH | 45338 | |
| Glenda Drake | | 1527 Canfield Ave | | Dayton | OH | 45406-4208 | |
| Glenna Tucker | | PO Box 364 | | Eaton | OH | 45320-0364 | |
| Gloria Allen | | 1851 Kipling Dr | | Dayton | OH | 45406-3917 | |
| Gloria Moore | | 3511 Fairlane | | Dayton | OH | 45416 | |
| Gloria Rambo | | 1541 West Stewart St | | Dayton | OH | 45408-1622 | |
| Gloria Thomas | | 1100 S Court St | | Montgomery | AL | 36104 | |
| Gloria Tims | | 109 Horace St | | Dayton | OH | 45407 | |
| Glynna Wireman | | 1017 Wollenhaupt | | Vandalia | OH | 45377 | |
| Gregg Conley | | 310 Danern Dr | | Dayton | OH | 45430-2005 | |
| Gregg Cummins | | 139 Centre St | | Dayton | OH | 45403 | |
| Gregory Barnett | | 154 Gunckel Ave | | Dayton | OH | 45410 | |
| Gregory Bors | | 13 Skokiaan Dr | | Franklin | OH | 45005 | |
| Gregory Colwell | | PO Box 132 | | Phillipsburg | OH | 45354-0132 | |
| Gregory Farrow | | 3645 E Main St Pmb 179 | | Richmond | IN | 47374-5934 | |
| Gregory Gibson | | 212 Katy Ln | | Englewood | OH | 45322-2435 | |
| Gregory Kochersperger | | 7245 S Jay Rd | | West Milton | OH | 45383-9726 | |
| Gregory Lemp | | PO Box 625 | | Vandalia | OH | 45377 | |
| Gregory Scheiman | | 8041 Chipgate Ct | | Huber Heights | OH | 45424-6043 | |
| Gregory Terry | | 8409 Wildcat Rd | | Tipp City | OH | 45371 | |
| Grover Degler | | 903 Colorado Dr | | Xenia | OH | 45385 | |
| Guy Hocker | | 514 W Wenger Rd | | Englewood | OH | 45322 | |
| Gwendol Richardson | | 6165 Sandbury Dr | | Dayton | OH | 45424-3748 | |
| Gwendolyne Person | | 3833 Merimac Ave | | Dayton | OH | 45405 | |
| Harley Campbell Ii | | 100 W Main St | | New Lebanon | OH | 45345 | |
| Harley Smith | | 685 Clinton St | | Clayton | OH | 45315 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Harold Champion Jr | | 6601 Morry Ct | | Englewood | OH | 45322 | |
| Harold Clemons | | 5700 Sulphur Springs Rd | | Brookville | OH | 45309 | |
| Harold Conner | | 3743 Briar Pl | | Dayton | OH | 45405-1803 | |
| Harold Dillard | | 125 Walnut St | | Hamilton | OH | 45011 | |
| Harold Loper | | 127 Scott Ave Apt 5 | | Vandalia | OH | 45377 | |
| Harriet Marsh | | 10800 Cassel Rd | | Vandalia | OH | 45377 | |
| Harriet Shockey | | 237 Fillmore St | | Dayton | OH | 45410 | |
| Harvey Quigg Jr | | PO Box 17055 | | Dayton | OH | 45417-0055 | |
| Harvey Thornton | | 449 S Broadway St | | Trotwood | OH | 45426-3326 | |
| Hattie White | | 5501 Salem Bend Dr | | Dayton | OH | 45426 | |
| Heather Sims | | 928 Ferguson Ave | | Dayton | OH | 45402 | |
| Helen Brannigan | | 5216 Haxton Dr | | Centerville | OH | 45440 | |
| Henrietta Cook | | 2184 Alpena Ave | | Dayton | OH | 45406-2634 | |
| Henry Banks | | 4206 Pleasanton Rd | | Englewood | OH | 45322-2656 | |
| Henry Benson | | 5340 Northford Rd | | Trotwood | OH | 45426 | |
| Henry Reynolds | | 5784 Fisher Dr Apt B | | Huber Heights | OH | 45424 | |
| Herbert Williams Jr | | 19 Mason St | | Dayton | OH | 45417-2442 | |
| Herman Rutlin | | 3807 Nevada Ave | | Dayton | OH | 45416-1415 | |
| Holly Moebius | | 2122 Meriline Ave | | Dayton | OH | 45420 | |
| Howard Jones | | 527 Bellaire Dr | | Tipp City | OH | 45371 | |
| Howard Woodall | | 362 Glenside Ct | | Trotwood | OH | 45426 | |
| Hugh Arthur | | 440 N Main St | | W Manchester | OH | 45382 | |
| Iris Robinson | | 3439 Valerie Arms Dr Apt 707 | | Dayton | OH | 45405 | |
| Iris Wilson | | 2075 Arlene Ave | | Dayton | OH | 45406 | |
| Isaac Lynch Jr | | 275 Rosser Rd | | Clayton | OH | 45315-9605 | |
| J Davis | | 5301 Heatherton Dr | | Trotwood | OH | 45426 | |
| Jack Burnett | | 6644 Us 35 East | | W Alexandria | OH | 45381-9802 | |
| Jack Collins | | 2126 Brookline Ave | | Dayton | OH | 45420 | |
| Jack Garrett | | 101 Calumet Ln | | Dayton | OH | 45427 | |
| Jack Harness | | 3613 Se 18th Pl | | Cape Coral | FL | 33904-5008 | |
| Jack Hurst | | 7900 Volk Dr | | Dayton | OH | 45415 | |
| Jack Kirkbride | | 52 Aberfield | | Miamisburg | OH | 45342 | |
| Jack Koeller | | 797 N Preble County Line | | West Alexandria | OH | 45381 | |
| Jack Spradling | | 4116 Williamson Dr | | Dayton | OH | 45416-2146 | |
| Jack Whiteted | | 2024 Waterfall Ln | | Vandalia | OH | 45377 | |
| Jackie Holmes Jr | | 5447 Storck Rd | | Huber Heights | OH | 45424 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jacqueline Alexander | | 427 Edgewood Ave | | Dayton | OH | 45402-6325 | |
| Jacqueline Hand | | 3051 Jewelstone Dr Apt J | | Dayton | OH | 45414 | |
| Jacqueline Vigier | | 5960 Culzean Dr Apt1522 | | Trotwood | OH | 45426 | |
| Jacquelyn Weaver | | 613 N Gettysburg Ave | | Dayton | OH | 45417 | |
| James Arnold | | 3231 Philadelphia Dr Unit 2c | | Dayton | OH | 45405 | |
| James Black | | 116 E Beechwood Ave | | Dayton | OH | 45405 | |
| James Brooks | | 108 Jackson St | | Farmersville | OH | 45325 | |
| James Bunger | | 920 Spinning Rd | | Dayton | OH | 45431 | |
| James Colville | | 4767 Taylorsville Rd | | Dayton | OH | 45424-2460 | |
| James Colvin Ii | | 4831 Tenshaw Dr | | Dayton | OH | 45418 | |
| James Cosby | | 4608 Kuendinger Ave | | Dayton | OH | 45417 | |
| James Coty | | 663 Kenbrook Dr | | Vandalia | OH | 45377-2409 | |
| James Dawes | | 3121 Honeycutt Cir | | Dayton | OH | 45414-2323 | |
| James Ferguson | | 9463 North Cinn Columbus Rd | | Waynesville | OH | 45068 | |
| James Freeman | | 301 E Stonequarry Rd | | Vandalia | OH | 45377-9749 | |
| James Godby | | 4951 Georgian Dr | | Kettering | OH | 45429 | |
| James Hannah | | 7425 Salem Rd | | Lewisburg | OH | 45338 | |
| James Hawkey | | PO Box 4411 | | Dayton | OH | 45401 | |
| James Hoops | | 1075 Stone Dr | | W Alexandria | OH | 45381 | |
| James Irvin | | 2180 E State Route 55 | | Troy | OH | 45373-1906 | |
| James Johnson | | 4060 Cleveland Ave | | Dayton | OH | 45410 | |
| James Jordan | | 724 Peggy Dr | | Eaton | OH | 45320 | |
| James Krause | | 8830 S Normandy Ln | | Centerville | OH | 45458-3404 | |
| James Lee | | 2600 Albrecht Ave | | Dayton | OH | 45404 | |
| James Miller | | 808 Mcgaig Ave | | Troy | OH | 45373 | |
| James Murray | | 8479 Arlington Rd | | Brookville | OH | 45309 | |
| James Neff | | 2200 Shumway Ct | | Dayton | OH | 45431 | |
| James Papp Jr | | 6315 Country Estates Dr | | Tipp City | OH | 45371-2007 | |
| James Petty Sr | | 1503 Grand Ave | | Dayton | OH | 45407-1837 | |
| James Rasberry | | 5101 Elyria Ln | | Dayton | OH | 45406-1119 | |
| James Reid | | 1357 Renslar Ave | | Dayton | OH | 45432 | |
| James Rieth | | 109 Lynnview Dr | | Mason | OH | 45040-1819 | |
| James Riley | | 12203 Amy Dee | | Medway | OH | 45341 | |
| James Roberts | | 8248 Preble County Line Rd | | Brookville | OH | 45309 | |
| James Rock | | 10067 Settlement House Rd | | Centerville | OH | 45458-3616 | |
| James Schultz | | 6725 Marjean Dr | | Tipp City | OH | 45371 | |

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Schuyler | | 206 N American Blvd | | Vandalia | OH | 45377-2231 | |
| James Shearer | | 534 Santa Cruz Ave | | Dayton | OH | 45410 | |
| James Shrout | | 1147 Katherine Dr | | Beavercreek | OH | 45434 | |
| James Sitzman | | 9562 State Route 571 | | Arcanum | OH | 45304-8928 | |
| James Smith | | 138 E Van Lake Dr Apt 5 | | Vandalia | OH | 45377 | |
| James Staton | | 1322 N Preble County Line Rd | | West Alexandria | OH | 45381 | |
| James Thomas | | 88 Mountair Dr | | Vandalia | OH | 45377 | |
| James Tinsley | | 27 Long Dr | | Eaton | OH | 45320 | |
| James Varner | | 405 Vaniman Ave | | Trotwood | OH | 45426-2529 | |
| James Walters | | 650 Banyon Tree Way Apt B | | Tipp City | OH | 45371 | |
| James Wright | | 4223 Foley Rd | | Cincinnati | OH | 45238 | |
| Jamichael Burdette | | 3870 Lori Sue Ave | | Dayton | OH | 45406 | |
| Jamison Dillon | | 1509 Harvest Ave | | Kettering | OH | 45429 | |
| Jane Kells Parker | | 11445 Old Mill Rd | | Union | OH | 45322 | |
| Jane Simmons | | 1520 Lake Pointe Way 2 | | Centerville | OH | 45459 | |
| Janet Ferguson | | 705 High St | | Eaton | OH | 45320 | |
| Janet Joppy | | 4704 Greenwich Village Ave | | Dayton | OH | 45406 | |
| Janet Ross | | 2116 Henry St | | Fairborn | OH | 45324-2325 | |
| Janette Thacker | | 1337 Custer Ct | | Troy | OH | 45373 | |
| Janice Sipe | | 2233 Manton Dr | | Miamisburg | OH | 45342-3979 | |
| Janos Liskany | | 2136 Belvo Rd | | Miamisburg | OH | 45342 | |
| Jared Edens | | 2125 S Tecumseh Rd Lot 59 | | Springfield | OH | 45502 | |
| Jason Cassel | | 6880 Rockview Court | | Huber Heights | OH | 45424 | |
| Jason Collins | | 4345 Blue Rock Rd | | Dayton | OH | 45432 | |
| Jason Daniel | | 1077 Bristol Dr | | Vandalia | OH | 45377 | |
| Jason Edwards | | 1612 Arrowwood Dr | | Beavercreek | OH | 45432 | |
| Jason Mockabee | | 1095 E Lower Springboro | | Lebanon | OH | 45036 | |
| Jason Reck | | 11100 Horatio Rd | | Bradford | OH | 45308-9709 | |
| Jason Shafer | | 9886 Hollow Tree Dr | | Tipp City | OH | 45371 | |
| Jason Wackler | | 7970 Bradford Bloomer Rd | | Bradford | OH | 45308 | |
| Javon Frierson | | 197 Trudy Ave | | Trotwood | OH | 45426-3021 | |
| Jay Smith | | 5014 Coulson Dr | | Dayton | OH | 45418-2033 | |
| Jeanne Morgan | | 4419 Filburn Ln | | Trotwood | OH | 45426 | |
| Jeannette Tyler | | 35 E Hillcrest | | Dayton | OH | 45405 | |
| Jeannie Roundtree | | 5950 Erica Court Apt 133 | | Dayton | OH | 45414 | |
| Jeff Simpson | | 809 Jay St | | West Milton | OH | 45383 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jeffrey Griffith | | 561 Bellaire Dr | | Tipp City | OH | 45371 | |
| Jeffrey Hall | | 1425 Pursell Ave | | Dayton | OH | 45420 | |
| Jeffrey Kooser | | 516 Thoma Apt B | | Vandalia | OH | 45377 | |
| Jeffrey Lucas | | 317 Pleasant St | | Yellow Springs | OH | 45387 | |
| Jennifer Alejandre | | 589 Linwood Dr | | Troy | OH | 45373 | |
| Jennifer Humphries | | 30 Scott Court | | Germantown | OH | 45327 | |
| Jennifer Lyons | | 6775 Reberta Dr | | Tipp City | OH | 45371 | |
| Jennifer Mcmurray | | 336 Perry St | | New Lebanon | OH | 45345 | |
| Jerald Spiller | | PO Box 671 | | Russells Point | OH | 43348-0671 | |
| Jeremy Franz | | 4859 Fishburg Rd | | Huber Hts | OH | 45424 | |
| Jeremy Kesler | | 11491 Diamond Mill Rd | | Englewood | OH | 45322 | |
| Jermel Canales | | 1219 Paul L Dunbar St | | Dayton | OH | 45408 | |
| Jerome Ryan | | 3059 Windmill Dr | | Beavercreek | OH | 45432 | |
| Jerome Sutter | | 6078 Deerfield St | | Dayton | OH | 45414 | |
| Jerry Baltimore Jr | | 7960 Scarff Rd | | New Carlisle | OH | 45344-8686 | |
| Jerry Bush | | 3404 Auckerman Creek Rd | | Camden | OH | 45311 | |
| Jerry Combs | | 3285 Rocky Point Rd | | Springfield | OH | 45502 | |
| Jerry Hurd | | 1321 Larrel Ln | | West Milton | OH | 45383 | |
| Jerry Lewis | | 2035 Turnbull Rd | | Beavercreek | OH | 45431 | |
| Jerry Parks | | 978 Rt 503 North | | West Alexandria | OH | 45381 | |
| Jerry Sass | | 213 Cedar Dr | | West Milton | OH | 45383-1210 | |
| Jerry Thompson | | 5733 Kessler Cowlesville Rd | | West Milton | OH | 45383 | |
| Jerry Vanzant | | 1321 Richard St | | Miamisburg | OH | 45342 | |
| Jesse Petree | | 153 N Dixie Dr Apt 11 | | Vandalia | OH | 45377-2033 | |
| Jesse Turner Iii | | 6331 7 Pines Dr | | W Carrollton | OH | 45449-3063 | |
| Jesse Zimmerman | | 4227 Paint Creek Rd | | Eaton | OH | 45320-2529 | |
| Jimmy Campbell | | 6463 Dorshire Ct | | Dayton | OH | 45415-1806 | |
| Jimmy Couch | | 5211 Monitor Dr | | Huber Heights | OH | 45424 | |
| Jimmy Meredith | | 5805 Cedarwood Dr | | Lewisburg | OH | 45338 | |
| Jimmy Slusher | | 6790 Glenhills Dr | | Englewood | OH | 45322 | |
| Jo Henry | | Box41 101 South St | | Gratis | OH | 45330 | |
| Joanna Lowrey | | 1032 Campbell Ave | | New Carlisle | OH | 45344-2722 | |
| Joel Bosron | | 454 Greensboro | | Centerville | OH | 45459 | |
| John Anuci | | 465 E Main St | | New Lebanon | OH | 45345-1230 | |
| John Ashman | | 1010 Frontier Dr | | Troy | OH | 45373 | |
| John Baab | | 375 Michaels Rd | | Tipp City | OH | 45371-2204 | |

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Benner | | 8200 East Locke Rd | | Lewisburg | OH | 45338 | |
| John Birdsong Jr | | 4641 Christopher Ave | | Dayton | OH | 45406 | |
| John Bolon | | 6456 Woodville Rd | | Dayton | OH | 45414 | |
| John Bouse | | 4270 Marlowe St | | Dayton | OH | 45416 | |
| John Brewster | | 745 N Dorset Rd | | Troy | OH | 45373 | |
| John Collier Jr | | 5213 Woodcreek Rdaptd | | Trotwood | OH | 45426 | |
| John Cross Jr | | 1 Halsey | | Riverside | OH | 45431 | |
| John Dailey | | 1516 S Maple Ave | | Fairborn | OH | 45324 | |
| John Davis | | 6035 Thomas Rd | | Pleasant Hill | OH | 45359-9709 | |
| John Dunker | | 2667 Gina Dr | | Eaton | OH | 45320 | |
| John Ferguson | | 6133 St Route 40 E | | Lewisburg | OH | 45338-9731 | |
| John Frisch | | 910 Sorg Pl | | Middletown | OH | 45042 | |
| John Hammons | | 10343 Pence Shewman Rd | | New Paris | OH | 45347 | |
| John Harris | | 716 Hodapp Ave | | Dayton | OH | 45410 | |
| John Houk Sr | | 245 Chris Dr | | Englewood | OH | 45322 | |
| John Hutchison | | 485 Grange Hall Rd | | Beavercreek | OH | 45430 | |
| John Ishman Jr | | 5008 Lounsbury Dr | | Dayton | OH | 45418 | |
| John Jordan | | 3754 Denlinger Rd | | Trotwood | OH | 45426 | |
| John Keefer | | 784 Lennox Ct | | Tipp City | OH | 45371-2466 | |
| John Kimmel | | 211 Gardengrove Way | | Englewood | OH | 45322-2349 | |
| John Knowles | | 1988 Tahoe Dr | | Xenia | OH | 45385 | |
| John Kohl | | 8261 E Carton Rd | | W Alexandria | OH | 45381 | |
| John Mayl | | 1101 Bailey Ave | | Vandalia | OH | 45377-1604 | |
| John Mccallister Jr | | 209 Galewood Dr | | New Carlisle | OH | 45344 | |
| John Miller Jr | | 2163 Lehigh Pl | | Moraine | OH | 45439 | |
| John Mullins | | 3110 Twin Creek Rd | | W Alexandria | OH | 45381 | |
| John Nestor | | 225 Lawrence Ave | | Miamisburg | OH | 45342 | |
| John Noble Jr | | 771 Paula St | | Vandalia | OH | 45377 | |
| John Pierce Jr | | 3791 Southshore Dr | | Dayton | OH | 45404 | |
| John Polston | | 426 S Clayton Rd | | New Lebanon | OH | 45345-1665 | |
| John Randall | | 8322 Ulery Rd | | New Carlisle | OH | 45344 | |
| John Rhea | | 425 Lufkin Dr | | New Lebanon | OH | 45345-1648 | |
| John Sisco | | 11864 W National Rd | | New Carlisle | OH | 45344 | |
| John Stoffer | | PO Box 26172 | | Trotwood | OH | 45426-0172 | |
| John Thornton | | 4633 Stonehedge St | | Trotwood | OH | 45426-2103 | |
| John Trunck | | 2343 Albright Rd | | Arcanum | OH | 45304 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Waggoner | | 7061 Chama Trl | | Enon | OH | 45323-1518 | |
| John Walker | | 198 Fulton St | | Wilmington | OH | 45177 | |
| John Wheeler | | 830 Catalpa Dr | | Dayton | OH | 45407 | |
| Johnnie Dewberry | | 1104 Wheatley Ave Apt 2 | | Dayton | OH | 45405-0000 | |
| Johnnie Maddox | | 1613 Susan Jane Ct | | Dayton | OH | 45406-3547 | |
| Johnnie Nolen | | 5264 Us 35 West | | Eaton | OH | 45320 | |
| Johnny Carroll | | 660 State Route 503 | | Arcanum | OH | 45304-9411 | |
| Johnny Compton | | 8075 South Palmer Rd | | New Carlisle | OH | 45344 | |
| Jon Helke | | 1143 Dixie Drsouth | | Vandalia | OH | 45377 | |
| Jon Welling | | 1415 Kercher St | | Miamisburg | OH | 45342 | |
| Jon Wilken | | 5887 Home Dale St | | Dayton | OH | 45449 | |
| Jonas Oninku | | 324 Springbrook Blvd | | Dayton | OH | 45405 | |
| Jonathan Mays | | 3927 Delphos Ave | | Dayton | OH | 45417-2252 | |
| Joseph Seifert | | 8228 Blank Rd | | Brookville | OH | 45309 | |
| Joseph Thomas | | 1411 Furnace Rd | | Vandalia | OH | 45377 | |
| Joseph Wirrig | | PO Box 193 | | Lewisburg | OH | 45338-0193 | |
| Joseph Zakar | | 6325 Burkwood Dr | | Clayton | OH | 45315 | |
| Josh Landis | | 52 Meadow Brooke Dr | | Brookville | OH | 45309 | |
| Josh Williams | | 16 Black Oak Dr | | West Milton | OH | 45383 | |
| Joya Hill | | 3101 Forest Grove Ave | | Dayton | OH | 45406 | |
| Joyce Aills | | 7278 Verona Rd | | Lewisburg | OH | 45338 | |
| Joyce Alsup | | 2752 Wentworth Ave | | Dayton | OH | 45406 | |
| Joyce Ellis | | 1849 Mavie Dr | | Dayton | OH | 45414 | |
| Joyce Moore | | 2019 Koehler Ave | | Dayton | OH | 45414 | |
| Joyce Robinson | | 3606 Fair Ln | | Dayton | OH | 45416 | |
| Joyce Weaver | | 6909 State Route 571 | | Greenville | OH | 45331-9669 | |
| Juanita Cargile | | PO Box 28020 | | Dayton | OH | 45428-0020 | |
| Judith Knisley | | 13 Colley Pl | | Dayton | OH | 45420-1810 | |
| Judith Pope | | 5325 Old Springfield Rd | | Tipp City | OH | 45371 | |
| Judy Croley | | 8383 Brandt Pike | | Huber Heights | OH | 45424 | |
| Judy Detrick | | 10 Lake Dr | | Savana | GA | 31410 | |
| Judy Mathews | | 8440 Franklin Trenton Rd | | Franklin | OH | 45005 | |
| Judy Oquinn | | 797 North Preble County Line Rd | | West Alexanderia | OH | 45381 | |
| Julian Peasant Iii | | 2446 Elsmere Ave | | Dayton | OH | 45406 | |
| Julie Carr | | 2165 E Peterson Rd | | Troy | OH | 45373-9771 | |
| Justin Anderson | | 1810 Coretta Ct | | Dayton | OH | 45408 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Karen Cansler | | 5472 Broomall St | | Dayton | OH | 45424-6131 | |
| Karen Cooley | | 2410 Forest Home Ave | | Dayton | OH | 45404 | |
| Karen Daniel | | 899 State Route 503 N | | W Alexandria | OH | 45381-9701 | |
| Karen Green | | 5136 Weddington Dr | | Dayton | OH | 45426 | |
| Karen Hayslip | | 6884 Summergreen Dr | | Huber Heights | OH | 45424 | |
| Karen Skillman | | 632 Folkerth Ave Trlr 30 | | Sidney | OH | 45365-9019 | |
| Karen Smith | | 3011 Tubman Ave | | Dayton | OH | 45408 | |
| Karen Trayvick | | 706 Ernroe Dr | | Dayton | OH | 45408 | |
| Karla Boman | | 1059 Bosco Ave | | Vandalia | OH | 45377 | |
| Kashanna Smith | | 125 Reisinger Ave | | Dayton | OH | 45417 | |
| Kathleen Palmer | | 1517 Shaftesbury Rd | | Dayton | OH | 45406 | |
| Kathryn Buckner | | 1415 Chadwick Dr | | Dayton | OH | 45406 | |
| Kathy Stafford | | 267 Delaware Ave | | Dayton | OH | 45417 | |
| Keith Barga | | 10150 Markley Rd | | Laura | OH | 45337-9723 | |
| Keith Battle | | 4712 Old Hickory Pl | | Trotwood | OH | 45426 | |
| Keith Hatfield | | 875 S Linden Ave | | Miamisburg | OH | 45342 | |
| Keith Young | | 4312 Arrowrock Ave | | Dayton | OH | 45424 | |
| Kelli Jeffery | | 3677 Runyon Ave | | Trotwood | OH | 45416-1341 | |
| Kelly Howard | | 35188 Wolfhill Rd | | Mcarthur | OH | 45651 | |
| Kendall Allen | | 726 Heck Ave | | Dayton | OH | 45408 | |
| Kendra Lyttle | | 4873 Far Hills Ave | | Kettering | OH | 45429 | |
| Kenn Brodess | | 9240 Grover Rd | | Lewisburg | OH | 45338 | |
| Kenneth Dean | | 263 Curtiss Wright Blvd | | Vandalia | OH | 45377 | |
| Kenneth Dunson | | 290 Oberlin Ave | | Dayton | OH | 45427 | |
| Kenneth Fitzwater | | 3623 Winston Ln | | W Alexandria | OH | 45381 | |
| Kenneth Fritz | | 5318 Old Troy Pike | | Huber Heights | OH | 45424 | |
| Kenneth Harman | | 1305 Ginghamsburg Frederick | | Tipp City | OH | 45371-8980 | |
| Kenneth Hunter | | 3418 Modena St | | Dayton | OH | 45408-2116 | |
| Kenneth Marcou Jr | | 5136 Pensacola Blvd | | Dayton | OH | 45439 | |
| Kenneth Rawlins | | 4000 St Rt 503 S | | West Alexandria | OH | 45381 | |
| Kenneth Schreier | | 4147 Beechwood Dr | | Bellbrook | OH | 45305 | |
| Kenny Zechar | | 320 Allanhurst Dr | | Vandalia | OH | 45377-1721 | |
| Kent Muncie | | 5299 Eastman Ave | | Dayton | OH | 45432 | |
| Khianne Davis | | 2321 Oakridge Dr | | Dayton | OH | 45417 | |
| Kim Sparks | | 720 Arcadia Blvd | | Englewood | OH | 45322 | |
| Kimberly Armstrong | | 207 W Boitnott | | Union | OH | 45322 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kimberly Farmer | | 5522 Autumn Woods Dr Apt 1 | | Trotwood | OH | 45426 | |
| Kimberly Heindl | | 4499 Harrison St | | Lewisburg | OH | 45338 | |
| Kimberly Mcdonough | | 30 Basswood Ave | | Dayton | OH | 45405 | |
| Kimberly Stevens | | 717 Broad Oak Dr | | Trotwood | OH | 45426 | |
| Kisha Tyree | | 4091 Curundu Ave | | Dayton | OH | 45416 | |
| Kristina Moreb | | 3501 Poinciana Dr | | Middletown | OH | 45042 | |
| La Trisha Williams Colling | | 4537 Knollcroft Rd | | Trotwood | OH | 45426 | |
| Lacheryl Dunson | | 485 Timberlake Dr | | Vandalia | OH | 45414 | |
| Lahti Samples | | 709 Copperfield | | Tipp City | OH | 45371 | |
| Landry Gardner | | 631 Brunner Dr | | Cincinnati | OH | 45240 | |
| Lanell Arrington | | 609 Gramont Ave | | Dayton | OH | 45407-1440 | |
| Larry Bair | | 2118 Titus Ave | | Dayton | OH | 45414 | |
| Larry Ellis | | 641 Mariclaire Ave | | Vandalia | OH | 45377 | |
| Larry Fetters | | 7275 Rangeline Rd | | Union | OH | 45322-9600 | |
| Larry Flora | | PO Box 104 | | Laura | OH | 45337-0104 | |
| Larry Harrison | | 3939 Larkspur Dr | | Dayton | OH | 45406 | |
| Larry Harrison | | 123 Union Ridge Dr | | Union | OH | 45322 | |
| Larry Hurd | | 608 Franklin Ave | | Union | OH | 45322 | |
| Larry Looper | | PO Box 24146 | | Huber Heights | OH | 45424-0146 | |
| Larry Merriman | | 2119 Rector Ave | | Dayton | OH | 45414 | |
| Larry Miranda | | 10690 Frederick Pike | | Vandalia | OH | 45377-9727 | |
| Larry Randolph | | 6363 Jaysville St Johns Rd | | Greenville | OH | 45331 | |
| Larry Setters | | 6119 Taylorsville Rd | | Dayton | OH | 45424 | |
| Larry Smith | | 1432 Captains Bridge | | Dayton | OH | 45458 | |
| Larry Walls | | 4255 Old Columbus Rd | | London | OH | 43140-8814 | |
| Larry Watts Jr | | 4054 Middlehurst Ln | | Dayton | OH | 45406 | |
| Larry White | | 981 North Snyder Rd | | Trotwood | OH | 45427 | |
| Larue Crowder | | 5580 Autumn Leaf Dr | | Trotwood | OH | 45426-1368 | |
| Lashawn Fritz | | 7576 Mt Whitney St | | Huber Heights | OH | 45424 | |
| Lashell Jackson | | 5959 Hillary St | | Trotwood | OH | 45426 | |
| Latonia Mays | | 6360 Taywood Dr | | Englewood | OH | 45406-4640 | |
| Latonya Porter | | 504 Fleetfoot St | | Dayton | OH | 45408 | |
| Latonya Williams | | 2320 Rustic Rd | | Dayton | OH | 45406-2136 | |
| Laura Sumlin | | 3860 Wales Dr | | Dayton | OH | 45405-1849 | |
| Lavonne Burress | | PO Box 26147 | | Trotwood | OH | 45426-0147 | |
| Lawrence Altiery | | 717 Chandler St | | Trotwood | OH | 45426 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lawrence Mccleskey | | 608 Yale Ave | | Dayton | OH | 45402 | |
| Lawrence Postell | | 5547 Fisher Dr | | Huber Heights | OH | 45424 | |
| Lc Greer Jr | | 4200 Honeybrook Ave | | Dayton | OH | 45415-1443 | |
| Leah Hamilton | | 4371 Mozart Ave | | Huber Heights | OH | 45424-4162 | |
| Lee Geiger | | 1109 Broadway | | Piqua | OH | 45356 | |
| Leeman Stafford | | 9 Punk Point Rd E | | Jefferson | ME | 04348 | |
| Lela Birdsong | | 4641 Christopher Ave | | Dayton | OH | 45406 | |
| Leland Sinks | | 3500 Fuls Rd | | Farmersville | OH | 45325 | |
| Lena Daniel | | 2130 Wesleyan Rd | | Dayton | OH | 45406 | |
| Lenora Robinson | | 252 Lorenz Ave | | Dayton | OH | 45417 | |
| Lenora Smithson | | 4117 Fleetwood Dr | | Dayton | OH | 45416-2133 | |
| Leonard Knowles | | 519 Locust Hill Dr | | Englewood | OH | 45322-1608 | |
| Leophas Smith | | 1933 Litchfield Ave | | Dayton | OH | 45406 | |
| Leroy Banks | | 1308 West Grand | | Dayton | OH | 45407 | |
| Leroy Macy | | 8125 Brookville Phillipburg | | Brookville | OH | 45309 | |
| Leroy Simpson | | 4531 Valley Brook Dr | | Englewood | OH | 45322 | |
| Leslie Patrick | | 880 Sunset Dr | | Englewood | OH | 45322 | |
| Lewis Gingell | | 3536 Charlene Dr | | Dayton | OH | 45432 | |
| Lilah Ashworth | | 7175 E Walnut Grv | | Troy | OH | 45373-9629 | |
| Lillian Grigsby | | 1478 Honeybee Dr | | Dayton | OH | 45427 | |
| Lillie Bridges | | 4 Grecian Ave | | Trotwood | OH | 45426-3042 | |
| Linda Amey | | 2461 Crew Circle | | Dayton | OH | 45439 | |
| Linda Holcombe | | 3810 Avis Ct | | Dayton | OH | 45406 | |
| Linda Ison | | 6180 Dayton Liberty Rd | | Dayton | OH | 45418 | |
| Linda Mckenna | | 102 Ludlow St | | Laura | OH | 45327 | |
| Linda Tidwell | | 7469 Dian Dr | | Carlisle | OH | 45005 | |
| Lisa Amburgey | | 5821 Craftmore Dr | | Huber Heights | OH | 45424 | |
| Lisa Clark | | 725 Kammer Ave | | Dayton | OH | 45417 | |
| Lisa Clark | | 1504 Beaverton Dr | | Kettering | OH | 45429 | |
| Lisa Collins | | 1000 Somerset Ave | | Dayton | OH | 45431-1038 | |
| Lisa Davidson | | 1004 Covington Ave | | Piqua | OH | 45356 | |
| Lisa Gibson | | 225 Inverness Ave | | Vandalia | OH | 45377 | |
| Lisha Carter | | 1505 Miami Chapel Rd | | Dayton | OH | 45408 | |
| Lloyd Kemper | | 171 Grantwood Dr | | W Carrollton | OH | 45449-1557 | |
| Lloyd Thompson | | 4991 Oneal Rd | | Waynesville | OH | 45068-9450 | |
| Lola Harris | | 5245 Denlinger Rd | | Trotwood | OH | 45426 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lonna Boshears | | 797 Enola Dr | | Vandalia | OH | 45377-2819 | |
| Lonna Thomas | | 640 Gregory St | | New Lebanon | OH | 45345 | |
| Lonnie Preston | | 4632 Palomar Ave | | Trotwood | OH | 45426 | |
| Loretta Davis | | 4903 Northcutt Pl 10 | | Dayton | OH | 45414 | |
| Lori Jackson | | 146 N Pleasant Valley Ave | | Dayton | OH | 45404 | |
| Lori Pierce | | 2948 Rt 35 East | | W Alexandria | OH | 45381 | |
| Lorinda Schlafman | | 8620 West Fenner Rd | | Ludlow Falls | OH | 45339 | |
| Louella Williams | | 121 Iriquios D | | Dayton | OH | 45449 | |
| Lucille Kaczynski | | 4800 Conway Rd | | Dayton | OH | 45431 | |
| Ludie Johnson Jr | | 1422 Catalpa Dr | | Dayton | OH | 45406-4705 | |
| Lula Wilson | | 5486 Mangold Dr | | Huber Heights | OH | 45424 | |
| Luther Mcintosh | | 9420 S Palmer Rd | | Dayton | OH | 45424-1624 | |
| Lyla King | | 6254 E St Rt 40 4 | | Tipp City | OH | 45371 | |
| Lyndon Isaacs | | 4631 Cordell Dr | | Dayton | OH | 45439 | |
| Lynette Davis | | 500 Eleanor Ave | | Dayton | OH | 45417-2006 | |
| Lynn Haworth | | 7025 Kinsey Rd | | Englewood | OH | 45322 | |
| Magdalene Clark | | 4918 Shadwell Dr | | Dayton | OH | 45416-1133 | |
| Magus Orr | | 236 Walton Ave | | Dayton | OH | 45417 | |
| Malealk Young | | 2020 Rugby Rd | | Dayton | OH | 45406 | |
| Malonie Bucher | | 1331 Mound Rd | | Miamisburg | OH | 45342 | |
| Marcella Thompson | | 7206 Robert Ulrich Ave | | Clayton | OH | 45415 | |
| Marcia Graves | | 1227 N Keowee St | | Dayton | OH | 45404 | |
| Marck Fiszlewicz | | 1967 Woodson Ct | | Dayton | OH | 45459 | |
| Margaret Alexander | | 2448 Wheeler Ave | | Dayton | OH | 45406 | |
| Margaret Isreal | | 3212 Infirmary Rd | | Dayton | OH | 45418 | |
| Margaret Van Pelt | | PO Box 303 | | Vandalia | OH | 45377-0303 | |
| Marie Kolb | | 4800 Seville Dr | | Englewood | OH | 45322-3529 | |
| Marilu Graham | | 3581 St James Ave | | Dayton | OH | 45406 | |
| Marilyn Coder | | 5450 Ferngrove Dr | | Dayton | OH | 45432-3520 | |
| Marilyn Floyd | | 4830 Germantown Pike | | Dayton | OH | 45418-2211 | |
| Marilyn Scott | | 3857 Castano Dr | | Dayton | OH | 45416 | |
| Marjorie Oliver | | 5785 Tomberg St | | Huber Heights | OH | 45424 | |
| Mark Bowyer | | 9300 Barnes Rd | | Clayton | OH | 45315-9749 | |
| Mark Cummin | | 2805 Wehrly Ave | | Dayton | OH | 45419-2015 | |
| Mark Dillhoff | | 1681 Teamo La | | W Alexandria | OH | 45381-1111 | |
| Mark Florence | | 915 Weston Court | | Vandalia | OH | 45377 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mark Jones | | 7123 Mercedes | | Huber Heights | OH | 45424-2074 | |
| Mark Mcdaniel | | 2213 Renshaw Ave | | Dayton | OH | 45439 | |
| Mark Robinson | | 907 Firwood Dr | | New Carlisle | OH | 45344 | |
| Mark Rue | | 5265 Royal Acres Dr | | Lewisburg | OH | 45338 | |
| Mark Sizemore | | 37 Bull Rd | | New Lebanon | OH | 45345 | |
| Mark Turner | | 705 S Main St | | Franklin | OH | 45005 | |
| Marlin Jordan | | 5406 Ruanda Ct | | Dayton | OH | 45414 | |
| Marsha Adkins | | 67 Eisenhower Dr | | Dayton | OH | 45431 | |
| Marsha Hypes | | 3305 Ravine Pl | | Mainville | OH | 45039 | |
| Marsha Kemp | | 3144 Cleveland Ave | | Dayton | OH | 45420 | |
| Martha Coterel | | 121 Zinfandel Dr | | Union | OH | 45322 | |
| Martha Marable | | 34 Grosvenor St | | Dayton | OH | 45408 | |
| Martha Vaughn | | 1382 Dafler Rd | | W Alexandria | OH | 45381 | |
| Martin Cecys | | 1950 Chester Blvd | | Richmond | IN | 47374 | |
| Martin Millikin | | 599 N Sulphur Springs Rd | | W Alexandria | OH | 45381 | |
| Mary Abner | | 325 Lutheran Dr | | Eaton | OH | 45320-1621 | |
| Mary Allen | | 2700 Odin Ct | | Dayton | OH | 45439-2939 | |
| Mary Alley | | 141 N Brownschool Rd | | Vandalia | OH | 45377 | |
| Mary Cade | | 3402 Haberer Ave | | Dayton | OH | 45408 | |
| Mary Cook | | 2388 Eagle Ridge Dr | | Centerville | OH | 45459 | |
| Mary Ferguson | | 519 S Gebhart/church Rd | | Miamisburg | OH | 45342 | |
| Mary Foster | | 135 N Ardmore Ave | | Dayton | OH | 45417-2203 | |
| Mary Hale | | 8365 Adams Rd | | Dayton | OH | 45424-4031 | |
| Mary Huffman | | 3483 Piedmont Ave | | Dayton | OH | 45416 | |
| Mary Ivory | | 415 Ethel Ave | | Dayton | OH | 45408 | |
| Mary Jenkins | | 5500 Gavin Lake Rd | | Rockford | MI | 49341-0000 | |
| Mary Martin | | 1529 Lexington Ave | | Dayton | OH | 45407-1637 | |
| Mary Owens | | 41 Erie Ave | | Dayton | OH | 45410 | |
| Mary White | | 5741 7 Gables Ave | | Dayton | OH | 45426-2113 | |
| Marylin Eubank | | 112 North Montgomery St | | Union | OH | 45322 | |
| Matthew Rohling | | 405 Bramlage Ln | | Union | OH | 45322 | |
| Matthew Wackler | | 8125 North State Rt 721 | | Bradford | OH | 45308 | |
| Matthew Warner | | 1849 Maple Ln | | Beavercreek | OH | 45432 | |
| Mattie Speaks | | 2409 S Old Oaks Dr | | Dayton | OH | 45431-2409 | |
| Maurice Simon | | 700 Clarkson Ave | | Dayton | OH | 45402 | |
| Maurine Cantrell | | 2121 Mccue Rd | | Laura | OH | 45337 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mealie Sizemore | | 2216 Acosta St | | Kettering | OH | 45420 | |
| Meco Mcintosh | | 2569 Carneige St | | Dayton | OH | 45406-4450 | |
| Meghan Cofield | | 1624 Burbank Dr | | Dayton | OH | 45406-1935 | |
| Melanie Kreusch | | 616 Franklin Ave | | Union | OH | 45322 | |
| Melissa Brown | | 837 Woodview Ct | | Vandalia | OH | 45377 | |
| Melissa Saylor | | 346 Marview Ave | | Vandalia | OH | 45377 | |
| Melissia Campbell | | PO Box 13134 | | Dayton | OH | 45414 | |
| Melody Hanna | | 2832 Martel Dr | | Dayton | OH | 45420 | |
| Melvin Buckman | | 4404 Softwood Ln | | Dayton | OH | 45424 | |
| Mia Stoltz | | 1605 Laurel Creek Dr | | Troy | OH | 45373 | |
| Michael Bacher | | 145 North Church St | | New Lebanon | OH | 45345 | |
| Michael Branham | | 1449 Gascho Dr | | Dayton | OH | 45410-3304 | |
| Michael Bruce | | 6785 Hogpath Rd | | Greenville | OH | 45331 | |
| Michael Bryant | | 4801 W 2nd St | | Dayton | OH | 45427-2940 | |
| Michael Carr | | 2134 Rector Ave | | Dayton | OH | 45414 | |
| Michael Clevinger | | 8365 Adams Rd | | Dayton | OH | 45424 | |
| Michael Collinsworth | | 320 Heather St Apt9 | | Englewood | OH | 45322 | |
| Michael Cooper | | 113 N Butter St | | Germantown | OH | 45327 | |
| Michael Cortner | | 4751 Rushwood Cir | | Englewood | OH | 45322 | |
| Michael Crowley | | 549 Margret Rd | | Fairborn | OH | 45324 | |
| Michael Dearth | | 14474 Chickenbristle Rd | | Farmersville | OH | 45325-8213 | |
| Michael Douglas | | 7380 Jordan Rd | | Lewisburg | OH | 45338-9752 | |
| Michael Edmondson | | 2635 Marchmont Dr | | Dayton | OH | 45406 | |
| Michael Emrick | | 6500 Le Mans Ln | | Huber Heights | OH | 45424 | |
| Michael Fitzsimmons | | 3115 7 Oaks Dr | | Laura | OH | 45337-9721 | |
| Michael Flannery | | 4511 Poplar Creek Rd | | Vandalia | OH | 45377 | |
| Michael Hall | | 2256 Trebein Rd | | Fairborn | OH | 45324-9512 | |
| Michael Harden | | 4620 Sumac Court | | Dayton | OH | 45427 | |
| Michael Harris | | 46 Clover St | | Dayton | OH | 45410-1420 | |
| Michael Hubbard | | 5425 David Dr | | Tipp City | OH | 45371 | |
| Michael James | | 6209 Little Richmond Rd | | Dayton | OH | 45426 | |
| Michael Johnson | | 4117 Meadow Dale Dr | | Dayton | OH | 45416 | |
| Michael Jones | | 2405 Heartsoul Dr | | Dayton | OH | 45408 | |
| Michael Leis | | 15562 Dechant Rd | | Farmersville | OH | 45325 | |
| Michael Leo | | 3840 Leonora Dr | | Kettering | OH | 45420 | |
| Michael Love | | 316 Carthage Pl | | Trotwood | OH | 45426 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Martin | | PO Box 115 | | Vandalia | OH | 45377 | |
| Michael Richardson | | 227 Old Carriage Dr | | Englewood | OH | 45322 | |
| Michael Scott | | 12030 Oxford Rd | | Germantown | OH | 45327-9731 | |
| Michael Waller | | 300 Point View Ave Apt C | | Dayton | OH | 45405 | |
| Michael Whitt | | 1402 Wilmore Dr | | Middletown | OH | 45042 | |
| Michael Williams | | 9516 Old Dayton Rd | | Dayton | OH | 45427 | |
| Michael Williams | | 2606 Lehigh Pl | | Dayton | OH | 45439-2812 | |
| Micheal Bowers | | 14170 Little Richmond Rd | | New Lebanon | OH | 45345-9713 | |
| Michelle Bowling | | 1675 Lambers Dr | | New Carlisle | OH | 45344 | |
| Michelle Delay | | 1831 Tampa Ave | | Dayton | OH | 45408 | |
| Michelle Ishman | | 641 Brooklyn Ave | | Dayton | OH | 45402 | |
| Mildred Robinson | | 3319 S Smithville Rd | | Dayton | OH | 45420-1531 | |
| Mildred Wigglesworth | | 4424 Annapolis Ave | | Dayton | OH | 45416-1511 | |
| Milton Baskin | | 131 Stubbs Dr | | Trotwood | OH | 45426 | |
| Milton Reid | | 3423 Shiloh Springs Apt A | | Trotwood | OH | 45426 | |
| Mollie Dafler | | 10241 Pleasant Plain Rd | | Brookville | OH | 45309 | |
| Molly Watts | | 4054 Middlehurst Ln | | Dayton | OH | 45406-3425 | |
| Monica Chambers | | 8352a Towson Blvd | | Miamisburg | OH | 45342 | |
| Monica Goodloe | | 2334 Alpine Way | | Dayton | OH | 45406 | |
| Monica Williams | | 828 Dow St | | Dayton | OH | 45407 | |
| Mulca Rambo Iii | | 615 Smallwood Rd | | Dayton | OH | 45428 | |
| Myron Bentle | | 170 Arlington Dr | | Franklin | OH | 45005 | |
| Myron Clark | | 1405 Norville Ct | | Dayton | OH | 45418 | |
| Nancy Herchenbach | | 7751 Somerville Dr | | Huber Hgts | OH | 45424 | |
| Nancy Metcalf | | 7565 Wst Rt 571 Lot 76 | | West Milton | OH | 45383 | |
| Nancy Ruth | | 6101 Flemington Rd | | Centerville | OH | 45459 | |
| Naomi Thomas | | 4421 Natchez Ave | | Dayton | OH | 45416 | |
| Narda Young | | 1955 Shaftesbury Rd | | Dayton | OH | 45406-3817 | |
| Nathan Hawkey | | 4451 Childrenshome Brdfrd Rd | | Greenville | OH | 45331 | |
| Nathaniel Overstreet | | 5230 Gardendale | | Trotwood | OH | 45427 | |
| Nellie Seagraves | | 5024 Sierra Circle South | | Dayton | OH | 45414 | |
| Nicholas Reichert | | 226 N 2nd St | | Fairborn | OH | 45324 | |
| Nichole Watson | | 1450 Canfield Dr | | Dayton | OH | 45406 | |
| Nicole Simpson | | 314 San Bernadino | | Union | OH | 45322 | |
| Nicole Webster | | 1244 Hancock St | | Sidney | OH | 45365-1279 | |
| Nikki Prego | | 1145 Oakdale Ave | | Dayton | OH | 45420 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Norma Finley | | 4708 Oakridge Dr | | Dayton | OH | 45417 | |
| Norma Kyle | | 624 Wmartindale Rd | | Union | OH | 45322 | |
| Norma Mcfellin | | 628 Kirkwood Dr | | Vandalia | OH | 45377 | |
| Norman Yount | | 292 Glenview | | Beavercreek | OH | 45440 | |
| Ofelia Alexander | | 610 Creighton Ave | | Dayton | OH | 45410 | |
| Ova Ashley | | 2246 Twin Creek Rd | | W Alexandria | OH | 45381-9524 | |
| Pacina Oglesby | | 731 Clarkson Ave | | Dayton | OH | 45407 | |
| Pamela Dennis | | 201 Forest Ave | | West Milton | OH | 45383 | |
| Pamela Owens | | 609 Chandler Dr | | Trotwood | OH | 45426 | |
| Patricia Combs | | 3285 Rocky Point Rd | | Springfield | OH | 45502 | |
| Patricia Francois | | 1575 Campus Dr | | Dayton | OH | 45406-4531 | |
| Patricia Morris | | 2551 Laplata Dr | | Kettering | OH | 45420 | |
| Patricia Oldham | | 1230 Brentwood Dr | | Dayton | OH | 45406 | |
| Patricia Radford | | 4620 Belmont Court | | Huber Heights | OH | 45424 | |
| Patricia Thomas | | 333 E Nottingham Rd | | Dayton | OH | 45405-4411 | |
| Patricia Walker | | 8012 Bellcreek Ln | | Trotwood | OH | 45426 | |
| Patrick Adams | | 5230 E State Route 571 | | Tipp City | OH | 45371-8328 | |
| Patrick Ridenour | | 724 South Clay St | | Troy | OH | 45373 | |
| Patrick West | | 64 S Williams Dr | | West Milton | OH | 45383-1231 | |
| Paul Baker Jr | | 6308 Burkwood Dr | | Clayton | OH | 45315 | |
| Paul Christian | | 52 June Pl | | Brookville | OH | 45309-1633 | |
| Paul Egelston | | 20 Clearbrook Dr | | Franklin | OH | 45005 | |
| Paul Estes | | 5956 Troy Frederick Rd | | Tipp City | OH | 45371 | |
| Paul Karacia | | 13852 Oxford Rd | | Germantown | OH | 45327 | |
| Paul Mason Jr | | 5711 Hemple Rd | | Miamisburg | OH | 45342 | |
| Paul Miller | | 5493 Crains Run Rd | | Miamisburg | OH | 45342 | |
| Paul Nelson | | 979 Boulder Dr | | W Alexandria | OH | 45381 | |
| Paul Patterson | | 869 Sunnycreek Dr | | Centerville | OH | 45458 | |
| Paul Pollard | | 1396 Betty Dr | | Beavercreek | OH | 45434-6812 | |
| Paul Schroeder | | 13200 Cowpath Rd | | New Carlisle | OH | 45344 | |
| Paul Snowden | | 280 Janet Ave | | Carlisle | OH | 45005 | |
| Paul Walker Iii | | 3081 Valerie Arms Apt 6 | | Dayton | OH | 45405-2809 | |
| Paul Wilcox Jr | | 1144 Seneca | | Dayton | OH | 45407-1616 | |
| Paula Kelly | | 921 Washington St | | Eaton | OH | 45320 | |
| Paula Mayes | | 229 Notre Dame Ave | | Dayton | OH | 45404-1927 | |
| Paula Shiverdecker | | 890 Copperfield Ln | | Tipp City | OH | 45371 | |

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Pauline Miller | | 601 1/2 E Central Ave | | Miamisburg | OH | 45342 | |
| Pearl Bates | | 2421 Mayfair Rd | | Dayton | OH | 45405 | |
| Peggy Hurley | | 11721 Troy Rd | | New Carlisle | OH | 45344 | |
| Peggy Imhof | | 907 S Clay St | | Troy | OH | 45373 | |
| Peggy Lee | | 5556 Nantucket Rd | | Dayton | OH | 45426-1406 | |
| Philip Kuntz | | 318 W Herr St | | Englewood | OH | 45322-1220 | |
| Philip Miller | | 15 Whisper Way | | Eaton | OH | 45320 | |
| Phillip Bailey | | 9700 Brookville Plbrg Rd | | Brookville | OH | 45309 | |
| Phillip Brummett | | 1609 Edendale Rd | | Dayton | OH | 45432 | |
| Phillip Few | | 133 Molly Ave | | Trotwood | OH | 45426 | |
| Phillip Thompson | | 171 Green Vista Dr | | Enon | OH | 45323-1660 | |
| Phyllis Baker | | 38 W Bruce Ave | | Dayton | OH | 45405 | |
| Princess Patrick | | PO Box 404 | | Dayton | OH | 45401 | |
| Pryse Johnson | | 160 Charles Dr | | Carlisle | OH | 45005-6003 | |
| Quincy Long | | 5089 Crains Run Rd | | Miamisburg | OH | 45342-6221 | |
| R Campbell | | 545 N Union Rd | | Dayton | OH | 45427-1516 | |
| R Mills | | 6975 Jaysville St Johns Rd | | Greenville | OH | 45331 | |
| R Woodruff | | 2293 Olt Rd | | Dayton | OH | 45418-1749 | |
| Rachele Mccleskey | | 946 Cleverly Rd | | Dayton | OH | 45417 | |
| Ralph Egbert | | 7076 Safari Dr | | Dayton | OH | 45424 | |
| Ralph Foust | | 5927 Rosalie Rd | | Huber Heights | OH | 45424-4326 | |
| Ralph Merriman | | 284 Mcclure | | Dayton | OH | 45410 | |
| Ralph Trent | | 8511 Upper Miamisburg Rd | | Miamisburg | OH | 45342 | |
| Rand Shiverdecker | | 4602 Sucasa Circle | | Englewood | OH | 45322 | |
| Randal Ridenour | | 9114 Old Stage Rd | | Waynesville | OH | 45068 | |
| Randall Vanleeuwen | | 728 Berry Blvd | | Union | OH | 45322-2905 | |
| Randall Wilson | | 117 S Monroe St | | Troy | OH | 45373 | |
| Randy Charlton | | 3349 Lynn Dr | | Franklin | OH | 45005 | |
| Randy Combs | | 149 N Brown School Rd | | Vandalia | OH | 45377 | |
| Randy Estes | | 11121 Coppock Rd | | Laura | OH | 45337 | |
| Ray Byrd | | 4523 Elmer St | | Dayton | OH | 45417 | |
| Ray Combs | | 716 Fallview Ave | | Englewood | OH | 45322 | |
| Raymond Dwire | | 5093 Diamond Mill Rd | | Germantown | OH | 45327-9513 | |
| Raymond Lucas | | 1951 Elsmere Ave | | Dayton | OH | 45406 | |
| Rebecca Beatty | | 138 Aster Ct | | Germantown | OH | 45327 | |
| Rebecca Booher | | 425 Early Dr W | | Miamisburg | OH | 45342-3303 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Rebecca Miranda | | 7843 Alvira Ave | | Dayton | OH | 45414 | |
| Rebekah Turnbull | | 275 Woodlawn Dr | | Tipp City | OH | 45371 | |
| Reece Evans | | 30 Island Rd | | Medway | OH | 45341 | |
| Regina Doughman | | 406 Funston Ave | | New Carlisle | OH | 45344 | |
| Regina Shawler | | 203 S High St | | Arcanum | OH | 45304 | |
| Reginald Shyne | | 4417 Linchmere Dr | | Dayton | OH | 45415 | |
| Reginald Troutman | | 1413 Oakridge Dr | | Dayton | OH | 45417 | |
| Renee Hansford | | 3512 St Rt503 S | | West Alexandria | OH | 45381 | |
| Retha Gates | | 1561 Cornell Dr | | Dayton | OH | 45406-4730 | |
| Reuben Sorrells | | 1242 Mtvernon Ave | | Dayton | OH | 45405 | |
| Reva Sawyer | | 7065 Rt 40 | | New Carlisle | OH | 45344 | |
| Rhonda Haller | | 484 Redbud Ln | | Xenia | OH | 45385 | |
| Rhonda Lee | | 5307 Pollard Way | | Huber Hieghts | OH | 45424 | |
| Ricco Gause | | 2824 Moraine | | Dayton | OH | 45406 | |
| Richard Ashburn | | 1299 Crawford Rd | | New Lebanon | OH | 45345-9712 | |
| Richard Becker | | 621 Creighton Ave | | Dayton | OH | 45410 | |
| Richard Cope Ii | | 87 N Dixie Dr | | Dayton | OH | 45377 | |
| Richard Davis | | 2844 Powhattan Pl | | Kettering | OH | 45420-3855 | |
| Richard Ellis | | 170 Montgomery Ave | | Carlisle | OH | 45005 | |
| Richard Funk | | 4080 Chalmette Dr | | Dayton | OH | 45440 | |
| Richard Geiger | | 6795 Agenbroad Rd | | Tipp City | OH | 45371 | |
| Richard Goubeaux | | 405 Nies Ave | | Englewood | OH | 45322 | |
| Richard Hartley | | 9032 Lower Valley Pk | | New Carlisle | OH | 45344 | |
| Richard Hinch | | 11727 Haber Rd | | Union | OH | 45322-9740 | |
| Richard Johnson | | 7800 Hemple Rd | | Dayton | OH | 45418 | |
| Richard Metivier | | 48 Gabriel St 2a | | Vandalia | OH | 45377 | |
| Richard Niswonger | | 11511 Kemple St | | Brookville | OH | 45309 | |
| Richard Plummer | | 2927 New Germany Trebein Rd | | Beavercreek | OH | 45431 | |
| Richard Rogers | | 8414 S Brownschool Rd | | Vandalia | OH | 45377-9635 | |
| Richard Schmidt | | 290 Sw 210th Ave | | Dunnellon | FL | 34431-2133 | |
| Richard Sherman | | 1071 Ceylon Cir | | Dayton | OH | 45430-1305 | |
| Richard Stultz | | 14214 Old Dayton Rd | | New Lebanon | OH | 45345 | |
| Richard Swallow | | 13625 Spencer Rd | | Yorkshire | OH | 45388 | |
| Richard Thorpe | | 9038 State Route 503 N | | Lewisburg | OH | 45338 | |
| Richard Turner | | 9566 Gettysburg South Eastern | | Bradford | OH | 45308-1006 | |
| Richard Winkler | | 1752 Preble County Line Rd | | Farmersville | OH | 45325-9245 | |

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Rick Mcninch | | 1775 W Main St | | New Lebanon | OH | 45345-9776 | |
| Rick Shiverdecker | | 633 Salem St | | Brookville | OH | 45309 | |
| Rickey Harris | | 821 N Eppington Dr | | Trotwood | OH | 45426 | |
| Rickey Marshall | | 7945 Swamp Creek Rd | | Lewisburg | OH | 45338-9728 | |
| Rickey Rose | | 665 Beatrice Dr | | Dayton | OH | 45404-1410 | |
| Ricky Byram | | PO Box 82 | | Bradford | OH | 45308 | |
| Ricky Ernst | | 1212 N Circle Dr | | Xenia | OH | 45385-3708 | |
| Rita White | | 3074 Upshur Northern Rd | | Eaton | OH | 45320 | |
| Robert Allison Iii | | 201 Woodforge Cr | | Lebanon | OH | 45036 | |
| Robert Allison Jr | | 9076 Heather Ln | | Centerville | OH | 45458 | |
| Robert Barnett | | 366 Robert Simmons Dr | | Carlisle | OH | 45005 | |
| Robert Batze | | 6628 Pied Piper Pkwy | | Hillsborough | OH | 45133 | |
| Robert Bohls | | Pobox 2916 | | Dayton | OH | 45401 | |
| Robert Coleman | | 1045 Pool Ave | | Vandalia | OH | 45377 | |
| Robert Davis | | 14189 Charm Hill Dr | | Sidney | OH | 45365 | |
| Robert Downey Jr | | 1040 Bailey Ave | | Vandalia | OH | 45377 | |
| Robert Goldschmidt | | PO Box 385 | | Vandalia | OH | 45377 | |
| Robert Jones | | 619 Cyril Ct | | Vandalia | OH | 45377 | |
| Robert Kleinfelder | | 16630 East Mason Rd | | Sidney | OH | 45365 | |
| Robert Knorr Jr | | 182 Long Meadow Ln | | Rotonda | FL | 33947-1836 | |
| Robert Lloyd | | 575 S Riverview | | Miamisburg | OH | 45342 | |
| Robert Mason | | 2343 N Sr 560 | | Urbana | OH | 43078 | |
| Robert Mccartney | | 115 Lawncrest Ave | | Dayton | OH | 45427 | |
| Robert Mcdonald | | 125 Deeter Dr | | Clayton | OH | 45315 | |
| Robert Mitchell Jr | | 309 E James St | | Bradford | OH | 45308 | |
| Robert Poindexter | | 1044 Mystic Ln N | | Troy | OH | 45373 | |
| Robert Schmitt | | 1896 N Central Dr | | Dayton | OH | 45432 | |
| Robert Sherman | | 2566 Brookview Rd | | Troy | OH | 45373 | |
| Robert Smith | | 1631 Academy Pl | | Dayton | OH | 45406-4721 | |
| Robert Stiles | | 932 Walton Ave | | Dayton | OH | 45407-1333 | |
| Robert Triplett | | 543 Golden Willow Ct | | Yellow Spgs | OH | 45387-1135 | |
| Robin Cooper | | 173 Anna | | Dayton | OH | 45417 | |
| Robin Hallett | | 2964 W Lower Springboro Rd | | Springboro | OH | 45066 | |
| Robyn Wackler | | 8125 North St Rt 721 | | Bradford | OH | 45308 | |
| Rochelle Scharff | | 775 Rosedale Dr | | Tipp City | OH | 45371 | |
| Rodney Baker Jr | | PO Box 414 | | Phillisburg | OH | 45354 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Rodney Fields | | 204 Oswald Dr | | Union | OH | 45322 | |
| Rodney Grover | | 1333 E Main St | | Eaton | OH | 45320-2229 | |
| Rodney Hissong Jr | | 4197 Gorman Ave | | Englewood | OH | 45322-2621 | |
| Rodney Lawson | | 6215 Nathaniel St | | Dayton | OH | 45427 | |
| Rodney Owens | | 3361 Valarie Arms Dr Apt 317 | | Dayton | OH | 45405 | |
| Rodney Shade | | 55 Ginghamsburg Rd | | Tipp City | OH | 45371 | |
| Roger Engle | | 1811 Harrison | | New Madison | OH | 45346 | |
| Roger Helton | | 542 Medway N Carlisle | | New Carlisle | OH | 45344 | |
| Roger Long | | 6355 E Troy Urbana Rd | | Casstown | OH | 45312 | |
| Roger Mears | | 11842 Diamond Mill Rd | | Union | OH | 45322-9713 | |
| Roger Moses | | 8773 E Factory Rd | | W Alexandria | OH | 45381 | |
| Roger Smart Jr | | 2512 Cornwall Dr | | Xenia | OH | 45385 | |
| Roger Stephens | | 7212 Pineview Dr | | Englewood | OH | 45322 | |
| Ronald Bailey | | 1845 Kensington Dr | | Dayton | OH | 45406 | |
| Ronald Baker | | 420 Floyd St | | Lewisburg | OH | 45338 | |
| Ronald Creech | | 5285 Robinson Vail Rd | | Franklin | OH | 45005 | |
| Ronald Farmer Sr | | 3887 Myron Ave | | Dayton | OH | 45416 | |
| Ronald Flowers | | 5428 Ottawa Dr | | Fairborn | OH | 45324-1930 | |
| Ronald Heisey | | PO Box 208 | | Laura | OH | 45337-0208 | |
| Ronald Jenkins | | 3101 Dorf Dr | | Moraine | OH | 45418 | |
| Ronald Peck Sr | | 1426 Farmersville Johnsville | | New Lebanon | OH | 45345 | |
| Ronald Ramsey | | 8960 Davidgate Dr | | Huber Heights | OH | 45424-6420 | |
| Ronald Spoonmore Sr | | 70 Thornapple Rd | | New Lebanon | OH | 45345 | |
| Ronald Stephens | | 268 Gilbert Ave | | Fairborn | OH | 45324 | |
| Ronald Werts | | 9240 Haber Rd | | Clayton | OH | 45315-9709 | |
| Ronald Whitt | | 1280 Homestead Dr | | Xenia | OH | 45385-8515 | |
| Ronda Johnson | | 7828 Harrington Ave | | Dayton | OH | 45415 | |
| Ronna Nolan | | 121 Mac Gregor Dr | | Dayton | OH | 45426 | |
| Ronnie Jones | | 4513 College View Dr | | Dayton | OH | 45427-2812 | |
| Ronnie Looney | | 372 W Stewart St | | Dayton | OH | 45408-2047 | |
| Ronnie Smith | | 712 Greyhound Dr | | New Lebanon | OH | 45345-1678 | |
| Roscoe Eikenberry | | 7421 Gardenside Dr | | Dayton | OH | 45414 | |
| Rose Carnell | | 5051 Copeland Ave | | Dayton | OH | 45406 | |
| Roshanda Gibson | | 60 Mason St | | Dayton | OH | 45417 | |
| Roy Jones | | 1635 Old 41 Hwy Nw Ste 112 | | Kennesaw | GA | 30152-4481 | |
| Roy Leet Ii | | 2329 Bushwick Dr | | Dayton | OH | 45439 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Roy Owens Jr | | 4079 Chalfonte Dr | | Dayton | OH | 45440-3218 | |
| Ruben Evans | | 1501 Blairwood Ave | | Dayton | OH | 45418 | |
| Ruby Eguavoen | | 2124 Briar Glen Ln Sw | | Atlanta | GA | 30331-2453 | |
| Rudy Jones | | 5627 Elgin Roof Rd | | Trotwood | OH | 45426 | |
| Russel Slate | | 1000 Shoshone Trl | | Jamestown | OH | 45335-1449 | |
| Ruth Williams | | 1529 Academy Pl | | Dayton | OH | 45406-4719 | |
| Ryan Keener | | 4624 Knobhill Dr | | Huber Heights | OH | 45424 | |
| Samuel Edwards | | 2514 Greenbrier Dr | | Dayton | OH | 45406 | |
| Samuel Smith Jr | | 4706 Bloomfield Dr | | Trotwood | OH | 45426 | |
| Samuel Wood | | 1450 Hullway Ct | | Dayton | OH | 45427-2147 | |
| Sandra Anderson | | 8148 Meadowlark Dr | | Carlisle | OH | 45005-4213 | |
| Sandra Koch | | 1487 Eagle Highlands Dr | | Fairborn | OH | 45324-6238 | |
| Sandy Townsend | | 7544 Mt Ranier | | Huber Heights | OH | 45424 | |
| Sara Hobbs | | 10386 Imperial Crown Blvd | | Miamisburg | OH | 45342 | |
| Saundra Gilkey | | 1345 Shaftesbury Rd | | Dayton | OH | 45406 | |
| Saundra Wright | | 7742 Brams Hill Dr | | Centerville | OH | 45459 | |
| Scott Briggs | | 1324 Patterson Rd | | Dayton | OH | 45420 | |
| Scott Daniel | | 4180 Lobata Pl | | Dayton | OH | 45416 | |
| Scott Hall | | 115 Logic Ct | | Beavercreek | OH | 45440 | |
| Scott Simpson | | 104 Bedford Farm Cir | | Union | OH | 45322-3402 | |
| Scott Wornstaff | | 2336 Sherer Ave | | Dayton | OH | 45414-4637 | |
| Sean Hall | | 610 Creighton Ave | | Dayton | OH | 45410 | |
| Sean Martin | | 9220 North Spiker Rd | | Piqua | OH | 45356 | |
| Sean Wells | | 2149 Corwall Dr | | Xenia | OH | 45385 | |
| Shanda Jackson | | 4238 Nevada Ave | | Trotwood | OH | 45416 | |
| Shane Donovan | | 1010 Ronald St | | Vandalia | OH | 45377-1634 | |
| Shane Egleston | | 70 Beam Dr Apt 70 H | | Franklin | OH | 45005-5810 | |
| Shanna Keener | | 7765 Shalamar Dr | | Huber Heights | OH | 45424-3566 | |
| Shannon Vaughn | | 2112 Marker Ave | | Dayton | OH | 45414 | |
| Sharlene Green | | 39 Birchwood Ave | | Dayton | OH | 45405 | |
| Sharon Banks | | PO Box 60003 | | Dayton | OH | 45406-0003 | |
| Sharon Exman | | 6731 Glenhills Dr | | Englewood | OH | 45322-3513 | |
| Sharon Garlitz | | 218 Foothill Dr | | Brookville | OH | 45309 | |
| Sharon Kimbley | | 1400 Kimmel Ln | | Dayton | OH | 45418-2037 | |
| Sharon Miller | | 15 Whisper Way | | Eaton | OH | 45320 | |
| Sharon Stiles | | 932 Walton Ave | | Dayton | OH | 45407 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Shawn Brewer | | 3132 La Rue Dr | | Kettering | OH | 45429 | |
| Shawn Smith | | 1204 Huffman Ave Apt A | | Dayton | OH | 45403 | |
| Sheila Smart | | 4996 Woodman Pk Dr 10 | | Dayton | OH | 45432 | |
| Sheila Smith | | 117 Maplelawn Dr | | Dayton | OH | 45405 | |
| Shelia Towles | | 128 Shoop Ave | | Dayton | OH | 45417 | |
| Shelly Sluyter | | 80 Mertland Ave | | Dayton | OH | 45431 | |
| Sheridan Ellis | | 44 Fountain Ave | | Dayton | OH | 45405 | |
| Sherri Mcguire | | 4507 Lansmore Dr | | Dayton | OH | 45415 | |
| Sherri Mefford | | 4382 Johnsville Brookville Rd | | Brookville | OH | 45309 | |
| Sherry Davenport | | 866 N Euclid Ave | | Dayton | OH | 45402 | |
| Sherry Fecker | | 1122 N Middle Dr | | Greenville | OH | 45331-3019 | |
| Sherry Phipps Honeycutt | | 33 Broadway St | | Tipp City | OH | 45371 | |
| Shirley Drummond | | 8410 Piqua Lockington Rd | | Piqua | OH | 45356-9701 | |
| Shirley Pulley | | 252 Hoch St | | Dayton | OH | 45410-1516 | |
| Shirley Varner | | Pobox 292 | | Inglewood | OH | 45322 | |
| Sidney Ahlbrand | | 1158 Brookview Dr | | Beavercreek | OH | 45430 | |
| Sonia Allen | | 12254 Rhonda Dr | | Medway | OH | 45341 | |
| Sonja Brown | | 4524 St Johns Ave | | Dayton | OH | 45406 | |
| Sonja White | | 503 Berkshire Cir | | Englewood | OH | 45322-1112 | |
| Sonya Stanaford | | 24 N Church St | | New Lebanon | OH | 45345-1240 | |
| Stacey Gilbert | | 2220 Chamberlin Ave | | Dayton | OH | 45406-2503 | |
| Stacy Shaffer | | PO Box 885 | | Troy | OH | 45373-2167 | |
| Stephanie Caldwell | | 1440 Newton Ave | | Dayton | OH | 45406 | |
| Stephen Bowling | | 2431 Mundale Ave | | Dayton | OH | 45420 | |
| Stephen Callicoat | | 70 Kent Dr | | Tipp City | OH | 45371-2511 | |
| Stephen Cavanaugh | | 2142 Pershing Blvd | | Dayton | OH | 45420 | |
| Stephen Goldschmidt | | 7650 Stockholm Dr | | Huber Heights | OH | 45424 | |
| Stephen Hall | | 115 Logic Ct | | Dayton | OH | 45440-3420 | |
| Stephen Hiatt | | PO Box 632 | | Miamisburg | OH | 45343 | |
| Stephen Sears | | 43 Aloha Dr | | Moraine | OH | 45439 | |
| Stephen Teague | | 6985 Marjean Dr | | Tipp City | OH | 45371 | |
| Steve Argast Jr | | 124 Spring House Dr | | Union | OH | 45322 | |
| Steve Sporre | | 565 N Johnsville Brookville | | New Lebanon | OH | 45345-9709 | |
| Steven Adams | | 929 Bright Ave | | Vandalia | OH | 45377-1520 | |
| Steven Aills | | 7278 Verona Rd | | Lewisburg | OH | 45338-9730 | |
| Steven Argast | | 8114 Brookvl Phillipsbg Rd | | Brookville | OH | 45309 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Steven Bruner | | PO Box 274 | | West Milton | OH | 45383 | |
| Steven Crouch | | 221 E Ctr St | | Germantown | OH | 45327-1401 | |
| Steven Crouch | | 4 Hitching Post Rd | | Union | OH | 45322 | |
| Steven Hatfield | | 9408 Miamisburg Springboro | | Miamisburg | OH | 45342-3340 | |
| Steven Keener | | 1212 Dafler Rd | | W Alexandria | OH | 45381-9349 | |
| Steven Kinzig | | 180 Kent Dr | | Tipp City | OH | 45371-2513 | |
| Steven Price | | 361 Nottingham | | Dayton | OH | 45405 | |
| Steven Smith | | 908 W Martindale Rd | | Union | OH | 45322 | |
| Steven Smith | | 4050 W Frederick Garland Rd | | West Milton | OH | 45383-9720 | |
| Steven Starbuck | | 1170 Hamlet Dr | | Xenia | OH | 45385 | |
| Steven Willis | | 1023 Newpark Dr | | Englewood | OH | 45322-2228 | |
| Stevie Jones | | PO Box 28 | | Vandalia | OH | 45377-0028 | |
| Susan Knife | | 4439 New Market Banta Rd | | Lewisburg | OH | 45338 | |
| Susan Long | | 3455 Crist Ave | | Springfield | OH | 45502 | |
| Susan Thompson | | 4980 Alhambra Ct | | Dayton | OH | 45416 | |
| Takea Edwards | | 213 Sandhurst Dr | | Dayton | OH | 45405 | |
| Tal Jernigan | | 4000 Hoover Ave | | Dayton | OH | 45407 | |
| Tamara Ball | | 1729 Rosemont Blvd | | Dayton | OH | 45420-3237 | |
| Tamara Hrachovina | | 139 Baltimore St | | Dayton | OH | 45404 | |
| Tammy Burggraf | | 153 W Ctr St | | Germantown | OH | 45327 | |
| Tammy Grooms | | 2817 Prospect Dr | | Fairborn | OH | 45324 | |
| Tammy Hale | | 407 Perry St | | New Lebanon | OH | 45345-1135 | |
| Tanya Brown | | 830 A Union Blvd 102 | | Englewood | OH | 45322 | |
| Tanya Howard | | 515 Scott Circle | | New Carlisle | OH | 45344 | |
| Tarell Coleman | | 5225 Rockport Ave | | Dayton | OH | 45427 | |
| Tassie Miller | | 291 Lowell Rd | | Xenia | OH | 45385 | |
| Ted Mccabe | | 200 Chris Dr | | Englewood | OH | 45322-1119 | |
| Teddy Burrell | | 5572 Autumn Leaf Dr Apt 7 | | Trotwood | OH | 45426 | |
| Telitha Reece | | 4016 Foxboro Dr | | Dayton | OH | 45416 | |
| Tena Potts | | 1481 Woodman Dr | | Riverside | OH | 45432 | |
| Terasia Harris | | 24 Great Hill Dr | | Dayton | OH | 45414 | |
| Terence Williams | | PO Box 60455 | | Dayton | OH | 45406 | |
| Teresa Budde | | 2621 Valdina Dr | | Beavercreek | OH | 45434 | |
| Teresa Comer | | 108 E Circle Dr | | W Carrollton | OH | 45449-1104 | |
| Teresa Davis | | 1044 Mystic Ln North | | Troy | OH | 45373 | |
| Teresa Goldsmith | | 5261 Bromwick Dr | | Trotwood | OH | 45426 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Teresa Kidd | | 2433 Winwood Ave | | Dayton | OH | 45439-1129 | |
| Teresa Lynch | | 2318 Alpine Way | | Dayton | OH | 45406 | |
| Teresa Shoemaker | | 4718 Rexwood Rd | | Dayton | OH | 45439 | |
| Teresa White | | 6610 Longford Rd | | Dayton | OH | 45424 | |
| Terrance Tyler Sr | | 35 East Hillcrest Ave | | Dayton | OH | 45405 | |
| Terrence Comer | | 10864 Range Line Rd N | | Covington | OH | 45318-9625 | |
| Terrence Reid | | 305 Westerly Hills Dr | | Englewood | OH | 45322 | |
| Terri Bowser | | 4958 Boone Dr | | W Alexandria | OH | 45381-9724 | |
| Terri Rutledge | | 1716 W Main St | | New Lebanon | OH | 45345 | |
| Terri Shepherd | | 912 Riverview Ter | | Dayton | OH | 45402-6435 | |
| Terry Bates | | 8344 Franklin Madison Rd | | Franklin | OH | 45005 | |
| Terry Combs | | 1402 Winona Dr | | Middletown | OH | 45042 | |
| Terry Harden | | 134 Klee Ave | | Dayton | OH | 45403 | |
| Terry Mathews | | PO Box 250 | | New Madison | OH | 45346-0250 | |
| Terry Odell | | 5283 Flora Dr | | Lewisburg | OH | 45338 | |
| Terry Owsley | | 4721 Derwent Dr | | Dayton | OH | 45431 | |
| Terry Richard | | 5974 Chambersburg Rd | | Huber Heights | OH | 45424 | |
| Terry Waag | | 7800 W Sugar Grove Rd | | Covington | OH | 45318-9639 | |
| Terry Wagner | | 5197 Bayside Dr | | Riverside | OH | 45431 | |
| Terry Watson | | 4393 Lambeth Dr | | Dayton | OH | 45424 | |
| Theresa Greeno | | 541 Thoma Pl Apt D | | Vandalia | OH | 45377-1458 | |
| Theresa Hartzell | | 2257 Talbot Ct | | Fairborn | OH | 45324 | |
| Therese Wilson | | 149 N Brown School Rd | | Vandalia | OH | 45377 | |
| Tho Tran | | 8450 Cypress Trail | | Waynesville | OH | 45068 | |
| Thomas Brun | | 785 Beckley Farm Way | | Springboro | OH | 45066 | |
| Thomas Carder | | 8400 Covington Bradford Rd | | Covington | OH | 45318 | |
| Thomas Dafler | | 10241 Pleasant Plain Rd | | Brookville | OH | 45309 | |
| Thomas Gilleland | | 517 Locust Hill Dr | | Englewood | OH | 45322 | |
| Thomas Greene | | 348 Springbrook Blvd | | Dayton | OH | 45405-2352 | |
| Thomas Hamilton | | 223 Hayes St | | West Milton | OH | 45383 | |
| Thomas Horton | | PO Box 5781 | | Dayton | OH | 45405-0781 | |
| Thomas Jones | | PO Box 17039 | | Dayton | OH | 45417-0039 | |
| Thomas Myers | | 1007 E Shoop Rd | | Tip City | OH | 45371 | |
| Thomas Nichols Jr | | 1909 Haverhill Dr | | Dayton | OH | 45406 | |
| Thomas Smith | | 4200 Tradewind Ct | | Englewood | OH | 45322-2659 | |
| Thomas Trigg | | 2851 Huntington Dr | | Troy | OH | 45373 | |

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Thomas Turner | | 1870 Main St | | New Lebanon | OH | 45345 | |
| Thomas Vangel | | 711 Shawnee Run Apt A | | Dayton | OH | 45449-3929 | |
| Thomas Vangel | | 30 Drummer Ave | | Dayton | OH | 45403-2425 | |
| Thomas Voris Ii | | 509 Zimmerman St | | New Carlisle | OH | 45344 | |
| Thomas Wildenauer | | 675 North Crawford | | New Lebanon | OH | 45345 | |
| Tiffany Bryant | | 3752 Detroit Ave | | Dayton | OH | 45416 | |
| Tikeitha Harden | | 5713 Horrell Rd | | Trotwood | OH | 45416 | |
| Tim Garrett | | PO Box 205 | | Gratis | OH | 45330 | |
| Tim Holcomb | | 851 Victory Rd | | Springfield | OH | 45504-3741 | |
| Timothy Bennett | | 3860 Cordel Dr | | Kettering | OH | 45439 | |
| Timothy Fosberg | | 1483 Medway New Carlisle Rd | | Medway | OH | 45341 | |
| Timothy Hicks | | 883 Homestead Rd | | Saint Marys | WV | 26170-8339 | |
| Timothy Kinney | | 619 Talowood Dr | | Dayton | OH | 45430 | |
| Timothy Krull | | 4763 New Market Bata Rd | | Lewisburg | OH | 45338-0000 | |
| Timothy Leonard | | 1065 Beryl Trls | | Centerville | OH | 45459 | |
| Timothy Peele | | 536 W Walnut St | | Tipp City | OH | 45371 | |
| Timothy Rowland | | 5033 Cemetary Rd | | Eaton | OH | 45320-9692 | |
| Tina Conner | | 5582 Nantucket Rd | | Trotwood | OH | 45426 | |
| Tina Rader | | 211 Bronwood St | | New Lebanon | OH | 45345-1303 | |
| Tina Riddle | | 531 Summit Ave | | Troy | OH | 45373 | |
| Tina Smith | | 4706 Bloomfield Dr | | Trotwood | OH | 45426 | |
| Todd Lohse | | 1504 Beaverton Dr | | Kettering | OH | 45429 | |
| Todd Phillips | | 5400 Montgomery Square Apt A | | Kettering | OH | 45440 | |
| Tommy Dunson | | 485 Trimberlake Dr | | Vandalia | OH | 45414 | |
| Tony Brown | | 44 S Williams Dr | | West Milton | OH | 45383 | |
| Tony Wilkerson | | 5249 Osceola Dr | | Trotwood | OH | 45427 | |
| Tonya Curry | | 4093 Whitestone Ct | | Trotwood | OH | 45416 | |
| Traci Brown Ward | | 1224 Blairwood Ave | | Dayton | OH | 45418-2024 | |
| Tracy Hagler | | 1621 Azalea | | Trotwood | OH | 45427 | |
| Tramaine Kimbley | | 5957 Culzean Dr 1222 | | Trotwood | OH | 45426 | |
| Travis Martin | | 5821 Craftmore Dr | | Huber Heights | OH | 45424 | |
| Travis Tobias | | 1104 Captain Bridge | | Dayton | OH | 45458 | |
| Troy Graham | | 1535 Cory Dr | | Dayton | OH | 45406-3632 | |
| Tuyen Truong | | 4941 Stoneyview Ct | | Dayton | OH | 45424 | |
| Tyrone Derrick | | 4537 Waymire Ave | | Dayton | OH | 45406 | |
| Tyrone Derrick | | 30 Coffman Ave Apt A5 | | Trotwood | OH | 45426 | |

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Tyrone Kerley | | 41 W Nottingham Rd | | Dayton | OH | 45405 | |
| Ursula Brigham | | 7148 Pineland Trl | | Clayton | OH | 45415 | |
| Valerie Griffin | | 4665 Natchez Ave | | Dayton | OH | 45416 | |
| Valery Bell | | 5135 Hackett Dr | | Dayton | OH | 45418 | |
| Valescia Strickland | | 50 Halifax Dr | | Vandalia | OH | 45377 | |
| Vera Rippley | | 4346 Riverside Dr Apt A1 | | Dayton | OH | 45405 | |
| Vernon Bowden Jr | | 918 Danner Ave | | Dayton | OH | 45408 | |
| Vernon Pigg | | 109 Mound St | | Brookville | OH | 45309 | |
| Vernon Simmons | | 5808 Mayville Dr | | Dayton | OH | 45432-1721 | |
| Veronica Evans | | 5211 Monitor Dr | | Huber Heights | OH | 45424 | |
| Vickie Abney | | 1402 W Riverview Ave | | Dayton | OH | 45407 | |
| Victor Alexander | | 5151 Well Fleet Dr | | Trotwood | OH | 45426-1419 | |
| Victoria Goecke | | 6030 Culpepper Ct | | Centerville | OH | 45459 | |
| Victoria Howard | | 411 Kimmel Rd | | Clayton | OH | 45315-8911 | |
| Victoria Renick | | 739 Greenmount Blvd | | Dayton | OH | 45419 | |
| Vincent Daniels | | 4671 Johnsville Brkville Rd | | Brookville | OH | 45309 | |
| Vintricia Ward | | 103 Barnside Dr | | Union | OH | 45322 | |
| Virgie Mcatee | | 1973 Palisades Dr | | Dayton | OH | 45414 | |
| Virgil Bidwell | | 140 Murray Dr | | Dayton | OH | 45403 | |
| Virgil Meenach | | 44 Josephine Dr | | Wheelersburg | OH | 45694-8471 | |
| Virginia Taylor | | 3409 Olive Rd | | Trotwood | OH | 45426-0432 | |
| Vonda Edwards | | 4210 Merrimac Ave | | Dayton | OH | 45405-2318 | |
| Wade Andrews | | 4330 Coach Light Trail | | Dayton | OH | 45424 | |
| Wade Whitesell | | 331 West Chicago | | Eaton | OH | 45320-9550 | |
| Walter Berger | | 2512 Ontario Ave | | Dayton | OH | 45414 | |
| Walter Price Jr | | 75 Wainwright Dr | | Riverside | OH | 45431 | |
| Walter Rafalski | | 22 N Perry St | | Vandalia | OH | 45377-3015 | |
| Wanda Blanton | | 214 Inverness Ave | | Vandalia | OH | 45377-2215 | |
| Wanda Jones | | 3575 Denger Dr | | Trotwood | OH | 45426 | |
| Warren Bell | | 6065 Honeygate Dr | | Huber Heights | OH | 45424 | |
| Warren Chambless | | 1507 Se 23rd Terrace | | Cape Coral | FL | 33990-6608 | |
| Warren Harden Jr | | 721 Fairgrove Way | | Trotwood | OH | 45426 | |
| Warren Patton | | 955 Broad Blvd | | Kettering | OH | 45419 | |
| Wayne Cline | | 1801 Clarissa Ave | | Kettering | OH | 45429 | |
| Wayne Gouge | | 4701 Old Salem Rd | | Englewood | OH | 45322 | |
| Wayne Johnson | | 4448 Filbrun Ln | | Trotwood | OH | 45426 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation
USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Wendlina Casey | | 3660 Yellowstone Ave | | Dayton | OH | 45416 | |
| Wesley Leis | | 611 E Pearl St | | Miamisburg | OH | 45342 | |
| Wesley Respress | | 1626 Academy Pl | | Dayton | OH | 45406-4720 | |
| Willard Gaw | | 1095 Royalton Dr | | Vandalia | OH | 45377-2801 | |
| William Bashore | | 345 W St Rt 571 | | Tipp City | OH | 45371 | |
| William Boyd | | 501 Grant St | | Fairborn | OH | 45324-9377 | |
| William Burgess | | 710 N Union Blvd Apt 184 | | Clayton | OH | 45315 | |
| William Czikra | | 609 Claremont Ave | | Dayton | OH | 45403 | |
| William Deters | | 7425 E Casstown Clark Rd | | Casstown | OH | 45312-9501 | |
| William Fritts | | 838 Roxanna Dr | | Vandalia | OH | 45377 | |
| William Goebel | | 3511 Sassafras Pl | | Dayton | OH | 45405 | |
| William Huff | | 170 Arisa Dr | | W Carrollton | OH | 45449-2541 | |
| William Kelley Jr | | 1272 Bramley Ct | | Dayton | OH | 45414 | |
| William Kiesler | | 104 Hartshorn Dr | | Vandalia | OH | 45377 | |
| William Northcutt | | 9530 Glenwyck Ct | | Centerville | OH | 45458 | |
| William Payton Jr | | 4105 Saylor St | | Dayton | OH | 45416 | |
| William Petry | | 711 West Wenger Rd 157 | | Englewood | OH | 45322 | |
| William Pritchard | | 1880 Harlan Rd | | Waynesville | OH | 45068 | |
| William Robbins | | 5641 Shady Oak St | | Huber Heights | OH | 45424 | |
| William Schlater | | 2261 Liberty Ellerton Rd | | Dayton | OH | 45418 | |
| William Wallace | | 5680 Taylorsville Rd | | Huber Heights | OH | 45424 | |
| William Wells | | 853 Brande Dr | | Eaton | OH | 45320 | |
| William Whitmore | | 1864 Kipling Dr | | Dayton | OH | 45406 | |
| William Wireman Jr | | PO Box 3 | | Potsdam | OH | 45361-0003 | |
| William Yahle | | 6180 S State Route 202 | | Tipp City | OH | 45371-9088 | |
| William York Jr | | 103 S 1st St | | Tipp City | OH | 45371-1703 | |
| Willie Burton | | PO Box 26033 | | Trotwood | OH | 45426-0033 | |
| Willie Cook | | 4593 Channing Ln | | Dayton | OH | 45416-1654 | |
| Willie Jackson | | 101 Ruth Ann Dr | | Trotwood | OH | 45426 | |
| Willie Jones | | 3234 Lakeview Ave | | Dayton | OH | 45408-1555 | |
| Willie Murphy | | 620 Vaniman Ave | | Trotwood | OH | 45426 | |
| Willie Strickland Jr | | 1850 Rutland Dr | | Dayton | OH | 45406-4619 | |
| Willis Tunstall | | 3260 Infirmary Rd | | Dayton | OH | 45418 | |
| Yaunta Murphy | | 5137 Derby Rd | | Dayton | OH | 45417 | |
| Yolanda Evans | | 1501 Blairwood Ave | | Dayton | OH | 45418 | |
| Yolanda James | | 3770 Pinnacle Rd Apt E | | Dayton | OH | 45418-2973 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

Delphi Corporation

USW Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Yvette Finley | | 5121 Fortman Dr | | Dayton | OH | 45418 | |
| Zola Owens | | 8408 Swamp Creek Rd | | Lewisburg | OH | 45338 | |

12/28/2007 11:03 AM
DDD - USW Notice Service List

# EXHIBIT EEE

Delphi Corporation
Notice Parties to Ballot Recipients

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 2088343 Ontario Limited | Attn Robert A Weisberg Christopher A Grosman | 4111 Andover Rd W 2nd Fl | | | Bloomfield Hills | MI | 48302 | |
| 3M Company | Attn Patrick J Orr | 292 Madison Ave 17th Fl | | | New York | NY | 10017-6314 | |
| 3M Company | Attn Alpha B Khaldi | PO Box 33428 | 220 9E 02 | | St Paul | MN | 55133 | |
| ABC Metals Inc | | PO Box 634697 | | | Cincinnati | OH | 45263-4697 | |
| Actco Tool and Manufacturing Company | Attn Amy M Tonti | 599 Lexington Ave 29th Fl | | | New York | NY | 10022 | |
| Actco Tool and Manufacturing Company | Attn Nicholas R Pagliari | 2222 W Grandview Blvd | | | Erie | PA | 16506-4508 | |
| Aerotek Inc | Aerotek Inc | 350 Burnhamthorpe Rd W Ste 700 | | | Mississauga | ON | L5B 3J1 | Canada |
| Akzo Nobel Coatings Inc | George B Cauthen Jody A Bedenbaugh | Meridian Bldg Seventeenth Fl | 1320 Main St | PO Box 11070 | Columbia | SC | 29201 | |
| Akzo Nobel Coatings Inc | Richard B Herzog | 999 Peachtree St Ste 1400 | | | Atlanta | GA | 30309 | |
| Akzo Nobel Industrial Coatings Mexico SA | George B Cauthen Jody A Bedenbaugh | Meridian Bldg Seventeenth Fl | 1320 Main St | PO Box 11070 | Columbia | SC | 29201 | |
| Akzo Nobel Industrial Coatings Mexico SA | Richard B Herzog | 999 Peachtree St Ste 1400 | | | Atlanta | GA | 30309 | |
| American Coil Spring Company | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| American Electric Power | Thomas R Slome Jil Mazer Marino | 333 Earle Ovington Blvd Ninth Fl | | | Uniondale | NY | 11553-3622 | |
| American Electric Power | Russell R Johnson III | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| Ametek Inc | Linda J Casey | 3000 Two Logan Sq | 18th and Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Amroc Investments LLC | Attn Rocco A Cavaliere | The Chrysler Bldg | 405 Lexington Ave | | New York | NY | 10174 | |
| Amroc Investments LLC | | PO Box 714839 | | | Columbus | OH | 43271-4839 | |
| Anderson Carrie | | 5726 Wellwood Dr | | | Rochester | MI | 48306 | |
| Arc Automotive Inc | Attn Cherie Macdonald Esq | 12 Wolf Creek Ste 100 | | | Belleville | IL | 62226 | |
| Argo Partners | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| ASM Capital | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| ASM Capital | Attn Beth Ann Bivona | 1000 Cathedral Pl | 298 Main St | | Buffalo | NY | 14202-4096 | |
| ASM Capital II LP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| ASM Capital LP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| AT&T Corp | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| AT&T Corp | Vincent A Dagostino | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| ATEL Leasing Corporation as Agent for Creditor | William H Schorling | One Chase Manhattan Plz | | | New York | NY | 10005 | |
| AVM Inc | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Balance Technology Inc | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Bank of America N A | Attn Raniero DAversa & Jeffrey G Tougas | 1675 Broadway | | | New York | NY | 11215 | |
| Bank of America NA | John T Gregg | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Bax Global | Robert D Gordon | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Bear Stearns Investment Products Inc | Attn Francis J Lawall & Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Streets | | Philadelphia | PA | 19103 | |
| Bear Stearns Investment Products Inc | Attn Merle C Meyers | 44 Montgomery St Ste 1010 | | | San Francisco | CA | 94104 | |
| Bear Stearns Investment Products Inc | Cleary Gottlieb Steen & Hamilton LLP | 555 Thirteenth St Nw | One Liberty Plaza | | New York | NY | 10006 | |
| Bear Stearns Investment Products Inc | Edward C Dolan | 555 Thirteenth St Nw | | | Washington | DC | 20004 | |
| Bear Stearns Investment Products Inc | | 2347 Commercial Dr | | | Auburn Hills | MI | 48326 | |
| Bearing Distributors Inc | Attn Andrea Moeller | PO Box 936 | | | Waterloo | IA | 50704 | |
| Bei Technologies Inc | Robert L Eisenbach III Gregg S Kleiner | 101 California St 5th Fl | | | San Francisco | CA | 94111-5800 | |
| Bette M Walker | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Big Bend Agri Services Inc | | Big Bend Industrial Sales | 320 1st Ave Ne | | Cairo | GA | 39828 | |
| Borg AG | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| BP Products North America Inc | Attn James S Carr | 101 Park Ave | | | New York | NY | 10178 | |
| Brinks Incorporated | Brinks Accounts Receivable | 14 East 47th St | 3rd Floor | | New York | NY | 10017 | |
| Bruker Optics | Lee Harrington | Nixon Peabody LLP | 100 Summer St | | Boston | MA | 02110-2131 | |
| Canon USA Inc | Attn Paul Rubin Esq | 2 Park Ave | | | New York | NY | 10016 | |
| Canon USA Inc | Attn Paul Rubin | 2 Park Ave | | | New York | NY | 10016 | |
| Cantoola Inc | Cantoola Incorporated | 560 Jade Rd | | | Toney | AL | 35773 | |
| Cascade Die Casting Group | | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Cascade Die Casting Group Inc | | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Casco Products Corporation | Casco Products Corp | Attn Cherie Macdonald Esq | Greensfelder Hemker & Gale PC | 12 Wolf Creek Ste 100 | Belleville | IL | 62226 | |
| Celestica Inc and its subsidiaries | Attn Michael D Peters | 1150 Eglinton Ave | | | Toronto | ON | M3C 1H7 | Canada |
| Central States Precision Grinding Inc | Sandra S Hamilton P41980 | Nantz Litowich Smith Girard & Hamilton P C | 2025 E Beltline SE Ste 600 | | Grand Rapids | MI | 49546 | |
| Cerco Llc Cesco Plant | Cerco LLC | PO Box 633966 | | | Cincinnati | OH | 45263-3966 | |
| Cherokee North Kansas City Llc | Thomas R Slome Jil Mazer Marino | 333 Earle Ovington Blvd Ninth Fl | | | Uniondale | NY | 11553-3622 | |
| Choon T Chon | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Computer Patent Annuities LP | Dorothy H Marinis Riggio | 140 E 45th St 17th Fl | | | New York | NY | 10017 | |
| Computer Patent Annuities LP | Thomas D Renda Kerry Hopkins | 10 Light St | | | Baltimore | MD | 21202 | |
| Computer Patent Annuities North America LLC | Dorothy H Marinis Riggio | 140 E 45th St 17th Fl | | | New York | NY | 10017 | |
| Computer Patent Annuities North America LLC | Thomas D Renda Kerry Hopkins | 10 Light St | | | Baltimore | MD | 21202 | |

Delphi Corporation
Notice Parties to Ballot Recipients

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Constellation NewEnergy Gas Division LLC | Attn Jordan Karp Esq | 750 E Pratt St 14th Fl | | | Baltimore | MD | 21202 | |
| Constellation NewEnergy Inc | Attn Jordan Karp Esq | 750 E Pratt St 14th Fl | | | Baltimore | MD | 21202 | |
| Constellation NewEnergy Inc | Timothy W Walsh | 1251 Avenue of the Americas | | | New York | NY | 10020-1104 | |
| Contrarian Funds LLC | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC | Mark E Golman | 901 Main Street | Suite 4300 | | Dallas | TX | 75202-3794 | |
| Contrarian Funds LLC | Kirkpatrick & Lockhart Nicholson Graham LLP | Steven H Epstein | 599 Lexington Ave | | New York | NY | 10022 | |
| Contrarian Funds LLC  as assignee of Aramark Uniform & Career Apparel Inc dba Aramark Uniform Services and Aramark c o Star S | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of 3D Solutions Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of AG Machining & Industries Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of AMEC Earth and Environmental Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of APW Enclosure Systems Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Avon Rubber & Plastics Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Barry Metals International | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Blissfield Manufacturing Company | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Cacace Associates Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Cadillac Rubber & Plastics Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Camoplast Incorporated | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Capstan Atlantic | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of CEP Products LLC fka Carlisle Engineered Products | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Columbia Industrial Sales Corp | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Continental Do Brasil Eft Produtos Automotivos | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Electronic Services LLC DBA CSI Electronics | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Elmos NA Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of ENA America Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of ETAS Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of ETCO | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Flow Dry Technology Ltd | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Gemini Plastics Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Hitchiner Manufacturing Co Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Hydro Aluminum North America Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of IMCO Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of INA USA Corporation | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Industrial Container Services | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Intel Americas Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |

12/28/2007 11:04 AM
EEE - Ballot Notice Parties List 071212

Delphi Corporation
Notice Parties to Ballot Recipients

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC as assignee of Intel Corporation UK LTD | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Josef Schlemmer GMBH | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC As Assignee of Kardex Systems Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Magnesium Products of America Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Markel Corporation | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | Attn Robin L Spear & Margot P Elrich | 1540 Broadway | | | New York | NY | 10036 | |
| Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of MTD Technologies Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Ningbo Schlemmer Automotive Parts Co Ltd | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Okmetic Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Okmetic OYJ | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Omron Automotive Electronics Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Omron Dualtec Automotive Electronics Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Parson & Maxson Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Pax Machine Works Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Plastic Plate Inc Identified by Debtor as Lacks Trim Systems | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of PML Flightlink Ltd | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Prestolite Wire Corporation | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Pylon Tool Corporation | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Regency McAllen | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Schaeffler Canada Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Schlemmer SA DE CV | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Sidler GMBH & Co KG | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Sierra Plastics Inc aka Sierra El Paso | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of SP DIV NMC LLC | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Stoneridge Inc for itself and et al | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Strattec Security Corp | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Thumb Plastics Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Trelleborg Kunhwa Co Ltd | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Trelleborg Prodyn Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |

12/28/2007 11:04 AM
EEE - Ballot Notice Parties List 071212

Delphi Corporation
Notice Parties to Ballot Recipients

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC as Assignee of Trelleborg Ysh SA de CV | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Triumph LLC | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Trostel Ltd | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Turtle & Hughes Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Wacker Chemical Corporation | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Westwood Associates Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Whirlaway Corporation | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Transferee of United Stars Industries Inc | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Cooper Standard Automotive | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Credit Suisse | James L Bromley | One Liberty Plaza | | | New York | NY | 10006 | |
| CTS Corporation | Attn Elizabeth Bottorff Ahlemann | Senior Legal Counsel | 905 W Blvd N | | Elkhart | IN | 46514 | |
| Dale R Stelmach | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Daniel B Crishon | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Datwyler I o Devices Americas | George B Cauthen Jody A Bedenbaugh | Meridian Bldg Seventeenth Fl | 1320 Main St | PO Box 11070 | Columbia | SC | 29201 | |
| Datwyler I o Devices Americas | Richard B Herzog | 999 Peachtree St Ste 1400 | | | Atlanta | GA | 30309 | |
| David Knill | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Demag Plastics Group Corp | Hahn Loeser & Parks LLP | Hahn Loesser Parks LLP | 3300 BP Tower 200 Public Sq | | Cleveland | OH | 44114-2301 | |
| Demag Plastics Group Corp also dba Van Dorn Demag | Hahn Loeser & Parks LLP | Hahn Loesser Parks LLP | 3300 BP Tower 200 Public Sq | | Cleveland | OH | 44114-2301 | |
| Deutsche Bank Securities Inc | Attn Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Deutsche Bank Securities Inc | Attn Guy Todd & Timothy Griffith | 39950 Orchard Hill Pl Dr | | | Novi | MI | 48375 | |
| Deutsche Bank Securities Inc | James L Bromley | One Liberty Plaza | | | New York | NY | 10006 | |
| Deutsche Bank Securities Inc | Attn Brian S Hermann & Penny L Dearborn | 1285 Ave of the Americas | | | New York | NY | 10019-6064 | |
| Dynacast Canada Inc | Hunton & Williams LLP | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Deutschland GmbH & Co KG | Hunton & Williams LLP | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Inc | Hunton & Williams LLP | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Oestereich GmbH | Hunton & Williams LLP | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| E R Wagner Manufacturing Co | | 4611 N 32nd St | | | Milwaukee | Wi | 53209 | |
| E R Wagner Manufacturing Co | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| E R Wagner Manufacturing Co | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Eichenlaub Brian | | 7150 Parkhurst Dr | | | Bloomfield Hills | MI | 48301 | |
| Eikenberry & Associates Inc | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| Emhart Teknologies Inc | Dorothy H Marinis Riggio | 140 E 45th St 17th Fl | | | New York | NY | 10017 | |
| Emhart Teknologies Inc | Thomas D Renda Kerry Hopkins | 10 Light St | | | Baltimore | MD | 21202 | |
| Emhart Teknologies Llc | Dorothy H Marinis Riggio | 140 E 45th St 17th Fl | | | New York | NY | 10017 | |
| Emhart Teknologies Llc | Thomas D Renda Kerry Hopkins | 10 Light St | | | Baltimore | MD | 21202 | |
| Empresas Ca Le Tlaxcala SA de CV | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Ernst & Young Ag | Ernst & Young AG | Rothenb aumchaussee 148 | | | Hamburg | | 20148 | Germany |
| Eva Orlik | Gerard Diconza Esq | 630 Third Ave 7th Fl | | | New York | NY | 10017 | |
| F Timothy Richards | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Feintool Cincinnati Inc Feintool Equipment | Kim Martin Lewis John B Persiani | 1900 Chemed Ctr | 255 E 5th St | | Cincinnati | OH | 45202 | |
| Fidelity Investments Institutional Operations Company Inc | Sullivan & Worcester LLP | Sullivan & Worcester LLP | One Post Office Square | | Boston | MA | 02109 | |
| Fiduciary Counselors Inc as independent fiduciary for ASEC Manufacturing Retirement Program | Buchanon Ingersoll & Rooney PC | Two Logan Sq 12th Fl | | | Philadelphia | PA | 19103-2756 | |
| Fiduciary Counselors Inc as independent fiduciary for ASEC Manufacturing Retirement Program | William H Schorling | One Chase Manhattan Plz | | | New York | NY | 10005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Corporation Retirement Program for Salaried Employees | William H Schorling | One Chase Manhattan Plz | | | New York | NY | 10005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Hourly Rate Employees Pension Plan | Buchanon Ingersoll & Rooney PC | Two Logan Sq 12th Fl | | | Philadelphia | PA | 19103-2756 | |

12/28/2007 11:04 AM
EEE - Ballot Notice Parties List 071212

Delphi Corporation
Notice Parties to Ballot Recipients

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Fiduciary Counselors Inc as independent fiduciary for Delphi Hourly Rate Employees Pension Plan | William H Schorling | One Chase Manhattan Plz | | | New York | NY | 10005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Mechatronic Systems Retirement Program | Buchanon Ingersoll & Rooney PC | Two Logan Sq 12th Fl | | | Philadelphia | PA | 19103-2756 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Mechatronic Systems Retirement Program | William H Schorling | One Chase Manhattan Plz | | | New York | NY | 10005 | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect Bargaining Retirement Plan | Buchanon Ingersoll & Rooney PC | Two Logan Sq 12th Fl | | | Philadelphia | PA | 19103-2756 | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect Bargaining Retirement Plan | William H Schorling | One Chase Manhattan Plz | | | New York | NY | 10005 | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect NonBargaining Retirement Plan | Buchanon Ingersoll & Rooney PC | Two Logan Sq 12th Fl | | | Philadelphia | PA | 19103-2756 | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect NonBargaining Retirement Plan | William H Schorling | One Chase Manhattan Plz | | | New York | NY | 10005 | |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED | NIXON PEABODY LLP | 100 SUMMER ST | | | BOSTON | MA | 02110 | |
| Flambeau Inc | Kasey C Nye Susan G Boswell | One S Church Ave Ste 1700 | | | Tucson | AZ | 85701-1621 | |
| Francisco A Ordonez | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Fujikoki America Inc | James Gadsen | 2 Wall St | | | New York | NY | 10005-2072 | |
| Fujikura America Inc | Robert W Dremluk | 1270 Avenue of the Americas Ste 2500 | | | New York | NY | 10020-1801 | |
| Fujikura America Inc | Paul M Baisier Esq | 1545 Peachtree St Ne | Ste 700 | | Atlanta | GA | 30309-2401 | |
| Fujikura America Inc | William J Hanlon | World Trade Ctr East | Two Seaport Ln Ste 300 | | Boston | MA | 02210 | |
| Fujitsu Ten Corp Of America | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Gerard Diconza Esq | 630 Third Ave Fth Fl | | | New York | NY | 10017 | |
| Futaba Corporation Of America | Michael Leo Hall | 420 N 20th St Ste 3100 | | | Birmingham | AL | 35203 | |
| Gary Whitney | Attn Malani J Sternstein | 30 Rockefeller Plz 24th Fl | | | New York | NY | 10112 | |
| GE Consumer & Industrial f k a GE Lighting | Attn Richard M Meth | 7 Times Sq | | | New York | NY | 10036-7311 | |
| GE Consumer & Industrial f k a GE Lighting | Attn Richard M Meth | PO Box 1945 | | | Morristown | NJ | 07962-1945 | |
| GE Consumer & Industrial f k a GE Lighting | Attn Richard M Meth | 200 Campus Dr | | | Florham Park | NJ | 07932-0950 | |
| GE Plastics | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| GE Plastics | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Gefco U K Ltd | c o Gefco UK Ltd | 2 Belmont Rd | | | Chiswick | | W4 5BQ | London |
| General Chemical Performance Products LLC | Stephen J Shimshak Douglas R Davis | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| General Electric Capital Corp Inc | General Electric Capital Corp Inc | 44 Old Ridgebury Rd | | | Danbury | CT | 06810 | |
| General Electric Capital Corp Inc | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Gibbs Die Casting Corporation | John T Gregg | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP | Attn Steven D Pohl | One Financial Center | | | Boston | MA | 02111 | |
| Goldman Sachs Credit Partners LP assignee of Asys Automation LLC | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignee of Ekra America Inc | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Attn Steven F Wasserman Esq | Brown Rudnick Berlack Israels LLP | Seven Times Square | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Attn Steven D Pohl | One Financial Center | | | Boston | MA | 02111 | |
| Greystone Of Lincoln Inc | Maria J DiConza | 200 Park Ave | | | New York | NY | 10166 | |
| Guide Corporation | E Todd Sable | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Gully Transportation | Dysart Taylor Lay Cotter & McMonigle PC | 4420 Madison Ave | | | Kansas City | MI | 64111 | |

Delphi Corporation
Notice Parties to Ballot Recipients

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Guy C Hachey | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Hain Capital Holdings LLC | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Hain Capital Holdings LLC | Marc Winthrop Peter Lianides | Winthrop Couchot PC | 660 Newport Center Dr 4th Fl | | Newport Beach | CA | 92660 | |
| Hain Capital Investors LLC | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Harco Brake Systems Inc | Ronald S Pretekin Steven M Wachstein Sylvie J Derrien | 33 W First St Ste 600 | | | Dayton | OH | 45402 | |
| Harco Industries Inc | Ronald S Pretekin Steven M Wachstein Sylvie J Derrien | 33 W First St Ste 600 | | | Dayton | OH | 45402 | |
| Hayes Lemmerz International Inc | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Heberling Beverly | | 29358 Via Espada | | | Murrieta | CA | 92563 | |
| Henkel Corporation Henkel Electronics | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | | Philadelphia | PA | 19103 | |
| Henkel Corporation Henkel Loctite | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | | Philadelphia | PA | 19103 | |
| Henkel Corporation Sovereign Commercial Group | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | | Philadelphia | PA | 19103 | |
| Henkel Surface Technologies | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | | Philadelphia | PA | 19103 | |
| Hewitt Tool & Die Inc | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| Hitachi Chemical Singapore Pte | Menachem O Zelmanovitz Andrew D Gottfried | 101 Park Ave | | | New York | NY | 10178 | |
| Hitachi Chemical Singapore Pte Ltd | Menachem O Zelmanovitz Andrew D Gottfried | 101 Park Ave | | | New York | NY | 10178 | |
| HMC Instrument & Machine Works LTD | AHN Law Firm | Kristopher K Ahn | 9930 Long Point Rd | | Houston | TX | 77055 | |
| Hoffer Plastics Corp | James M Sullivan | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| Infineon Technologies North America Corp | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Intercall | Menachem O Zelmanovitz Andrew D Gottfried | 101 Park Ave | | | New York | NY | 10178 | |
| International Rectifier Corporation | Attn Malani J Sternstein | 30 Rockefeller Plz 24th Fl | | | New York | NY | 10112 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | International Union of Operating Engineers | Attn Richard Griffin Gen Counsel | 1125 17th St NW | | Washington | DC | 20036 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | International Union of Operating Engineers | Attn Richard Griffin Gen Counsel | 1125 17th St NW | | Washington | DC | 20036 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Local 832s | PO Box 93310 | | | Rochester | NY | 14692 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | International Union of Operating Engineers | Attn Richard Griffin Gen Counsel | 1125 17th St NW | | Washington | DC | 20036 | |
| Itt Industries Inc | Menachem O Zelmanovitz Andrew D Gottfried | 101 Park Ave | | | New York | NY | 10178 | |
| J Com E D I Services | J Com E D I Services | SIB PO 31060 | | | Tucson | AZ | 85751 | |
| James A Bertrand | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| James A Spencer | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| James P Whitson | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Jarvey Joan J | | N31w23980 Green Rd | | | Pewaukee | WI | 53072 | |
| Jeffrey J Owens | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Jeffries Vernia E | Vernia E Jeffries | 10 Cow Town Rd | | | Meadow Bridge | WV | 25976 | |
| Jewell Loralei | Jewell Loralei | 45780 Peeblecreek W Apt 6 | | | Shelby Township | MI | 48317 | |
| Johann Haltermann Ltd | | Dilworth Paxson LLP | Liberty View Ste 700 | 457 Haddonfield Rd | Cherry Hill | NJ | 08002 | |
| John P Arle | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Johnson Controls Inc | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Johnson Controls Inc | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Johnson Controls Inc Automotive Group | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Johnson Controls Inc Battery Group | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Johnson Controls spol sro | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| JPMorgan Chase Bank NA | Timothy C Bennett | 599 Lexington Ave | | | New York | NY | 10022 | |
| JPMorgan Chase Bank NA | Attn D Christopher Carson & Marc P Solomon | 420 20th St N Ste 3400 | | | Birmingham | AL | 35203 | |
| JPMorgan Chase Bank NA | Attn Marc Pifko | 599 Lexington Ave | | | New York | NY | 10022 | |
| JPMorgan Chase Bank NA | Attn Steven H Epstein | 599 Lexington Ave | | | New York | NY | 10022 | |
| JPMorgan Chase Bank NA | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| JPMorgan Chase Bank NA | Kramer Levin Naftalis & Frankel LLP | Attn Thomas Moers Mayer Esq | 1177 Ave of the Americas | | New York | NY | 10036 | |
| Karen Corbin Data Designs | Karen Corbin | 2014 Hazelwood | | | Saginaw | MI | 486041-3661 | |
| Karen L Healy | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Kenneth M Johnson | Kenneth M Johnson | 5133 N Wayne Dr | | | Beverly Hills | FL | 34465 | |
| Kensa LLC | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Kevin M Butler | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Kickhaefer Manufacturing Co KMC | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |

12/28/2007 11:04 AM
EEE - Ballot Notice Parties List 071212

Delphi Corporation
Notice Parties to Ballot Recipients

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Kickhaefer Manufacturing Co KMC | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Kimberly Chase Orr | Gary A Gotto Esq | National Bank Plaza | 3101 N Central Ave Ste 900 | | Phoenix | AZ | 85012 | |
| Kokusai Inc | Gary Vist | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Koyo Corporation of USA | Richard L Ferrell | 425 Walnut St | Ste 1800 | | Cincinnati | OH | 45202-3957 | |
| Krieger Harvey J | | 1150 Wheatfield Ct | | | Dayton | OH | 45458-4742 | |
| Kuss Corporation | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Kuss Corporation | Lori V Vaughan | 90 Park Ave 37th Fl | | | New York | NY | 10016 | |
| L & S Tool Inc | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| Ldi Incorporated | Nantz Litowich Smith Girard & Hamilton | 2025 E Beltline SE Ste 60 | | | Grand Rapids | MI | 49546 | |
| Leoni Cable Inc Eft | Leoni Cable Inc | 226 Main St Ste A | | | Rochester | MI | 48307 | |
| Linear Technology Corp | James M Sullivan | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| Lockport City Treasurer | Attn William F Savino Esq | Attn William F Savino Esq | 298 Main St | | Buffalo | NY | 14202 | |
| Longacre Master Fund Ltd | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Edwards Angell Palmer & Dodge LLP | Attn Jeanne P Darcey Esq | 111 Huntington Ave | | Boston | MA | 02199-7613 | |
| Longacre Master Fund Ltd | Monika J Machen | Sonnenschein Nath & Rosenthal | 8000 Sears Tower | | Chicago | IL | 60606 | |
| Longacre Master Fund Ltd | Attn Jay L Welford Thomas E Coughlin & Paige E Barr | 27777 Franklin Rd Ste 2500 | | | Southfield | MI | 48034 | |
| Longacre Master Fund Ltd | Clark Hill PLC | 500 Woodward Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Longacre Master Fund Ltd | Clark Hill PC | 500 Woodward Ste 3500 | | | Detroit | MI | 48226 | |
| Longacre Master Fund Ltd | Douglas B Davis | 1285 Ave Of The Americas | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Barnes Group Inc | Nancy M Clark Assistant General Counsel and Assistant Secretary for Barnes | 123 Main St | PO Box 489 | Bristol | CT | 06011-0489 | |
| Longacre Master Fund Ltd as assignee/transferee of Sharp Electronics Corp | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | | New York | NY | 10022 | |
| Longacre Master Fund Ltd as assignee/transferee of Sharp Electronics Corp | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Lorentson Mfg Co Inc | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| Lorentson Mfg Co SW Inc | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| Lorentson Tooling Inc | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| Madison Niche Opportunities LLC | | PO Box 2970 | | | Buffalo | NY | 14240-2970 | |
| Mark C Lorenz | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Mark Weber | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Marquardt GmbH | Stephen A Donato | One Lincoln Ctr 18th Fl | | | Syracuse | NY | 13202 | |
| Marquardt Switches Inc | Stephen A Donato | One Lincoln Ctr 18th Fl | | | Syracuse | NY | 13202 | |
| Massachusetts Institute Of Technology Attn J Friedland | Kathryn P Johnson | Senior Counsels Office 12 090 | 77 Massachusetts Ave | | Cambridge | MA | 02139 | |
| McNaughton McKay Electric of Ohio | Attn Robert D Gordon & Shannin L Deeby | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| MeadWestvaco Corporation | Robin L Spear | Harry E Garner | Pillsbury Winthrop Shaw Pittman LLP | 1540 Broadway | New York | NY | 10036 | |
| MeadWestvaco Corporation | Mark D Houle | 650 Town Ctr Dr 7th Fl | | | Costa Mesa | CA | 92626-7122 | |
| MeadWestvaco Corporation | Karen B Dine | 1540 Broadway | | | New York | NY | 10036-4039 | |
| Mechatronics Design LLC Vendor 55-679-5784 | Francisco Javier Acosta Castaneda | Manuel Anguiano 3103 | Parques Industriales | | Juarez | CI | 32600 | MX |
| Michael P Gannon | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Microsemi Corp | Microsemi Corp | 11861 Western Ave | | | Garden Grove | CA | 92841 | |
| Midwest Tool & Die Corp | Attn Ira Herman | 919 Third Ave 39th Fl | | | New York | NY | 10022 | |
| Midwest Tool & Die Corp | Attn Mark A Warsco | 110 W Berry St Ste 2100 | PO Box 11647 | | Fort Wayne | IN | 46859 | |
| Milliken & Company | Scott L Hazan Stanley L Lane | 230 Park Ave | | | New York | NY | 10169 | |
| Minco Tool & Mold | | 370 Linden St | | | Meadville | PA | 16335-3026 | |
| Monroe Inc | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Morabito Dena | Morabito Dena | 12 Gallwood Dr | | | Rochester | NY | 14622 | |
| Morabito Philip | Morabito Philip | 12 Gallwood Dr | | | Rochester | NY | 14622 | |
| Motorola Inc | James M Sullivan | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| Mubea Inc | | 11935 Mason Montgomery Rd Ste 130 | | | Cincinnati | OH | 45249 | |
| National Rivet & Mfg Co | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| National Rivet & Mfg Co | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| National Semiconductor Corp | James M Sullivan | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| Neuman Aluminum Automotive Inc Neuman Aluminum Impact Extrusion | Holland & Knight LLP | Neuman Aluminum Inc | 56 Dunsmore Rd | | Verona | VA | 24482 | |
| New York Power Authority | | Attn Peter Closter Esq | 195 Broadway | | New York | NY | 10037-3189 | |
| New York State Electric & Gas Corporation | Thomas R Slome Jil Mazer Marino | 333 Earle Ovington Blvd Ninth Fl | | | Uniondale | NY | 11553-3622 | |
| New York State Electric & Gas Corporation | Russell F Johnson III | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| Newark Electronics | | 4801 N Ravenswood Ave | | | Chicago | IL | 60640-4496 | |
| Newark Electronics Corp | | 4801 N Ravenswood Ave | | | Chicago | IL | 60640 | |

12/28/2007 11:04 AM
EEE - Ballot Notice Parties List 071212

Delphi Corporation
Notice Parties to Ballot Recipients

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Niles Usa Inc | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| NSK Steering Systems America Inc | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Nyacol Nano Technologies Inc | | PO Box 349 Megunko Rd | | | Ashland | MA | 01721 | |
| OKI America Inc | Marcus O Colabianchi Esq | 101 Second Street Ste 1800 | | | San Francisco | CA | 94105-3601 | |
| OKI America Inc | David A Lowenthal | 875 Third Ave | | | New York | NY | 10022 | |
| Optrex America Inc | James P Murphy | 535 Griswold Ste 1900 | | | Detroit | MI | 48226 | |
| Ore Hill Hub Fund Ltd | Kelly Drye + Warren | 101 Park Ave | | | New York | NY | 10178 | |
| Orix Warren LLC | Connolly Bove Lodge & Hutz LLP | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | |
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | James T Bentley Esq | David N Hillman Esq | 919 Third Ave | | New York | NY | 10022 | |
| Parkview Metal Products | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Paulo Products Co | | 5620 W Park  Ave | | | St Louis | MO | 63110 | |
| PBR Australia Pty Ltd | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| PBR Australia Pty Ltd | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| PEC of America Corporation | Timothy W Walsh | 1251 Avenue of the Americas | | | New York | NY | 10020-1104 | |
| PPG Industries Inc | Robert N Michaelson Esq | 599 Lexington Ave | | | New York | NY | 10022 | |
| Pridgeon & Clay Inc | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Pridgeon & Clay Kft | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Qek Global Solutions | David B Aaronson Andrew C Kassner | One Logan Sq | 18th and Cherry Sts | | Philadelphia | PA | 19103-6996 | |
| Reba Boyd Hogan | Reba Boyd Hogan | 107 Lamie | | | Lauson | SC | 29456-5457 | |
| Resinoid Engineering Corp | Robert D Gordon | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Robert J Remenar | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Rochester Gas & Electric Corporation | Thomas R Slome Jil Mazer Marino | 333 Earle Ovington Blvd Ninth Fl | | | Uniondale | NY | 11553-3622 | |
| Rochester Gas & Electric Corporation | Russell R Johnson III | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| Rodney ONeal | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Ronald E Jobe | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Ronald M Pogue | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Ronald Pirtle | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Rothrist Tube Inc | George B Cauthen Jody A Bedenbaugh | Meridian Bldg Seventeenth Fl | 1320 Main St | PO Box 11070 | Columbia | SC | 29201 | |
| Rothrist Tube Inc | Richard B Herzog | 999 Peachtree St Ste 1400 | | | Atlanta | GA | 30309 | |
| Russell Reynolds Associates Inc | Russell Reynolds Associates Inc | 200 Park Ave | | | New York | NY | 10166 | |
| S Mckee C o B Mcintosh | S McKee C o B Mcintosh | 504 Marick Dr | | | Rock Hill | MO | 63119 | |
| SBC Advanced Solutions | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| SBC Advanced Solutions | Vincent A Dagostino | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| SBC Datacomm | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| SBC Datacomm | Vincent A Dagostino | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| SBC Global | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| SBC Global | Vincent A Dagostino | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| SBC Long Distance Inc | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| SBC Long Distance Inc | Vincent A Dagostino | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| Schaefer Systems International & Sierra Liquidity Fund | | PO Box 7009 | | | Charlotte | NC | 28241-7009 | |
| Sermacoat Inc | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Sgs Canada Inc | SGS Canada Inc | 2 6275 Northam Dr | | | Mississauga | ON | L4V 1Y8 | Canada |
| Siemens Aktiengesellschaft | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Siemens Aktiengesellschaft | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Siemens VDO Automotive Corporation | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Siemens VDO Automotive Corporation | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| SKF USA Inc | Linda J Casey | 3000 Two Logan Sq | 18th and Arch Sts | | Philadelphia | PA | 19103-2799 | |
| SL Tennessee LLC fka Samlip America | Gary Vist | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Sojitz Corporation of America | James S Carr Mark R Somerstein Keith H Wofford | 101 Park Ave | | | New York | NY | 10178 | |
| Solvay Advanced Polymers Llc | David A Rosenzweig | 666 Fifth Ave | | | New York | NY | 10103 | |
| Sony Electronics | Scott L Hazan Melissa A Hager | 230 Park Ave | | | New York | NY | 10169 | |
| Sony Electronics Inc | Scott L Hazan Melissa A Hager | 230 Park Ave | | | New York | NY | 10169 | |
| Sony Electronics Incorporated | Scott L Hazan Melissa A Hager | 230 Park Ave | | | New York | NY | 10169 | |
| Southwest Research Institute | David A Rosenzweig | 666 Fifth Ave | | | New York | NY | 10103 | |
| SPCP Group LLC | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |

Delphi Corporation
Notice Parties to Ballot Recipients

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | | 101 Park Ave | | | New York | NY | 10178 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | | New York | NY | 10017 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Maxim B Litvak Esq | Attn Maxim B Litvak Esq | 150 California St 15th Fl | | San Francisco | CA | 94111 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | United States Steel Corp | Treasury Department | 600 Grant St Rm 1344 | | Pittsburgh | PA | 15219 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as asignee of Kane Magnetics GmbH | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Die Namic Inc | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of ES Investments Sun Microstamping Technologies | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Internet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | Alan J Miller | | Troy | MI | 48098-2808 | |
| SPCP Group LLC as Assignee of Internet Corporation | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as assignee of Key Plastics LLC | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as assignee of PEC of America Corp | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as assignee of Precision Die & Stamping Inc | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Solution Recovery Services Inc | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| Special Devices Incorporated | Marc E Richards | 405 Lexington Ave | | | New York | NY | 10174 | |
| Special Situations Investing Group Inc | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | | New York | NY | 10022 | |
| Spx Corp | Ronald R Peterson Andrew S Nicoll | One IBM Plaza | | | Chicago | IL | 60611 | |
| Starwin Industries Inc | W Timothy Miller Esq | Taft Stettinius & Hollister LLP | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| STMicroelectronics Inc fka SGS Thompson Microelectronics | James Gadsen | 2 Wall St | | | New York | NY | 10005-2072 | |
| Stocker Hinge Mfg Co Er Wagner Manufacturing Co | | 4611 N 32nd St | | | Milwaukee | WI | 53209 | |
| Tawas Plating Co | | PO Box 419 | | | Tawas City | MI | 48764-0419 | |
| Team Pacific Corporation dba Team Golden Link America | Team Pacific Corporation dba Team Golden Link America | 1430 Lincoln Ave | | | San Rafael | CA | 94901 | |
| Techna Tool Inc | Techna Tool Inc | 553 S Industrial Dr | PO Box 407 | | Hartland | WI | 53029 | |
| Tesa AG | Karen Ostad | 900 Third Ave | | | New York | NY | 10022 | |
| Thermotech Company | Peter D Bilowz | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| Thermotech SA de CV | Peter D Bilowz | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| Thermotron Industries Div Venturedyne Ltd | Newton House | Winch Rd | Sittingbourne Research Centre | | Sittingbourne | Kent | ME9 8EF | United Kingdom |
| TI Group Automotive Systems LLC | Lovells | 590 Madison Ave | | | New York | NY | 10022 | |
| Tooling Technologies Inc Eft Tti | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Tooling Technologies Inc Eft Tti | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Tower Automotive Inc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | | New York | NY | 10017 | |
| UAW Delphi Legal Services Plan | Niraj R Ganatra Esq | International Union UAW | Legal Department | 8000 E Jefferson Ave | Detroit | MI | 48214 | |
| UAW GM Center for Human Resources | Thomas Hill CFO | 200 Walker St | | | Detroit | MI | 48207 | |
| United Plastics Group Inc | Monika J Machen | Sonnenschein Nath & Rosenthal | 8000 Sears Tower | | Chicago | IL | 60606 | |
| US Equal Employment Opportunity Commission | | Anthony J Celebrezze Office Bldg | 1240 E Ninth St Ste 3001 | | Cleveland | OH | 44199 | |
| Valeo Electrical Systems Inc Motors and Actuators Division | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Valeo Electrical Systems Inc Wipers Division | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Valeo Inc | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Valeo Switches and Detection Systems Inc | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Vibracoustic Gmbh & Co Kg | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |

Delphi Corporation
Notice Parties to Ballot Recipients

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Victory Packaging LP | Attn Ira L Herman Esq | Ira L Herman Esq | 919 Third Ave 39th Fl | | New York | NY | 10022 | |
| Voss Manufacturing Inc | Stephen H Gross Cheryl R Storie Stephen L Yonaty | One M&T Plz Ste 2000 | | | Buffalo | NY | 14203-2391 | |
| Vwr Corp | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Scientific Products C | Sales | 800 E Fabyan Pkwy | PO Box 6629 | Ohare Amf | Chicago | IL | 60666 | |
| Vwr Scientific Products Corp | Acct 51370986 | Vwr Scientific Div | 3745 Bayshore Blvd | | Brisbane | CA | 94005 | |
| Wayne Wire Cloth Products Inc | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Wellman Raymond | | 1110 Harbor Hill St | | | Winter Garden | FL | 34787 | |
| Wells Operating Partnership LP | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Wesco Distribution | Robert N Michaelson Esq | 599 Lexington Ave | | | New York | NY | 10022 | |
| Wesco Distribution Inc | Robert N Michaelson Esq | 599 Lexington Ave | | | New York | NY | 10022 | |
| William E Turner | William E Turner | 1502 Woodhall | | | Flint | MI | 48504-1989 | |
| Wintech Inc | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Wood Hugh G | | 351 S Edinberg Dr Sw | | | Grand Rapids | MI | 49548-6723 | |
| XM Satellite Radio Inc | Edward C Dolan | 555 Thirteenth St Nw | | | Washington | DC | 20004 | |
| Xpedx | | 4140 E Paris SE | | | Grand Rapids | MI | 49512 | |
| Yazaki North America Inc | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Yazaki North America Inc | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| York International Corp | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Yuasa & Hara | Yuasa & Hara | CPO Box 714 | | | Tokyo | | 100 8692 | Japan |

12/28/2007 11:04 AM
EEE - Ballot Notice Parties List 071212

# EXHIBIT FFF

Delphi Corporation
Class F (Intercompany Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alambrados Y Circuitos Electricos Sa De Cv | | Prolongacion Av De Las Americas SN | Col Panamericana CP 31200 | | Chihuahua | | | Mexico |
| Alambrados Y Circuitos Eléctricos SA De CV | | Prol Av De Las Américas W/N | Las Americas Industrial Park | | Chihuahua | | | Mexico |
| As Catalizadores Ambientales Sa De Cv | | Eji 128 Manzana 10 No 215 | Cp 78395 San Luis Potosi Slp | | | | | Mexico |
| Asec Manufacturing Sales Environmental Catalysis | | PO Box 580970 | | | Tulsa | OK | 74158 | |
| Aspire Inc | | 925 Lincoln Hwy | | | Morrisville | PA | 19067 | |
| Aspire Inc | | Dept 77468 PO Box 77000 | | | Detroit | MI | 48277-0468 | |
| Das Australia Adel | | 86 Fairbank Rd | Clayton South | | Victoria | | 3169 | Australia |
| Das Australia Adel | | 86 Fairbank Rd | Clayton South | | Victoria | | 03169 | Australia |
| Das Deutschland Rein | | Postfach 210420 | 5600 Wuppertal 21 | | | | | Germany |
| Das Draxlmaier Automotivsystems Gmbh | | Landshuter Strabe 100 | D 84137 Vilsblburg | | | | | Germany |
| Das India Pvt Ltd Packard Div 42nd Milestone Nh 8 Delhi | | Jaipur Hwy Kherki Daula | Gurgaon Haryana 122001 | | | | | India |
| Das India Saginaw Steering | | Plot 98a Jigani Industrial | Area Jigani Bangalore 562 106 | | | | | India |
| Das Japan Jdas Shinjuku Nomura Bldg 31f | | 26 2 Nishi Shinjuku | 1 Chome Shinjuku Ku Tokyo | | 163 6027 | | | Japan |
| Das Singapore Sdas | | 501 Orchard Rd | 18 00 Lin Crawford Pl | | 238880 | | | Singapore |
| Delco Electronics Europe Deur | | Gustav Nachtgall Str5 | 65189 Wiesbaden | | | | | Germany |
| Delco Electronics Oversea Ukde Liverpool | | Old Bank Hall 139 Aigburth Rd | Liverpool L17 Obj | | England | | | United Kingdom |
| Delphi A India Corporate Office | | 106 107 Udyog Vihar Phase Iv | Gurgaon Haryana | | | | | India |
| Delphi Aftermarket France Fdo | | 43 Ave Du Gros Chene Bp 219 | 95614 Cergy Pontoise Cedex | | | | | France |
| Delphi Auto Sys China Holding Co | | Pos Plaza 12a | 480 Pudian Rd | | Shanghai | | 200122 | China |
| Delphi Auto Sys Deutschland | | An Den Nahewiessen 16 18 | Postfach 148 | | Langenlonsheim Ge | | D-55445 | Germany |
| Delphi Auto Systems Poland | | Poland Sp 200 | U L Wodna 15 | 63 400 Ostrow Wlkp | | | | Poland |
| Delphi Automotive Sys Ltd 8th Floor Init 7 Innovator | | Bldg International Tech Pk | Whitefeld Rd 560066 Bangalore | | | | | India |
| Delphi Automotive Sys Private Ltd | | Plot No 3 Kasna Ind Area | Greater Noida Distt Gautambudh | | Nagar Up | | | India |
| Delphi Automotive Sys Uk Ltd | | Administrative Service Ctr | PO Box 75 Delphi House | Windmill Rd | Luton Lu1 3yu | | | United Kingdom |
| Delphi Automotive Systems Ashimori Llc | | PO Box 5897 | | | Brownsville | TX | 78523 | |
| Delphi Automotive Systems China Holding Co Limited | | Fl 12a Pos Plaza 480 Pudian Rd | Shanghai 200122 | | | | | China |
| Delphi Automotive Systems Do Brasil Ltda | | Av Goias 1860 | 09550 Sao Caetano Do Sul Sp | | | | | Brazil |
| Delphi Automotive Systems Do Brasil Ltda | | Av Goias 1860 | 09550 Sao Caetano Do Sul Sp | | | | | Brazil |
| Delphi Automotive Systems Eft Turkey Ltd Stl | | Yukari Dudullu Organize Sanayi | Bolgesi 34775 Umraniye Istanb | | | | | Turkey |
| Delphi Automotive Systems Holding Inc | | 5725 Delphi Dr | M/c 483 400 603 | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Holding Inc | | 5725 Delphi Dr | M/c 483 400 603 | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Llc | Attn Pat Kulcyzk Finance Supervisor | 500 Commerce Dr | | | Amherst | NY | 14228 | |
| Delphi Automotive Systems Llc | Attn Pat Kulcyzk Finance Supervisor | 500 Commerce Dr | | | Amherst | NY | 14228 | |
| Delphi Automotive Systems Llc | | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi Automotive Systems Llc | | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi Automotive Systems Pdkr Poland Sp Z00 | | Ul Jagiellonska 82 | 03 301 Warsaw | | | | | Poland |
| Delphi Automotive Systems SA de CV | | Av Hermanos Escobar 5756 | Col Fovissste Chamizal CP 32310 | Cd Juarez | Chihuahua | | | Mexico |
| Delphi Automotive Systems SA De CV | | Av Hermanos Escobar 5756 | Col Foviste Chamiza | | Cd. Juárez, Chih | | | Mexico |
| Delphi Automotive Systems Singapore Pte Ltd | | 501 Ang Mo Kio Industrial Park | 1 | | | | 569621 | Singapore |
| Delphi Automotive Systems Singapore Pte Ltd | | 501 Ang Mo Kio Industrial Park | 1 | | | | 569621 | Singapore |
| Delphi Automotive Systems Uk Ltd | | 60 Windmill Rd | | Luton | Bedfordshire | | LU1 3ZF | United Kingdom |
| Delphi Automotive Systems Ukch Uk | | PO Box 75 | Luton Beds Lu1 3yu | | England | | | United Kingdom |
| Delphi Cableados SA De CV | | Av Revolución 63 | Col Ejidal | | Guadalupe, Zac | | 98600 | Mexico |
| Delphi Cableados SA de CV | Av de las Fabricas 5838 | Parque Industrial Finsa | CP 88275 | Nuevo Laredo | Tamaulipas | | | Mexico |
| Delphi Calsonic Fdcc Compressor | | 89 Bld National | 92257 La Garenne Colombes | | | | | France |
| Delphi Canada | Consuela Codat | 1255 Stevenson Rd South | Delphi Canada | | Oshawa | ON | L1J 8P9 | Canada |
| Delphi Canada | Consuela Codat | 1255 Stevenson Rd South | Delphi Canada | | Oshawa | ON | L1J 8P9 | Canada |
| Delphi China Technical Center Company Limited | | Fl 12a Pos Plaza 1600 Century | Ave Shanghai 200122 | | | | | China |
| Delphi Connection Systems | | PO Box 100332 | | | Pasadena | CA | 91189-0332 | |
| Delphi Connection Systems | | PO Box 73634 | | | Chicago | IL | 60673-7634 | |
| Delphi Corp Aka Delphi Corporation | | 5725 Delphi Dr | | | Troy | MI | 49098 | |
| Delphi Corporation | | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Delphi De Mexico SA de CV | | Av Hermanos Escobar 5756 | Col Fovissste Chamizal CP 32310 | Cd Juarez | Chihuahua | | | Mexico |
| Delphi Delco Austria Adlc | | Industriestrasse 1 | 7503 Grosspetersdorf | | | | | Austria |
| Delphi Delco Electronic Systems | | 1 Corporate Ctr | | | Kokomo | IN | 46902 | |
| Delphi Delco Electronics De Mexico Sa De Cv | | Brecha E99 SN Parque Industrial | Reynosa | | | | | Tamaulipas | Mexico |
| Delphi Delco Electronics Systems Aka Delphi Automotive Systems Llc | Ron Jobe Director Of Finance | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronics Systems Aka Delphi Automotive Systems Llc | Ron Jobe Director Of Finance | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronics Systems Aka Delphi Automotive Systems Llc | | One Corporate Ctr | | | Kokomo | IN | 46904-9005 | |
| Delphi Diesel Literature | Laura Bishop | Literature Orders | Stratford Rdshirleysolihull | | West Midlands | | B90 4AX | United Kingdom |
| Delphi Diesel Stonehouse | Alan White | Brunel Way Stonehouse | Gloucestershire Gl10 35x | | | | | United Kingdom |
| Delphi Diesel Stonehouse Ulds Brunel Way | | Stonehouse | Gl10 3sx Gloucestershire | | England | | | United Kingdom |

Delphi Corporation
Class F (Intercompany Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Delphi Diesel Systems Corp | | 5725 Delphi Dr | M/c 483 400 603 | | Troy | MI | 48098-2815 | |
| Delphi Diesel Systems Eft Aftermarket Acct | | Attn Elli Minert | 1624 Meijer Dr | | Troy | MI | 48084 | |
| Delphi Diesel Systems France 528 | | 9 Blvd De L Industrie | | | Blois | | 41042 | France |
| Delphi Diesel Systems France Sas | | 9 Blvd De L Industrie Bp 849 | 41008 Blois | | | | | France |
| Delphi Diesel Systems Korea Ltd | | 851 2 Oe Dong Changwon City | Kyung Sang Nam Do | | | | | Korea Republic Of |
| Delphi Diesel Systems Limited | | Courteney Rd Hoath Way | | | Gillingham Kent | | Me8 0Ru | United Kingdom |
| Delphi Diesel Systems Sa Di Aka Delphi Automotive Systems Llc | | C/o Laredo National Bank | Drawer 59 | | Laredo | TX | 78042-9981 | |
| Delphi Diesel Systems SI | | Av Cerdanyola 97 101 | Sant Cugat Del Valles 08190 | | | | | Spain |
| Delphi Diesel Systems Uddg Ltd Uk | | Cteney Rd Gillingham | Kent Me8 0Ru | | Great Britain | | | United Kingdom |
| Delphi E & C Coopersville Aka Delphi Automotive Systems Llc | Larry Mckay | Pobox 70020 | Acct 0220a | | Chicago | IL | 60673 | |
| Delphi E & C El Paso Aka Delphi Automotive Systems Llc | | 32 Celerity Wagon | | | El Paso | TX | 79906 | |
| Delphi E & C Flint 2 Aka Delphi Automotive Systems Llc | Aaron Sandlin | 6054 Hill 23 Dr | | | Flint | MI | 48507 | |
| Delphi E & C Flint Plant 7 Aka Delphi Automotive Systems Llc | Curtis Jablonski | 4134 Davison | 701 Dock | | Flint | MI | 48556 | |
| Delphi E & C Grand Rapids Aka Delphi Automotive Systems Llc | Janet Stewart | 2100 Burlingame Ave Sw | Acct 0220a | | Grand Rapids | MI | 49509 | |
| Delphi E & C Rochester Aka Delphi Automotive Systems Llc | Don Steinmiller | 1000 Lexington Ave | | | Rochester | NY | 14606 | |
| Delphi E & C Wichita Falls Aka Delphi Automotive Systems Llc | Georgiana Evett | 8600 Central Freeway | | | N Wichita Falls | TX | 76306 | |
| Delphi E&c Sandusky Aka Delphi Automotive Systems Llc | Chris Heineman | 2509 Hayes Ave | | | Sadusky | OH | 44870 | |
| Delphi E&c Wichita Falls X2 Aka Delphi Automotive Systems Llc | Georgiana Evett | 8600 Central Freeway | | | N Wichita Falls | TX | 76306 | |
| Delphi Eems India | | 240 Phase 1 Udyog Vihar | Gurgaon Haryana | | | | | India |
| Delphi Electronics & Safety Aka Delphi Automotive Systems Llc | Ralph Spencer | 4134 Davison Rd | | | Burton | MI | 48529 | |
| Delphi Electronics Suzhou | | 328 Donghuai Rd | Suzhou | | | | | China |
| Delphi Ensamble de Cables y Componentes SA de CV | | Av de las Fabricas 5838 | Parque Industrial Finsa CP 88275 | | Nuevo Laredo Tamaulipas | | | Mexico |
| Delphi Espana Saginaw Eacg | | 11510 Puerto Real | Cadiz | | | | | Spain |
| Delphi France Fran | | 56 68 Ave Louis Roche | 92231 Gennevilliers | | | | | France |
| Delphi France Fran | | 56 68 Ave Louis Roche | 92231 Gennevilliers | | | | | France |
| Delphi Harrison Calsonic Fdhc | | 89 Bld National | 92257 La Garenne Colombes | | | | | France |
| Delphi Holding Hungary 2660 Balassagyarmat | | Szugyi Ut | Deli Iparterulet | | | | | Hungary |
| Delphi Holdings Luxembourg Sarl | | Route De Luxembourg | | | Bascharage | | L-4940 | Luxembourg |
| Delphi Inlan Industria Pinl | | Rua General Humberto Delgado | Apartado 40 7400 Ponte De Sor | | | | | Portugal |
| Delphi Interior Systems De Mexico SA De CV | | Avenida Michigan And | Prolongación Uniones | Fracc Industrial Del Norte | Matamoros, Tamps | | | Mexico |
| Delphi Interior Systems De Mexico Sa De Cv | | Avenida Michigan y Prolongacion Uniones | Fracc Industrial Del Norte | CP 87310 | H Matamoros Tamaulipas | | | Mexico |
| Delphi Italia Srl Livorno Isag | | Via Enriquez 37 | 57121 Livorno | | | | | Italy |
| Delphi Italia Srl Torino Ipac | | Quattordio Al | Via Circonvallazione 30 | | Torino | | | Italy |
| Delphi Korea Phase 0 Tech Ctr 24th Fl Specialty Constr Ctr | | 395 70 Shindaebang Dong | Dongjak Ku Seoul | | | | | Korea Republic Of |
| Delphi Krosno Sa Pdcs | | Ul Okulickiego 7 | 38 400 Krosno | | | | | Poland |
| Delphi Mechatronic Systems | | 22954 Network Pl | | | Chicago | IL | 60673-1229 | |
| Delphi Mechatronic Systems | | 615 Elca Ln | Ste A | | Brownsville | TX | 78521 | |
| Delphi Medical Systems Corp | | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi Medical Systems Corp | | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi Medical Systems Eft Colorado Operations | | 4300 Rd 18 | | | Longmont | CO | 80504 | |
| Delphi Otomotiv Sistemleri | Nevin Aksoy | 43 Kemalpasa Asfalti | Isikkent 35070 | | Izmir | | | Turkey |
| Delphi P Kokomo Aka Delphi Automotive Systems Llc | | One Corporate Ctr | | | Kokomo | IN | 46904 | |
| Delphi Packard Austria Apac | | Industriestrasse 1 | 7503 Grosspetersdorf | | | | | Austria |
| Delphi Packard Electric Aka Delphi Automotive Systems Llc | Chip High | 408 Dana St | | | Warren | OH | 44486 | |
| Delphi Packard Electric | | No 60 Yuanguo Rd | Anting Jiading Dist | | Shanghai | | 201814 | China |
| Delphi Packard Electric Aka Delphi Automotive Systems Llc | | 1265 North River Rd | | | Warren | OH | 44483 | |
| Delphi Packard Electric Guangzhou Ltd | | Chang Liang Rd 1 | Nangang Hunangpu Guangzhou | | 510760 Huangdong Cn | | | China |
| Delphi Packard Electric Shanghai | | Mo Yu Rd 492 | Anting Jiading Shanghai | | Pr 201805 | | | China |
| Delphi Packard Electric Sys | | 16 E Judson St Eag Accts Rec | Mail Code 483 616 400 | | Pontiac | MI | 48342-2205 | |

Delphi Corporation
Class F (Intercompany Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric Systems Aka Delphi Automotive Systems Llc | | 408 Dana St | PO Box 431 | | Warren | OH | 44486 | |
| Delphi Packard Espana Sa Euni | | Poligono Indstrl De Landaben | C A 31012 Pamplona | | | | | Spain |
| Delphi Packard Hungary Kft | | 9700 Szohbathely Hungary | Zanati U29/a | | | | | Hungary |
| Delphi Polska Automotive Pdas Systems | | Ul Towarowa 6 | 43 100 Tychy | | | | | Poland |
| Delphi Product & Serv Solution Aka Delphi Diesel Systems Corp | Patrick Staten | 22654 Network Pl Rd | | | Chicago | IL | 60673 | |
| Delphi Sa Components Automotive Division Of Packard/Chassis | | Rodovia Dos Tamio S/N Kmf 21 | | | Jambeiro | | 12290-000 | Brazil |
| Delphi Saginaw Steering System Aka Delphi Automotive Systems Llc | Therese Railean | 3900 Holland Rd | | | Saginaw | MI | 48601 | |
| Delphi Saginaw Steering System Aka Delphi Automotive Systems Llc | Therese Railean | 3900 Holland Rd | | | Saginaw | MI | 48601 | |
| Delphi Shanghai Dynamics & Propulsion Systems Company Ltd | | 3rd Fl 2001 Yang Gao | Bei Rd | | Shanghai P R | | 200137 | China |
| Delphi Sistemas De Energia Sa De Cv | | Ave De Las Industrias 4907 | Col Nombre De Dios CP31110 | Chihuahua | Chihuahua | | | Mexico |
| Delphi Sistemas De Energia Sa De Cv | | Ave De Las Industrias Y Pino | 4907 Col Nobre De Dios | | Chihuahua | | 31110 | Mexico |
| Delphi Sistemas De Energia X2 | Mario Soto | Alameda 750 Fracc Alamedas | | | Torreon | | 27077 | Mexico |
| Delphi Sistemas De Peem Energia Portugal | | Estrada Nacional N10 Km155 | Paio Pires | | 2840 Seixal | | | Portugal |
| Delphi Sistemas De Peem Energia Portugal | | Estrada Nacional N10 Km155 | Paio Pires | | 2840 Seixal | | | Portugal |
| Delphi Thailand 64 26 Moo 4 E Seaboard Ind Est | | T Pluekdaeng A Pluekdaeng | Rayond Province | | 21140 | | | Thailand |
| Exhaust Systems Corporation | | 4800 South Saginaw St | | | Flint | MI | 48501 | |
| Famar Fueguina Sa | | Rodney 70 | 1427 Buenos Aires | | | | | Argentina |
| Fuba Automotive Gmbh | | Tec Ctr | 31162 Bad Salzdetfurth | | | | | Germany |
| Iue Cwa Delphi Joint Activities Center | | C/o Hutchins Commercial Realty | 432 Patterson Rd | | Dayton | OH | 45419 | |
| Mecel Ab Smec | | Box 73 | Se 66222 Amal | | | | | Sweden |
| Packard Hughes Interconnect Company | Michael Schuppe | 17150 Von Karman Ave | | | Irvine | CA | 92714 | |
| Packard Hughes Interconnect Company | Lou Black | 17150 Von Karman Ave | | | Irvine | CA | 92714 | |
| Productos Delco De | | Chihuahua Sa De Cv | PO Box 9367 | | El Paso | TX | 79994 | |
| Pt Delphi Automotive Systems Indonesia | | Jl Raya Industri Block C4 No 1 | Lippo Cikarang Bekasi 17550 | | | | | Indonesia |
| Rio Bravo Electricos Sa De Cv | | Parque Ind Rio Bravo SN | Col Zaragoza Distrito Bravo CP 32700 | Cd Juarez | Chihuahua | | | Mexico |
| Shanghai Delphi Automotive Airconditioning Systems Co Ltd | John Ge CFO | 1768 Hunan Rd | | | Shanghai | | 201204 | China |
| Shanghai Delphi Automotive Airconditioning Systems Co Ltd | John Ge CFO | 1768 Hunan Rd | | | Shanghai | | 201204 | China |
| Shanghai Delphi Automotive Door & Security Systems Co | | No 51 Pa Hw Tang Rd | Shanghei 200030 | | Pr | | | China |
| Sistemas Electricos Y Conmutadores Sa De Cv | | AV Antonio J Barmudez 1230 | Parque Ind Antonio J Bermudez | CP 32470 | CD Juaraz Chihuahua | | | Mexico |
| Specialty Electronics Inc | | 19200 Ashville Hwy | | | Landrum | SC | 29356 | |
| Specialty Electronics Inc | | 19200 Ashville Hwy | | | Landrum | SC | 29356 | |
| Specialty Electronics Inc Das Delphi Connection Systems | | PO Box 519 | | | Landrum | SC | 29356 | |
| Specialty Electronics Ptdltd | Evelyn Chua | 514 Chai Chee Ln 02 05/06 | Bedok Industrial Estate | | | | 469029 | Singapore |
| Specialty Electronics Pteltd | Evelyn Chua | Blk 514 Chai Chee Ln | 2.8333333333 | | Bedok Industrial | | 469029 | Singapore |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| 135058 Canada Inc | | 2 Baronscourt | | | Monteal | QC | H3X 1H1 | Canada |
| 1401 Troy Associates Lp | | Etkin Equities | PO Box 79001 | | Detroit | MI | 48279-1363 | |
| 15th District Court | | 100 N 5th Ave | | | Ann Arbor | MI | 48104 | |
| 3ci Complete Compliance Corp | | American 3ci | 713 Oakdale | | Grand Prairie | TX | 75050 | |
| 3ci Complete Compliance Corp | | American 3ci | 713 Oakdale | | Grand Prairie | TX | 75050 | |
| 3D Systems Inc | c o Gene Fischer | 459 S Anderson Rd Ste 10 | | | Rock Hill | SC | 29730 | |
| A & J Cartage Co | | 2323 Nixon Rd | | | Howell | MI | 48843-7594 | |
| A Abel Exterminating Co | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| A Berger Precision Ltd | | 28 Regan Rd | | | Brampton | ON | L7A 1A7 | Canada |
| A Berger Precision Ltd | | 28 Regan Rd | | | Brampton | ON | L7A 1A7 | Canada |
| A Berger Precision Ltd Eft | | 28 Regan Rd | | | Brampton | ON | L7A 1A7 | Canada |
| A J Oster West Inc | | 22833 La Palma Ave | | | Yorba Linda | CA | 92887 | |
| A Jerome Preis | | 7546 Normile St | | | Dearborn | MI | 48126-1680 | |
| A Jerome Preis and Evelyn | | Preis Jt Ten | 7546 Normile St | | Dearborn | MI | 48126-1680 | |
| A Judson Bush Jr Tr | | A Judson Bush Jr Living Trust | Ua 102992 | 1502 Eleanor Ct | Norfolk | VA | 23508-1046 | |
| A Julien Breugelmans | | 705 Third Ave | | | Lyndhurst | NJ | 07071-1233 | |
| A Norman Drucker | | 801 Ne 167th St Ste 308 | | | North Miami Beach | FL | 33162-3729 | |
| A Ralph Perone and | | Fred Perone Jt Ten | 9400 Atlantic Ave | Ste 1101 | Margate City | NJ | 08402-2350 | |
| A Raymond Gmbh & Co KG | | 3091 Research Dr | | | Rochester Hills | MI | 48309 | |
| A Raymond Gmbh & Co KG | | 3091 Research Dr | | | Rochester Hills | MI | 48309 | |
| AAA Cooper Transportation | | 1751 Kinsey Rd | | | Dothan | AL | 36302 | |
| AAC Contracting Corp | | 175 Humboldt St | | | Rochester | NY | 14610-1059 | |
| Aaper Alcohol & Chemical Co | | 1101 Isaac Shelby Dr | | | Shelbyville | KY | 40065 | |
| Aaron E Fisher | | 6437 Oakhurst Pl | | | Dayton | OH | 45414-2828 | |
| Aaron F Long | | 10058 Salem Warren Rd | | | Salem | OH | 44460-7626 | |
| Aaron Finkelstein | | 333 Elmwood Ave | Aptj 323 | | Maplewood | NJ | 07040-2423 | |
| Aaron N Waldman | | 47 Rector St | | | Metuchen | NJ | 08840-1928 | |
| Aaron Oil Company Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Aaron T Davis | | 387 James Lyon Rd | | | Tompkinsville | KY | 42167-1826 | |
| AB Automotive Inc | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| Abash Insect Control Service | | 509 N Commerce | | | Harlingen | TX | 78550 | |
| Abel R Davis | | 8300 Hawthorne Ave | | | Raytown | MO | 64138-3384 | |
| Abelard0 Arambula | | 8080 Five Point Hwy | | | Eaton Rapids | MI | 48827-9060 | |
| Ability Works Inc | Ralph Morgan | PO Box 1698 | | | Jackson | MS | 39215-1698 | |
| Access Electronics Inc | | 4190 Grove Ave | | | Gurnee | IL | 60031 | |
| Accu Sort Systems Inc | | 511 School House Rd | | | Telford | PA | 18969-1196 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc Integrated Components | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Ace Asphalt & Paving | Ken Walmsley | 9300 Dix Ave | | | Detroit | MI | 48209 | |
| Ace Doran Hauling and Rigging Co | | PO Box 632496 | | | Cincinnati | OH | 45263-2496 | |
| Ace Rent a Car Inc | | 4529 W 96th St | | | Indianapolis | IN | 46268-3107 | |
| Acme Mills Company | | 1750 S Telegraph Rd Ste 304 | | | Bloomfield Hills | MI | 48302 | |
| Acme Mills Company | | 1750 S Telegraph Rd Ste 304 | | | Bloomfield Hills | MI | 48302 | |
| Actco Tool & Manufacturing Company | Nicholas R Pagliari Esq | The Quinn Law Firm | 2222 W Grandview Blvd | | Erie | PA | 16506 | |
| Acton Yeoli S Decd U | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Acusil Incorporated | James Mondschean | 1201 East 86th Pl | | | Merrillville | IN | 46410 | |
| Ada C Berin | | 83 Lyman Rd | | | West Harford | CT | 06117-1312 | |
| Adah Court Order Of Amaranth | | Inc | 2105 Iron | | North Kansas City | MO | 64116-3530 | |
| Adam C Vonderschmitt | | 1110 N Cambridge Ct | | | Greenfield | IN | 46140-8172 | |
| Adam E Rolinski | | 17117 Maplewood Dr | | | Port Sheldon | MI | 49460 | |
| Adamant Kogyo Co Ltd | | 16 7 Shinden 1 Chome | Adachi Ku | | Tokyo | | 123-8595 | Japan |
| Adaptive | | 6434 S Dort Hwy | | | Grand Blanc | MI | 48439 | |
| Adele S Levaggi and Lynn L | | Levaggi and Kim R Levaggi Jt Ten | 19315 Everett Ln | | Mokena | IL | 60448 | |
| Adele Smith and Thomas G Smith Jt Ten | | 1335 Pine Tree Ln | | | St Louis | MO | 63119-4717 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| Adele T Boulaine and Arthur J | | Boulaine Jt Ten | 848 Willowwood Ave | | Titusville | FL | 32796 | |
| Adele Weingast | | 5922 Coral Lake Dr | | | Margate | FL | 33063-5852 | |
| Adelphine J Kapala | | 3434 Eleven Mile Rd | | | Auburn | MI | 48611 | |
| Adler Feed Express | Adlers Feed Express | 1020 S Apperson Wy | | | Kokomo | IN | 46902 | |
| Adler Industrial Services Inc | Steven Adler | 95 123 Firmenich Way | | | Newark | NJ | 07114 | |
| Admiral Tool & Mfg Co Of Illinois | | 3700 N Talman Ave | | | Chicago | IL | 60618 | |
| Admiral Tool & Mfg Co Of Illinois | | 3700 N Talman Ave | | | Chicago | IL | 60618 | |
| Adrain G Lyman Personal Representative | Estate of Bertha A Hills Deceased | 26050 Orchard Lake Rd Ste 100 | | | Farmington Hills | MI | 48335 | |
| Adrian C Gonsolin and Evelyn | | Bell Gonsolin Jt Ten | 507 1st Ave Ne | | Winchester | TN | 37398 | |
| Adrian G Grammar | | 3049 Gates Rd | | | Geneva | NY | 14456 | |
| Adrian L Lewis | | 71 Cart Path Ct | | | St Charles | MO | 63304-8551 | |
| Adrian Radiological Associates | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiological Associates | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiological Associates | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiological Associates | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiological Associates | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiological Associates | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiology Assoc | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiology Assoc | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiology Assoc | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiology Assoc | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiology Assoc | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiology Assoc | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiology Assoc | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrianne A Holka and Stephen C | | Craig Jt Ten | 1419 Bardshar Rd | | Sandusky | OH | 44870-9750 | |
| Adrianne H Duggan | | 92 Mendingwall Cir | | | Madison | CT | 06443-1645 | |
| Adrianne Holka | | 1419 Bardshar Rd | | | Sandusky | OH | 44870-9750 | |
| Adrien Goudreau | | 194 Vineyard Ave | | | Highland | NY | 12528-2327 | |
| Advanced Machinery Sales Ltd | | 125 Mohican | | | Buffalo | NY | 14211 | |
| Advetech Inc | Attn David Smith | 451 W Main St | | | Canfield | OH | 44406 | |
| Advetech Inc | Attn David Smith | 451 W Main St | | | Canfield | OH | 44406 | |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei | Nietzer & Hausler | Allee 40 | | Heilbronn | | 74072 | Germany |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei | Nietzer & Hausler | Allee 40 | | Heilbronn | | 74072 | Germany |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei | Nietzer & Hausler | Allee 40 | | Heilbronn | | 74072 | Germany |
| AEF Ateliers d Emboutissage de Faulquemont Sarl Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei | Nietzer & Hausler | Allee 40 | | Heilbronn | | 74072 | Germany |
| Aerielle Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Aerotech Laboratories Inc | Attn Marsha Hemmerich | 4101 Shuffel Dr NW | | | North Canton | OH | 44720 | |
| Aerotek Inc | | 350 Burnhamthorpe Rd W | Suite 700 | | Mississauga | ON | L5B 3J1 | Canada |
| Aerotek Inc | | 350 Burnhamthorpe Rd W | Suite 700 | | Mississauga | ON | L5B 3J1 | Canada |
| Affiliated Steam Equipment Co | | 12424 S Lombard Ave | | | Alsip | IL | 60803 | |
| Affinia Canada Corp Eft | Attn C Mendeljian | Frmly Brake Parts Canada Inc | c o Affinia Group Inc | 1101 Technology Dr No 100 | Ann Arbor | MI | 48108 | |
| Afx Industries Llc | | 522 Michigan St | | | Port Huron | MI | 48060 | |
| Agilent Technologies Inc | Patrick Cahill | 3750 Brookside Parkway | | | Alpharetta | GA | 30022 | |
| Agnes C Curry | | 1331 Second Ave | | | Altoona | PA | 16602-3649 | |
| Agnes Dodok | | R R 1 | | | Chatham | ON | N7M 5J1 | Canada |
| Agnes M Cooney | | 11150 Elvessa St | | | Oakland | CA | 94605-5516 | |
| Agnes Perlstein | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Agnes Radabaugh | | 14210 Twilight Way | | | New Berlin | WI | 53151 | |
| Agnitti Sabatino | | 399 Marwood Rd | | | Rochester | NY | 14612 | |
| Agua Perfect of El Paso | | PO Box 56 | | | Moberly | MO | 65270 | |
| Aguilar Yolanda M | | 2009 N Vernon Ave | | | Flint | MI | 48506-3635 | |
| Ah Systems Inc | | 9710 Cozycroft Ave | | | Chatsworth | CA | 91311 | |
| Ahlstrom Engine Filtration LLC | | 215 Nebo Rd | | | Madisonville | KY | 42431 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Air Academy Press & Associates LLC | Attn Richard C Morrow | 1650 Telstar Dr  No 110 | | | Colorado Springs | CO | 80920 | |
| Air Academy Press & Associates LLC | Attn Richard C Morrow | 1650 Telstar Dr  No 110 | | | Colorado Springs | CO | 80920 | |
| Air Liquide Industrial US LP | | Attn Gwendolyn Young Smithheart | 2700 Post Oak Blvd | | Houston | TX | 77056 | |
| Airpot Corporation | Tom Lee | 35 Lois St | | | Norwalk | CT | 06851-4405 | |
| Ajax Tocco Magnethermic Corp | | 1745 Overland Ave Ne | | | Warren | OH | 44483-2860 | |
| Akebono Corporation | Attn Michael C Hammer | Dickinson Wright PLLC | 301 E Liberty Ste 500 | | Ann Arbor | MI | 48104-2266 | |
| Akrochem Corporation | | 255 Fountain St | | | Akron | OH | 44304 | |
| Akron Testing Laboratory And Welding School | | 1171 Wooster Rd N | | | Barberton | OH | 44203 | |
| Aksys Ltd | Laurence P Birch | PO Box 8319 | | | Hermitage | TN | 37076-8319 | |
| Aksys Ltd | Laurence P Birch | PO Box 8319 | | | Hermitage | TN | 37076-8319 | |
| Aksys Ltd | Laurence P Birch | PO Box 8319 | | | Hermitage | TN | 37076-8319 | |
| Aksys Ltd | Laurence P Birch | PO Box 8319 | | | Hermitage | TN | 37076-8319 | |
| Akzo Nobel Coatings Inc | Michelle L Meiselman Esq | 5555 Spalding Dr | | | Norcross | GA | 30092 | |
| Akzo Nobel Industrial Coatings Mexico SA | Michelle L Meiselman Esq | Akzo Nobel Coatings Inc | 5555 Spalding Dr | | Norcross | GA | 30092 | |
| Al Serra Chevrolet | | G6167 S Saginaw St | | | Grand Blanc | MI | 48439 | |
| Alabama Gas Corp | Attn Nancy Roland | 605 Richard Arrington Jr Blvd N | | | Birmingham | AL | 35203-2707 | |
| Alabama Power Company | | PO Box 12465 | | | Birmingham | AL | 35202-2465 | |
| Alameda County Tax Collector | | 1221 Oak Street Room 131 | | | Oakland | CA | 94612 | |
| Alan E Lechowicz IRA | Alan E Lechowicz | 843 Lockwood Cir | | | Naperville | IL | 60563 | |
| Alan E Lechowicz IRA | | 843 Lockwood Circle | | | Naperville | IL | 60563 | |
| Alan Fletcher and Patricia Fletcher | | Fletcher Jt Ten | 521 Chesapeake Ave | | Newport News | VA | 23607-6007 | |
| Alan J Cook and Carolyn R Cook Jt Ten | | 1134 Beachway Dr | | | White Lake | MI | 48383-3015 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Alan R Hodge and Clara A Hodge Jt Ten | | 5510 W Hessler Rd | | | Muncie | IN | 47304-8965 | |
| Albert A Diombala and Jeanne A | | Diombala Jt Ten | 9024 S Utica Ave | | Evergreen Pk | IL | 60805-1337 | |
| Albert Alfonso Lobato and Joni | | Marie Lobato Jt Ten | 4910 Alan Ave | | San Jose | CA | 95124 | |
| Albert C Whitley | | 141 Nichols Dr | | | Saline | MI | 48176-1016 | |
| Albert C Whitley and | | Sonja G Whitley Jt Ten | 141 Nichols Dr | | Saline | MI | 48176-1016 | |
| Albert F Miller | | Box 42 | | | Robbinsville | NJ | 08691-0042 | |
| Albert G Grosch and Eileen M | | Grosch Tr Ua Dtd | 021792 Living Trust Grosch | 8604 Carriage Way Dr | Affton | MO | 63123-2232 | |
| Albert Hasson and | | Caroll Fogel Jt Ten | Box 17374 | | Encino | CA | 91416-7374 | |
| Albert L Millane and Evelyn B | | Millane Jt Ten | 126 Forsyth | | Oakdale | CT | 06370 | |
| Albert M Henry and | | Eva C Henry Jt Ten | Box 727 | | Clemson | SC | 29633-0727 | |
| Albert M Hue and | | Shui C Hue Jt Ten | 133 03 Blossom Ave | | Flushing | NY | 11355-4905 | |
| Albert Merlo and Virginia | | Merlo Jt Ten | 13750 Brougham | | Sterling Heights | MI | 48312-4117 | |
| Albert Mutterperl and Bessie | | Mutterperl Jt Ten | 7 Pagnell Cir | | Waldorf | MD | 20602 | |
| Albert R Jazwinski and | | Zofia Jazwinski Jt Ten | 4541 Rickover Ct | | New Port Richey | FL | 34652-3172 | |
| Albert Stern | | 510 Maple Ave | | | Uniondale | NY | 11553-2135 | |
| Albert Torrez | | 1504 Bassett | | | Lansing | MI | 48915-1504 | |
| Alberto N Reginaldo and | Nieves A Reginaldo Tr | Reginaldo Fam Trust | Ua 050996 | 4881 East Strong Court | Orchard Lake | MI | 48323-1578 | |
| Albina Makowski and | | Hanna Stelman Jt Ten | 7323 Carson Rd | | Yale | MI | 48097 | |
| Albrecht Dorothy | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Alcoa Home Exteriors Inc fka Stolle Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Alcoa Home Exteriors Inc fka Stolle Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Alcoa Home Exteriors Inc fka Stolle Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Aldo Tisi | | 115 E 194th St | | | Euclid | OH | 44119 | |
| Alexander A Haughton III | | 903 Henley Pl | | | Charlotte | NC | 28207-1617 | |
| Alexander Manufacturing Co | J Patrick Bradley | Greensfelder Hemker & Gale PC | 12 Wolf Creek Dr Ste 100 | | Belleville Swansea | IL | 62226 | |
| Alfonso F Williams | | 75 Jost Villa Dr | | | Florissant | MO | 63034-3218 | |
| Alfred F Stabilito and | | Gina M Popovich Jt Ten | 75 Meadowbrook Ave | | Youngstown | OH | 44512-2606 | |
| Alfred J Capoferi Tr For | | Alfred J Capoferi Ua Dtd | 12281979 | 19720 Meier | St Clair Shores | MI | 48081-1438 | |
| Alfred J Giehrl and Joann C Giehrl | | Revocable Lifetime Trust Ua | Dtd 22103 | 771 Bradburn Ct | Northville | MI | 48167 | |
| Alfred Kourbage | | 148 Hunter Ave | | | Staten Island | NY | 10306-3417 | |
| Alfred M Pheley Jr and Betty E | | Pheley Jt Ten | 12874 Kelly Rd | | Brooklyn | MI | 49230-8400 | |
| Alfred W Nicholls and Leree E | | Nicholls Jt Ten | 621 Touchstone Circle | | Port Orange | FL | 32127-4809 | |
| Alfreeda V Moore Trustee Ua | | Dtd 21991 Fbo Alfreeda V | Moore | 2016 Kristan | Troy | MI | 48084-1134 | |
| Alice B Lytle | | 1290 Boyce Rd | | | Pittsburgh | PA | 15241-3921 | |
| Alice Brogosian | | 12 Springdale Lock | | | Pittsford | NY | 14534 | |
| Alice Briggs | | Apt 234 | 14 River St Ext | | Little Ferry | NJ | 07643 | |
| Alice Grace Hart | | PO Box 84 | 204 Topeka Ave | | Paxico | KS | 66526 | |
| Alice J Banus Tr Ua Dtd 010600 | | Banus Family Revocable Living Trust | 13153 Olympus Way | | Stronsville | OH | 44149 | |
| Alice Kenny and Michael Kenny Jt Ten | | Hessian Hills Rd | | | Crotononhudson | NY | 10520 | |
| Alice L Rysdyk | | 8225 Arevee Dr Lot 909 | | | New Port Richey | FL | 34653 | |
| Alice Lee Gillespie | | 101 Easy St | | | Elkins | WV | 26241-3484 | |
| Alice Mae Horvath and | | George J Horvath Jt Ten | 4632 W Cholla | | Glendale | AZ | 85304-3537 | |
| Alice Marie Baker | | 5451 Madison Ave | | | San Diego | CA | 92115-3612 | |
| Alice P Courtright and Sandra | | H Courtright Jt Ten | 601 S W Canistel Ln | | Boca Raton | FL | 33486-5607 | |
| Alice Papacena and James | | Papacena Jt Ten | 37 Ridge St | | Crestwood | NY | 10707-1015 | |
| Alicia Byyans | | 1428 Algardi Ave | | | Coral Gables | FL | 33146-1002 | |
| Aline Poirier and Roland | | Poirier Jt Ten | 30 Leyland Ave | | Haverhill | MA | 01832-3708 | |
| All American Semiconductor Inc | | 16115 Nw 52nd Ave | | | Miami | FL | 33014 | |
| All The Way Inc | | PO Box 2675 | | | Laredo | TX | 78044-2675 | |
| Allan R Boucher | | 4 Hastings Cir | | | North Hinsdale | NH | 03451-2006 | |
| Allan Simon and Lorraine Simon Jt Ten | | 2365 Dutch Ridge Rd | | | Beaver | PA | 15009-9754 | |
| Allan T Gemmell and | | Lucille Gemmell Jt Ten | 59 Village Rd | | Southington | CT | 06489-3436 | |
| Allen C Terhune and Florence M | | Terhune Jt Ten | 518 Howard Court | | Bridgeton | IN | 46928-1332 | |
| Allen County In | Treasurer of Allen County | One E Main St Rm 100 | | | Fort Wayne | IN | 46802 | |
| Allen County In | Treasurer of Allen County | PO Box 2540 | | | Fort Wayne | IN | 46801 | |
| Allen County Treasurer | | One East Main St Room 100 | | | Fort Wayne | IN | 46801-2540 | |
| Allen K Prell and Sarah A | | Prell Trustees Ua Dtd | 110889 F B O Prell Trust | 395 Hurst | Troy | MI | 48098 | |
| Alliance CNC Cutter Grinding | | 3987 Brockton SE Ste A | | | Grand Rapids | MI | 49512 | |
| Allied Electronics Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Allied Electronics Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Allied Supply Co Inc | Sales | 1100 E Monument Ave | | | Dayton | OH | 45402-1355 | |
| Allied Waste Industries Inc Browning Ferris Industries of Ohio Inc Browning & Ferris BFI | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Allied Waste Industries Inc Browning Ferris Industries of Ohio Inc Browning & Ferris BFI | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Allied Waste Industries Inc Browning Ferris Industries of Ohio Inc Browning & Ferris BFI | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Allison C Semmes and | | Marilyn B Semmes Jt Ten | 7104 Arrowood Rd | | Bethesda | MD | 20817-2809 | |
| Allison P Clark Iii | | Cmr 442 Box 772 | | | Apo | AE | 09042-0722 | |
| Alloweese Q Theobald Tr | Alloweese Q Theobald Rev Trust | 6445 Far Hills Ave | | | Centreville | OH | 45459 | |
| Allstate Insurance Company | Clark & DiStefano PC | 1500 Meetinghouse Rd | | | Sea Girt | NJ | 07850 | |
| Almatis Inc Eft | | Fmly Aluminum Co Of America | 501 West Pk Rd | | Leetsdale | PA | 15056 | |
| Almetals Company | Jaclyn Sawle | 51035 Grand River Ave | | | Wixom | MI | 48393 | |
| Almetals Company | Jaclyn Sawle | 51035 Grand River Ave | | | Wixom | MI | 48393 | |
| Alpha 1 Induction Service Ctr | | 1525 Old Alum Creek Dr | | | Columbus | OH | 43209-2712 | |
| Alphonse R Barlett Trustee | Ua Dtd 111092 The | Alphonse Barlett Trust | co Mark J Hill Trustee | 80 Kinston Rd | Media | PA | 19063 | |
| Alpine Electronics of America Inc | Mr Greg Giacone | 19145 Gramercy Pl | | | Torrance | CA | 90501 | |
| Alps Automotive Inc | Merle C Meyers Esq | Goldberg Stinnett Meyers & Davis | 44 Montgomery St Ste 2900 | | San Francisco | CA | 94104 | |
| Alton C Arney and | | Annetta Y Arney Ten Com | Box 5 | | Russellville | KY | 42276-0005 | |
| Alumax Mill Products Inc | Paul Kopatich | Alcoa Inc | 8550 W Bryn Mawr Ave 10th Fl | | Chicago | IL | 60631 | |
| Alva Louise Jones | | 2130 Overton | | | Dallas | TX | 75216-5713 | |
| Am Sheet Metal Inc | | Am Metal Specialties | 410 W 2nd Ave | | S Williamsport | PA | 17702 | |
| Amalean W Witherspoon | | PO Box 567 | | | Pfafftown | NC | 27040 | |
| Aman Anh | | 16 Fox Chapel Rd | | | Pittsford | NY | 14534 | |
| Amelia M Heusel | | 559 58 St | Apt 1e | | Brooklyn | NY | 11220 | |
| Amelie R Lindsley | | 2307 Presco Ct | | | Charlotte | NC | 28262 | |
| American & Efird Inc | | PO Box 507 | | | Mt Holly | NC | 28120 | |
| American Casualty Company of Reading PA | Michael P O Connor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| American Casualty Company of Reading PA | Michael P O Connor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| American Labelmark Co | | PO Box 46402 | | | Chicago | IL | 60646-0402 | |
| American Laubscher Corporation | | Alc Building 80 Finn Court | | | Farmingdale | NY | 11735 | |
| American Metal Fibers Inc | | 13420 Rockland Rd Rte 176 | | | Lake Bluff | IL | 60044 | |
| American Recycling Manufacturing Co Inc | fka Unlimited Ventures Inc of North America | 58 McKee Rd | | | Rochester | NY | 14611 | |
| American Red Cross Natl Cap C | | 300 Central Ave | | | Sandusky | OH | 44870 | |
| American Stainless Corporation | | 1374 Clinton St | | | Buffalo | NY | 14206 | |
| American Turned Products Inc | James R Walczak Esquire | MacDonald Illig Jones & Britton LLP | 100 State St Ste 700 | | Erie | PA | 16507-1459 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| AMI Industries | AMI Industries Post Petition | 5093 N Red Oak Rd | | | Lewiston | MI | 49756 | |
| Ami Industries Inc | | Aggresive Manufacturing Innova | 5093 N Red Oak Rd | | Lewiston | MI | 49756 | |
| Amphenol Corp Amphenol RF | Amphenol RF | 4 Old  Newton Rd | | | Danbury | CT | 06810 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amtek Suzhou Precision Engrg | | 36 Xingming St Suzhou Css | Industrial Pa | | Suzhou Jiangsu | | 215021 | China |
| Amtek USA Enterprises Inc | Attn Blaine F Bates | Haynes and Boone LLP | 1221 McKinney Ste 2100 | | Houston | TX | 77010 | |
| Amy Botticelli Harding | | 8006 Rocky Run Rd | | | Gainesville | VA | 20155 | |
| Amy Dye Kiesling | | E 1 | 1830 Brantley Rd | | Fort Myers | FL | 33907-3938 | |
| Amy Lou Brandt and | | Steven Brandt Jt Ten | 651 Alice St | | Saginaw | MI | 48602 | |
| Analog Devices Inc | Attn William Casey Corporate Credit Manager | 3 Technology Wy | | | Norwood | MA | 02062-9106 | |
| Anand Raj K | | 14071 Eagle Ridge Lakes Dr Apt 203 | | | Fort Myers | FL | 33912 | |
| Anderson James | | 6968 Lincoln Ave Ext | | | Lockport | NY | 14094 | |
| Andolora Glen P | | 8369 Rt 408 | | | Nunda | NY | 14517 | |
| Andrea Boss Folkertsma | | 205 Garden Ave | | | Grove City | PA | 16127-1417 | |
| Andrea Lynn Voight and | | Geoffrey G Voight Jt Ten | 215 Saint Vincent | | Irvine | CA | 92618 | |
| Andrea Melenbrink | c o Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| Andrea Tondow | | 23 Cliffside Wy | | | Boonton | NJ | 07005-9028 | |
| Andreas Hoelterhoff | | PO Box 190530 | | | Solingen | | D-42705 | Germany |
| Andrew J Campbell | | 8 Preston Pl | | | Beverly Farms | MA | 01915-2133 | |
| Andrew J Clark and Phyllis A | | Clark Jt Ten | 1226 62nd St | | Downers Grove | IL | 60516-1853 | |
| Andrew J Corvi and Dorothy | | Corvi Jt Ten | 33 46 92nd St | | Jackson Heights | NY | 11372 | |
| Andrew J Fiordimondo | | PO Box 6324 | | | Bradenton | FL | 34281 | |
| Andrew Ladika and | | Margaret C Ladika Jt Ten | 3951 River Ln | | Rocky River | OH | 44116-3824 | |
| Andrew Ladika and Margaret C Ladika Jt Ten | | 3951 River Ln | | | Rocky River | OH | 44116-3824 | |
| Andrew Liput | | 19 Crest Ave | | | Pennington | NJ | 08534-1107 | |
| Andrew M Wood Marital | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Andrew W Waymack | | 9202 Honey Creek | | | San Antonio | TX | 78230-4062 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Andrus John | | 1702 S Sheridan St | | | Bay City | MI | 48708-8196 | |
| Andy S Greene and Patricia Greene Trs | | Ua Dtd 090603 | Greene Living Trust | 16166 Surfview Ct | Wildwood | MO | 63040-1900 | |
| Angela Carolyn Strange | | 4500 Huntwick | | | Plano | TX | 75024 | |
| Angela M Shay | | 818 Ferndale Ave | | | Dayton | OH | 45406-5109 | |
| Angela Roros Cust Anastasia | | Roros Under The Md Uniform | Transfers To Minors Act | 1502 Chivalry Ct | Baltimore | MD | 21237-1635 | |
| Angela Roros Cust Pete Roros | | Under The Md Unif Transfers | To Minors Act | 1502 Chivalry Ct | Baltimore | MD | 21237-1635 | |
| Angela S Roros and | | John Roros Jt Ten | 1502 Chivalry Ct | | Baltimore | MD | 21237 | |
| Angelina M Laidlaw and William | | M Laidlaw Jt Ten | 905 Grand Terr Ave | | Baldwin | NY | 11510-1428 | |
| Angeline L Davis | | 15229 Wedgewood Commons Dr | | | Charlotte | NC | 28277-2913 | |
| Angeline L Sanders | | 15229 Wedgewood Commons Dr | | | Charlotte | NC | 28277-2913 | |
| Angeline Wysocki | | 2944 Walmsley Circle | | | Lake Orion | MI | 48360-1644 | |
| Angelo Calascibetta and | | Thomas A Calascibetta and | Robert A Calascibetta Jt Ten | 5652 Glen View Dr | Virginia Beach | VA | 23464-8789 | |
| Angelo Chelli | | 3125 Beach View Ct | | | Las Vegas | NV | 89117 | |
| Angie Ciofani | | 6311 Highland Rd | | | Highland Heights | OH | 44143-2186 | |
| Anglo Production Processes | | Saxon Business Park | Hanbury Rd | Stoke Prior | Bromsgrove | | B60 4AD | UK |
| Anita Berliner | | Apt 5 C | 75 Wilson St | | Brooklyn | NY | 11211-6967 | |
| Anita E Topic | | 9825 S Exchange 1st Fl | | | Chicago | IL | 60617-5447 | |
| Anita Louise Thoemer | | 11587 Plumhill Dr | | | Cincinnati | OH | 45249-1706 | |
| Anita Morales | | 628 E North St | | | New Braunfels | TX | 78130-4250 | |
| Anita R Schwendt | | 114 Crescent Ln | | | Harleysville | PA | 19438 | |
| Anixter Brothers Inc | Attn Credit Department | Anixter Inc | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Ann B West and | | Joseph W West Jt Ten | 19 Winfield Ln | | West Union | OH | 45693 | |
| Ann Barbara Cadovich | | 29191 Hemlock Ct | | | Farmington Hills | MI | 48336-2113 | |
| Ann F Bradley | | Irish Settlement Rd | | | Danforth | ME | 04424 | |
| Ann Gertrude De Nardis | | 15737 Ne Rose Pkwy | | | Portland | OR | 97230-5135 | |
| Ann J Farley | | 111 Oneida Dr | | | Greenwich | CT | 06830-7127 | |
| Ann K Williams | | 11259 Snowville Rd | | | Brecksville | OH | 44141-3423 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Ann M Kay | | 24575 Willowby | | | Eastpointe | MI | 48021-3460 | |
| Ann M Niehaus | | 23584 42 St | | | Martelle | IA | 52304-7517 | |
| Ann Marie Marglin | Ann Marie Brendle | 407 Mission Santa Fe | | | Chico | CA | 95926-5112 | |
| Ann Miller | | 15266 Trails Landing | | | Strongsville | OH | 44136-8255 | |
| Ann Norris | | 182 MacDougall Ln | | | Blacklick | OH | 43004-9325 | |
| Ann S Haber | | Co Ann S Miller | 5235 Cherokee Ave | | Alexandria | VA | 22312-2018 | |
| Ann S Jacobs | | 41 Linda Court | | | Delmar | NY | 12054-3516 | |
| Ann S Rivers | | 810 Burchill St SW | | | Atlanta | GA | 30310-4626 | |
| Ann V Liegeois | | 1523 10th St | | | Marinette | WI | 54143-3523 | |
| Ann W Von Saas and | | Thomas A M Vonsaas Jt Ten | Box 49 | | New Haven | OH | 44850-0049 | |
| Anna Catherine Zoulko | | Zoulko Rd Box 94 | | | Machias | NY | 14101-0094 | |
| Anna E Kessler | | Co Connie Corrova | 4603 Wenham Pk | | Columbus | OH | 43230-8445 | |
| Anna Henninger | | 3771 Dogwood Dr | | | Whitehall | PA | 18052-3331 | |
| Anna I Klein | | Box 2422 W | | | Weirton | WV | 26062-1622 | |
| Anna M Sutherland | | 1805 Rolling Ln | | | Cherry Hill | NJ | 08003-3325 | |
| Anna Mae Good | | 1945 Dayton Smicksburg Rd | | | Smicksburg | PA | 16256-2233 | |
| Anna Marie Buksa | | 517 15th St | | | Huntington Beach | CA | 92648-4045 | |
| Anna Ruth Keeler | | 172 Ridgeview Estates | | | Harleysville | PA | 19438 | |
| Annalee S Kennedy Trustee | Ua Dtd 102893 The Annalee | S Kennedy Revocable Living | Trust | 1605 Lakeview Dr | Sylvan Lake | MI | 48320-1644 | |
| Anne Cerny and | | Joseph D Cerny Jt Ten | 42720 Addison Ln | | Antioch | IL | 60002 | |
| Anne Elizabeth Oconnor | | 7658 Linkside Dr | | | Manlius | NY | 13104-2371 | |
| Anne L Moore Tr Ua Dtd 102797 | | Richard Moore and | Anne Moore Living Trust | 6102 Augusta Dr 202 | Ft Myers | FL | 33907 | |
| Anne M Jones | | 4897 Culver Rd | | | Albion | NY | 14411-9537 | |
| Anne M Jutt and | | Nelle M Jutt and Joseph J | Jutt and Anthony J Jutt Jt Ten | 47 Bates Rd | Westfield | MA | 01085-2543 | |
| Anne Marie Bostwick | | 8215 Chiquita Dr | | | Pensacola | FL | 32534-4321 | |
| Anne Marie Galletta | | 94 Casper St | | | Pt Chester | NY | 10573-3150 | |
| Anne Mc Coin Callaway | | 5700 Glen Vale Dr | | | Knoxville | TN | 37919-8615 | |
| Anne Murphy Patent Services | Law Offices of Bruce E Matter | 12413 Rousseau Terrace | | | North Potomac | MD | 20878 | |
| Anne O Trombly and Katherine T | | Allen Jt Ten | 1254 Jasmine Way | | Clearwater | FL | 33756-4289 | |
| Anne O Trombly and Russell H | | Trombly Jt Ten | 1254 Jasmine Way | | Clearwater | FL | 33756-4289 | |
| Anne Olsen and Ginnvor E Bullard | | Box 109 | | | Nashville | IN | 47448-0109 | |
| Anthony Teresi and | | Sylvia S Teresi Jt ten Tod | Joseph A Teresi Sr | 13900 Pawnee Trail | Middleburg Hts | OH | 44130-6721 | |
| Antonio C Dias | | Avenue Da Corredoura No 6 | Celorico Da Beira | 6360 | | | | Portugal |
| Antonio Raspa Jr | | 215 Karsey St | | | Highland Park | NJ | 08901 | |
| Applied Biosystems Applera Corporation Acting Through its Applied Biosystems Group | Applied Biosystems | 850 Lincoln Center Dr | | | Foster City | CA | 94404 | |
| Applied Industrial Tech | Attn Beth Arvai | One Applied Plaza | | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologies & following subsidiaries App In Tech TX LP Applied Michigan and Applied Ind Tech Indiana | Beth Arvai | One Applied Plz | E 36th St & Euclid Ave | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologies CA LLC and Applied Industrial Technologies Dixie Inc | Beth Arvai | One Applied Plaza | E 36th St & Euclid Ave | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologies TX LP | Beth Arvai | One Applied Plaza | E 36th St & Euclid Ave | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologies TX LP | Beth Arvai | One Applied Plaza | E 36th St & Euclid Ave | | Cleveland | OH | 44115-5056 | |
| Aqua Prix Inc | | PO Box 56 | | | Moberly | MO | 65270 | |
| Arabian Battery Holding Company | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Aramark Uniform Services a Division of Aramark Uniform & Career Apparel Inc | Aramark | 115 N First St | | | Burbank | CA | 91502 | |
| Argo Partners | | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Arkansas Industrial Machinery Inc | | 3804 N Nona | | | North Little Rock | AR | 72118 | |
| Armacell LLC | Attn Lillian Pinto | Womble Carlye Sandridge & Rice | 300 N Greene St Ste 1900 | | Greensboro | NC | 27402 | |
| Army & Air Force Exchange AAFES | Army & Air Force Exchange Service | 3911 Walton Walker | Attn GC G&R | | Dallas | TX | 75236 | |
| Army & Air Force Exchange AAFES | Army & Air Force Exchange Service | 3911 Walton Walker | Attn GC G&R | | Dallas | TX | 75236 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arneses Electricos Automotrices S A de C V | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plz | | New York | NY | 10006 | |
| Arneses Electricos Automotrices S A de C V | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plz | | New York | NY | 10006 | |
| Arneses Electricos Automotrices SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | New York | NY | 10006 | |
| Arnold Center Inc | co Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| Arnold Engineering Plastiform Div | Fletmag Industries | 107 Industry Rd | | | Marietta | OH | 45750 | |
| Arnopallet Corporation | c o Ronald W Buchmeier Esq | Hopper Blackwell P C | 111 Monument Cir Ste 452 | | Indianapolis | IN | 46204 | |
| Arrow Sheet Metal Products Co | Attn S Tujillo | 2890 W 62nd Ave | | | Denver | CO | 80221 | |
| Arrow Sheet Metal Products Co | Attn S Tujillo | 2890 W 62nd Ave | | | Denver | CO | 80221 | |
| Arthur A and Frances K Miller Jt Wors | | 22760 Lingemann Dr | | | St Clair Shores | MI | 48080 | |
| Arthur J L Schneider | | 1103 Cord Dr | | | Hummelstown | PA | 17036 | |
| Arthur J Schwartz and Ruth A | | Schwartz Jt Ten | 2013 E Rice Dr | | Tempe | AZ | 85283-2426 | |
| Arthur J Talis and Marianne E Talis Jt Ten | | 72 Lincoln St No 2 | | | Newton Highlands | MA | 02461-1328 | |
| Arthur M Schweizer | | 4332 Camino Madera | | | Sarasota | FL | 34238-5582 | |
| Arthur M Schweizer and Annette Schweizer Jt Ten | | 4332 Camino Madera | | | Sarasota | FL | 34238-5582 | |
| Arthur P Pawlowski | Brendan C Hand Esq | 1828 Liberty Bank Building | 424 Main St | | Buffalo | NY | 14202 | |
| Arthur P Pawlowski | Brendan C Hand Esq | 1828 Liberty Bank Building | 424 Main St | | Buffalo | NY | 14202 | |
| Arthur Rubin and Liliane J | Rubin Trustees Ua Dtd | 120893 Arthur And Liliane | J Rubin Family Trust | 1425 Trotwood Ave | San Pedro | CA | 90732-3942 | |
| Asa Cadwallader | | 565 Route 45 | | | Salem | NJ | 08079 | |
| Asco Scientific Inc | | Asco Valve Inc | 50 Hanover Rd | | Florham Pk | NJ | 07932 | |
| ASE Electronics M SDN BHD | c o ASE US Inc | 3590 Peterson Way | | | Santa Clara | CA | 95054 | |
| ASE Electronics M SDN BHD | Attn Jocelyn Julian | ASE US Inc | 3590 Peterson Way | | Santa Clara | CA | 95054 | |
| ASE Korea Inc | c o ASE US Inc | 3590 Peterson Way | | | Santa Clara | CA | 95054 | |
| ASE Korea Inc | Jocelyn Julian | 3590 Peterson Wy | | | Santa Clara | CA | 95054 | |
| Ashland Incorporated | | Collection Department DS 3 | PO Box 2219 | | Columbus | OH | 43216 | |
| Ashworth Bros Inc | | Addchg 1016 | 222 Milliken Blvd Ste 7 | | Fall River | MA | 02721 | |
| ASI | ASI Postpetition | 6285 Garfield Ave | | | Cass City | MI | 48726 | |
| Asian Pacific American | | Chamber Of Commerce | 255 Rex Blvd | | Auburn Hills | MI | 48326 | |
| ASM Capital | as Assignee for Robinson Industries Inc | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | as assignee for Kickhaefer Manufacturing Company | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | as assignee for Carrier Terminal Services Inc | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | as Assignee for Universal Instruments Corp | 7600 Jericho Tpke Ste 302 | | | Woodbury | NJ | 11797 | |
| ASM Capital | as Assignee for Everett Charles Technologies | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| Associated Bag Co | | 400 W Boden St | | | Milwaukee | WI | 53207 | |
| Associated Bag Co | | 400 W Boden St | | | Milwaukee | WI | 53207 | |
| Associated Bag Co | | 400 W Boden St | | | Milwaukee | WI | 53207 | |
| Associated Radiologists of Flint | | One Hurley Plaza | | | Flint | MI | 48502 | |
| Association Of International Automobile Manufacturers Inc | Ellen J Gleberman | 2111 Wilson Blvd Ste 1150 | | | Arlington | VA | 22201 | |
| Astbury Water Technology Inc | | 5933 West 71st St | | | Indianapolis | IN | 46278 | |
| Astronautics Kearfott Guidance & Navigation Corporation | Stephen Givant | Kearfott Guidance & Navigation Corp | Headquarters 1150 McBride Ave | | Little Falls | NJ | 07424 | |
| At Abatement Services Inc | | 4915 Stilwell | | | Kansas City | MO | 64120 | |
| At Abatement Services Inc | | 4915 Stilwell | | | Kansas City | MO | 64120 | |
| At Abatement Services Inc | | 4915 Stilwell | | | Kansas City | MO | 64120 | |
| AT&T | Bankrupcty Department | 1355 W University Dr | | | Mesa | AZ | 85201 | |
| AT&T | Bankrupcty Department | 1355 W University Dr | | | Mesa | AZ | 85201 | |
| AT&T Corp | | 1355 W University Dr | | | Mesa | AZ | 85021 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| AT&T Corp | | 1355 W University Dr | | | Mesa | AZ | 85021 | |
| Athena Protective Coatings Inc | attn Karen Douglas CFO | 2695 Slough St | | | Mississauga | ON | L4T 1G2 | Canada |
| Atkins R | CJ Lee Since 2001 | 263 Townsend Ave | Norris Green | | Liverpool | | L11 5AE | United Kingdom |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Coatings LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atmos Energy Mississippi Division a Division of Atmos Energy Corporation | Attn Bankruptcy Group | PO Box 15488 | | | Amarillo | TX | 79105-5488 | |
| ATS Automation Tooling Systems Inc | Carl Galloway VP and Treasurer | 250 Royal Oak Rd | | | Cambridge | ON | N3H 4R6 | Canada |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| Auburn Armature Inc | | PO Box 870 | 70 Wright Cir | | Auburn | NY | 13021 | |
| Auburn Armature Inc | | PO Box 870 | 70 Wright Cir | | Auburn | NY | 13021 | |
| Audrey B Gladney | | 80 Success Dr | | | Bolton | MS | 39041-9441 | |
| Audrey J Maddocks | | 220 15 Kingsbury Ave | | | Bayside | NY | 11364-3536 | |
| Audrey Josephine Alvarado and | | Clark Dalvarado Jt Ten | 1433 Sebastiani Circle | | Norman | OK | 73071 | |
| Audrey L Huston | c o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Audrey Le Sage | | 13416 Grand River Dr | | | Lowell | MI | 49331-9311 | |
| Audrey Pool Oneal | | 1519 N Martel Ave 210 | | | Los Angeles | CA | 90046-3688 | |
| Audrey R Hardin | | 836 Ferley | | | Lansing | MI | 48911 | |
| Audrey Waldstreicher and | | Elliot Waldstreicher Jt Ten | 157 Beach 126th St | | Rockaway Pk | NY | 11694-1718 | |
| August Rudolph Nemec Jr and | Catherine June Nemec Tr | Nemec Living Trust | Ua 122899 | 4222 Mispillion Rd | Nottingham | MD | 21236-2919 | |
| Augusta F Beebe and Lucille B | | Farrar Jt Ten | Box 1895 | | Daytona Beach | FL | 32115-1895 | |
| Augusta F Beebe and Sue B | | Daniel Jt Ten | Box 1895 | | Daytona Beach | FL | 32115-1895 | |
| Aurea Marshall | | Box 131 | | | Nedrow | NY | 13120 | |
| Austin L Jarvis Cust Katherine | Katherine T Jarvis Unif Gift | Min Act Ny | Apt 5 M | 1834 Caton Ave | Brooklyn | NY | 11226-2815 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Austin L Jarvis Cust Kenneth | | T Jarvis Unif Gift Min Act | Apt 5 M | 1834 Caton Ave | Brooklyn | NY | 11226-2815 | |
| Austin L Jarvis Cust Raymond | | S Jarvis Unif Gift Min Act | Apt 5 M | 1834 Caton Ave | Brooklyn | NY | 11226-2815 | |
| Austin R Sandefur | | 295 Southern Ln | | | Tazewell | TN | 37879-5224 | |
| Australia Charolais Youth | Scholarship Fund | PO Box 772 | Armidale Nsw | 2350 | | | | Australia |
| Auto Know Inc | Ronald J Brown | 248 Slater Crescent | | | Oakville | ONT | L6K 2C8 | Canada |
| Autocam Corporation | Stuart F Cheney | 4436 Broadmoor SE | | | Kentwood | MI | 49512 | |
| Autocam Corporation | Stuart F Cheney | 4436 Broadmoor SE | | | Kentwood | MI | 49512 | |
| Autocam do Brasil Usinagem Ltda | Attn Stuart F Cheney | 4436 Broadmoor SE | | | Kentwood | MI | 49512 | |
| Automated Industrial Systems | | 4238 W 12th St | | | Erie | PA | 16505-300 | |
| Automation Consultants Inc | | 4491 Foskuhl Rd | | | Floyds Knobs | IN | 47119 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Automotive Safety Technologies Inc a wholly owned subsidiary of Methode Electronics Inc | Methode Electronics Inc | c o Timothy S McFadden Esq | Lord Bissell & Brook LLP | 111 S Wacker Dr | Chicago | IL | 60606 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Aviant Group LLC | Mark Garrett | 38W210 Henricksen Rd | | | St Charles | IL | 60175 | |
| Avis E Holloway | | 2768 Woodlawn Dr | | | Anderson | IN | 46013-9735 | |
| Avis O Livingston and James D | Livingston Trustees Ua Dtd | 121890 Avis D Livingston | Trust | 4609 Heatherwood Court | St Joseph | MO | 64506-3061 | |
| Ayers Deborah | | 1828 Halls Corners Rd | | | Warsaw | NY | 14569 | |
| Ayers Richard F | | 1828 State Route 238 | | | Warsaw | NY | 14569-9406 | |
| Azer Donald | | 1232 Summit Dr | | | Newark | NY | 14513 | |
| Azimuth North America LLC & Related Entities et al | | 18530 Mack Ave | | | Grosse Pointe Farms | MI | 48236-3254 | |
| Azimuth North America LLC & Related Entities et al | | 18530 Mack Ave | | | Grosse Pointe Farms | MI | 48236-3254 | |
| B Anita Daniels and | | David Daniels Jt Ten | 31 Kenney Rd | | Medfield | MA | 02062 | |
| B Anita Daniels and Diane | | Daniels Jt Ten | 31 Kenney Rd | | Medfield | MA | 02052-1805 | |
| B K B Manufacturing Inc | | 607 S Walbash Rd | | | North Manchester | IN | 46962 | |
| Baker & Hostetler LLP | c/o Wendy J Gibson | 3200 National City Center | 1900 East Ninth Street | | Cleveland | OH | 44114-3485 | |
| Baker Wayne | | 1847 Delwood Ave Sw | | | Wyoming | MI | 49509 | |
| Bakle Mary | Mary Bakle | By Richard O Milster P35431 | c o Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | Bay City | MI | 48708 | |
| Balance Technology Inc | | 7035 Jomar Dr | | | Whitmore Lake | MI | 48189 | |
| Bales Company & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems Inc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel | IN | 46032 | |
| Ball Systemsinc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel | IN | 46032 | |
| Ball Systemsinc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel | IN | 46032 | |
| Ball Systemsinc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel | IN | 46032 | |
| Ball Systemsinc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel | IN | 46032 | |
| Banc of America Leasing Assignee Canon Financial | | 305 W Big Beaver Rd Ste 400 | | | Troy | MI | 48084 | |
| Banco JP Morgan SA Institucion de Banca Multiple | Jp Morgan Grupo Financiero Division Fiduciaria As Trustee of Trust F 00121 | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | Chicago | IL | 60601 | |
| Banda Jr Augustin | | 7351 Trinklein Rd | | | Saginaw | MI | 48609-5375 | |
| Bank of America N A | Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Bank of America N A | Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Bank of America N A | Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Bank of America N A | Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Bank Of America NA | Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Bank Of America NA | Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Barbara A Macdonald | | 1717 N Meade St | | | Flint | MI | 48506-3737 | |
| Barbara A Mcelwain | | 2571 Chateaugay St | Box 402 | | Fort Covington | NY | 12937-1808 | |
| Barbara A Ringgold | | 2326 Kings Lake Blvd | | | Naples | FL | 34112-5306 | |
| Barbara A Seman Tr Ua Dtd 52297 | | Robert L Seman Revocable Living | Trust 1191 Napa Ridge Dr | | Dayton | OH | 45458-6019 | |
| Barbara B Kelley | | 551 Ferry Rd | | | Orange | CT | 06477-2504 | |
| Barbara C Franklin | | 25036 Heather Ln | | | Richmond Heights | OH | 44143-1939 | |
| Barbara Charns | | PO Box 2623 | | | Ann Arbor | MI | 48106 | |
| Barbara D Mc Cluskey | | 9 Monmouth St | | | Plainsboro | NJ | 08536 | |
| Barbara Danotti | | 40 Kent St | | | Farmingdale | NY | 11735-5005 | |
| Barbara Frasier | | 115 Fabius St | | | Troy | MI | 48098 | |
| Barbara G Banks | | 13533 Rutherford | | | Detroit | MI | 48227-1731 | |
| Barbara H Gilstrap | | 103 West Edgefield Dr | | | Summerville | SC | 29483-4411 | |
| Barbara H Koval | | 16313 E Segundo Dr No 1 | | | Fountain Hills | AZ | 85268-4424 | |
| Barbara Harnden | | 600 South State St | 404 | | Bellingham | WA | 98225-6148 | |
| Barbara J Kruk and Donald A | | Kruk Jt Ten | 12700 Vicki Ln | | Granger | IN | 46530-9295 | |
| Barbara J Valencourt | | | | | | | | |
| Barbara Jean Voss Tr | Ua Dtd 050493 | Barbara | Jean Voss Living Trust | 120 Lake Washington Dr | Washington | MO | 63090-5382 | |
| Barbara Jo Brown | | 139 West End Ave | | | Binghamton | NY | 13905-3846 | |
| Barbara K Milam | | 7824 Banner | | | Taylor | MI | 48180-2144 | |
| Barbara K Smith | | 4808 W State Rd 234 | | | New Castle | IN | 47362-9758 | |
| Barbara K Smith and James D | | Smith Jt Ten | 4808 W St Rd 234 | | New Castle | IN | 47362-9758 | |
| Barbara L Crumpton Tr | | Barbara L Crumption Living | Trust Uad 041470 | 7765 Railyard Dr S W | Byron Ctr | MI | 49315-8282 | |
| Barbara L Griffith | | 4119 Apache Trail Court | | | Granbury | TX | 76048-6172 | |
| Barbara L Jacobs | | 6355 Georgetown Blvd | | | Eldesburg | MD | 21784-6496 | |
| Barbara L Wacker | | 7032 Sea Oats Ln | | | Indianapolis | IN | 46250 | |
| Barbara Moore | | 11 Lockwood Rd | | | South Salem | NY | 10590-2331 | |
| Barbara N Mcknight | | Box 333 | | | Brookfield | OH | 44403-0333 | |
| Barbara Nitzberg Greebel Cust | | Gennifer Greebel | Unif Gift Min Act Ny | 40 Tompkins Rd | Scarsdale | NY | 10583-2836 | |
| Barbara O Barrett | | 285 Monroe Dr | | | Mc Donough | GA | 30252-3664 | |
| Barbara Piller | | 7816 Gingerbread Ln | | | Fairfax Station | VA | 22039-2201 | |
| Barbara Rajskub | | 36711 Greebush | | | Wayne | MI | 48184 | |
| Barbara Ruth Morgan | | 2615 Darlington Court | | | Conyers | GA | 30013-4916 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Barbara Wisniewski | | 128 E Cloud Song | | | Santa Teresa | NM | 88008-9414 | |
| Barnes Nursery & Garden Center | | 3511 W Cleveland Rd | | | Huron | OH | 44839-102 | |
| Barnetta Hudson Sanford | | 330 Thornton Dr | | | Fayetteville | GA | 30214-3827 | |
| Barnhart Crane & Rigging Co | | 1701 Dunn Ave | | | Memphis | TN | 38106 | |
| Barrett Norma | | 181 Alcorne St | | | Somerset | NJ | 08873 | |
| Barry L Hutton former employee | c o David F Butterini Esq | 2746 Delaware Ave | | | Kenmore | NY | 14217 | |
| Barry Raymond Blunk | | 3302 Woodley Ave | | | Thousand Oaks | CA | 91362-1170 | |
| Bartholomew County In | | Bartholomew County Treasurer | PO Box 1986 | | Columbus | IN | 47202 | |
| Bartlett Daniel | | 1771 Lake Rd | | | Webster | NY | 14580 | |
| Basell Usa Inc | | 912 Appleton | | | Elkton | MD | 21921 | |
| Basf Corporation | | 100 Campus Dr | | | Florham Park | NJ | 07932 | |
| Basf Corporation | | 100 Campus Dr | | | Florham Park | NJ | 07932 | |
| BASF Corporation | Mrs D Watson 3 021 | 100 Campus Dr | | | Florham Park | NJ | 07932 | |
| Basil M Burton | | 319 Quaker Ridge Rd | | | Lutherville | MD | 21093-2911 | |
| Basil S Yanakakis Tr | Maria Yanakakis 1995 Trust | Ua 061495 | 13611 Deering Bay Dr | Unit 904 | Coral Gable | FL | 33158 | |
| Basil S Yanakakis Tr | Sophia Yanakakis 1995 Trust | Ua 061495 | 13611 Deering Bay Dr | Unit 904 | Coral Gable | FL | 33158 | |
| Baskerville Patrick | | 6157 Powers Rd | | | Orchard Pk | NY | 14127 | |
| Bastiaan W Bosch | | 205 Mariners Way | | | Copiague | NY | 11726-5112 | |
| Bates Robert G | | 64 Kirkstone Pass | | | Rochester | NY | 14626 | |
| Batson Machining and Lubrication | | 400 Smith St | | | Sulphur Rock | AR | 72579 | |
| Battery Sales & Service Bdc | | 967 E Brooks Rd | | | Memphis | TN | 38116-3124 | |
| Batzner Pest Management Inc | | 16948 W Victor Rd | | | New Berlin | WI | 53151 | |
| Bay Landscaping | | 1630 Boutell Rd | | | Essexville | MI | 48732 | |
| Bd Of Ed South Western City Sch Dst | Treasurer | 3805 Marlane Dr | | | Grove City | OH | 43123 | |
| Bd Of Ed South Western City Sch Dst | Treasurer | 3805 Marlane Dr | | | Grove City | OH | 43123 | |
| Beach Mfg Co | | PO Box 129 | 118 N Hampton Rd | | Donnelsville | OH | 45319 | |
| Bead Industries Inc | | 11 Cascade Blvd | | | Milford | CT | 06460 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bearup Ronald | | 204 Butler St | | | Clio | MI | 48420 | |
| Beatrice A Mendes | | PO Box 4240 | | | Fall River | MA | 02723 | |
| Beatrice Claflin | | 11620 N Clinton Trail | | | Sunfield | MI | 48890 | |
| Beatrice Noble | | 117 Minnesota Ave | | | Buffalo | NY | 14214-1406 | |
| Beatrice Noble The Gerald Noble Trustee Charitable Remainder Trust | | 117 Minnesota Ave | | | Buffalo | NY | 14214-1406 | |
| Beaver Manufacturing Company | | PO Box 279 | | | Mansfield | GA | 30055-0279 | |
| Beaver Valley Manufacturing Inc | Ira Rubin | Goldman Rubin & Shapiro | 1340 Woodman Dr | | Dayton | OH | 45432 | |
| Beby Shuffura Overton | | 1296 Worcester Rd 2313 | | | Framingham | MA | 01702-8944 | |
| Beck Susan C | | 318 Silvertree Ln | | | Centerville | OH | 45459 | |
| Beda Heavey | | Ardilawn | Arcadia Athlone | County Westmeath | | | | Ireland |
| Beecher W Bell Trust | | 1807 Nottingham Rd | | | Woodridge | IL | 60517 | |
| Behco Inc | | 32613 Folsom | | | Farmington Hills | MI | 48336 | |
| Behr Hella Thermocontrol Gmbh | | Behr Hella | Hansastr 40 | | Lippstadt | | 59557 | Germany |
| Behr Hella Thermocontrol Gmbh | | Hansastrabe 40 | 59557 Lippstadt | | | | | Germany |
| Behr Hella Thermocontrol Inc | Bhavani Tata | 43811 Plymouth Oaks Blvd | | | Plymouth Twp | MI | 48170 | |
| Behr Industries Corp | Stephen B Grow | Warner Norcross & Judd LLP | 900 Fifth Third Ctr | 111 Lyon NW | Grand Rapids | MI | 49503 | |
| Behr Industries Corporation | attn Norbert Dieterle | 1020 7 Mile Rd | PO Box 368 | | Comstock Park | MI | 49321 | |
| BEI Kimco Magnetics | co Mansoor Ali | 170 Technology Dr | | | Irvine | CA | 92618 | |
| Belco Tool & Mfg Inc | | 225 Terrace St Ext | | | Meadville | PA | 16335 | |
| Belinda J Bates | | Box 1712 | | | Birmingham | MI | 48012-1712 | |
| Bell Anderson & Sanders Llc | | 496 Broadway | | | Laguna Beach | CA | 92651 | |
| Bell Anderson & Sanders Llc | | 496 Broadway | | | Laguna Beach | CA | 92651 | |
| Bell Anderson and Sanders Llc | | 496 Broadway | | | Laguna Beach | CA | 92651 | |
| Bell John S | | 168 Ferguson Dr | | | Hilton | NY | 14468 | |
| Belline Louise S | | 5 Keswick Way | | | Fairport | NY | 14450 | |
| Belsenich Richard J | | 3673 Cumberland Ln | | | Hamburg | NY | 14075-2204 | |
| Ben Hulsebus | | 617 S Payne Lk Rd | | | Wayland | MI | 49348 | |
| Ben Kantor and | | Beatrice Kantor Jt Ten | 2201 S Ocean Dr | | Hollywood | FL | 33019-2539 | |
| Benchmark dba Plasco Inc dba Golden Thumb | | PO Box 367 | | | Springfield | OH | 45501 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benchmark Golden Thumb | Benchmark Industrial Supply LLC | PO Box 367 | | | Springfield | OH | 45501 | |
| Bendco Machine & tool & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Benecke Kaliko AG | Daniel Felden | Continental AG | Strawinskylaan 3111 6th Fl | | Amsterdam | | 1077ZX | Netherlands |
| Benecke Kaliko AG | Daniel Felden | Continental AG | Strawinskylaan 3111 6th Fl | | Amsterdam | | 1077ZX | Netherlands |
| Benedict J Miceli | | 951 Grove St | | | Meadville | PA | 16335-2939 | |
| Benjamin Steel Company | c o E James Hopple Esq | Schottenstein Zox & Dunn Co LPA | PO Box 165020 | | Columbus | OH | 43216-5020 | |
| Bennett E Zinn | | 228 St Andrews Cir | | | Oxford | MS | 38655-2506 | |
| Bennett Samuel E | | 8225 E 50 S | | | Greentown | IN | 46936-8785 | |
| Bennie C Kirksey | | Box 430965 | | | Pontiac | MI | 48343-0965 | |
| Bennie Pulice | | 8826 West Mcnab Rd | | | Tamarac | FL | 33321 | |
| Bentley Delores | | 3280 Hassler Lake Rd | | | Lapeer | MI | 48446 | |
| Benz Oil | | Bin No 53141 | | | Milwaukee | WI | 53288 | |
| Bergquist Co The | | 18930 W 78th St | | | Chanhassen | | 55317 | |
| Bergquist Company | Accounts Payable | 18930 West 78th St | | | Chanhassen | MN | 55317 | |
| Berkshire Investments Llc | | Chicago Extruded Metals Co | 1601 S 54th Ave | | Cicero | IL | 60804 | |
| Berl G Moore | | 102 Ash St | | | Lodi | OH | 44254-1208 | |
| Berl G Moore | | 102 Ash St | | | Lodi | OH | 44254-1208 | |
| Bernadette A Harrison | | 24 Marble Dr | | | Rochester | NY | 14615 | |
| Bernadette M Ross and Derek M | | Ross Jt Ten | PO Box 5505 | | WakeField | RI | 02880 | |
| Bernadine M Bonville | c o Margaret Wynott POA | 23 Dale Ave | | | Leominster | MA | 01453-1713 | |
| Bernard A Kansky | | 103 Aletha Rd | | | Needham | MA | 02492-3931 | |
| Bernard A Kansky | | 103 Aletha Rd | | | Needham | MA | 02492-3931 | |
| Bernard A Leckie Tr | Bernard A Leckie Separate | Property Trust Ua 051598 | 1616 Lincoln Ln | | Newport Beach | CA | 92660-4939 | |
| Bernard A Mantey | | 5404 County Rd 311 | | | Ignacio | CO | 81137-9712 | |
| Bernard A Wozniak Tr Benny A | | Wozniak Living Trust Ua Dtd | 22801 28665 Campbell | | Warren | MI | 48093 | |
| Bernard F Steinfelt | | 279 W Upper Ferry Rd | | | West Trenton | NJ | 08628-2704 | |
| Bernard F Steinfelt | | 279 W Upper Ferry Rd | | | West Trenton | NJ | 08628-2704 | |
| Bernard J Ponke | | 8079 Dale | | | Centerline | MI | 48015-1529 | |
| Bernard L Matthews | | 4 Oceans W Blvd 402d | | | Daytona Beach Shor | FL | 32118-5975 | |
| Bernard L Stasiewicz | | 15806 W Lahlum Ln | | | Surprise | AZ | 85374-2094 | |
| Bernard Long Cust Michael | | Andrew Long Under Il Unif | Transfers To Minors Act | 11335 Aberdeen Rd | Belvidere | IL | 61008-7992 | |
| Berndt Faye H | | 3682 Sperone Dr | | | Canfield | OH | 44406-9575 | |
| Berneice L Dayton and Donna | | Jean Gibbons Jt Ten | 12170 W Greenfield Rd | | Lansing | MI | 48917-9708 | |
| Bernice B Guzzardo | | 28666 Palm Beach Dr | | | Warren | MI | 48093-2628 | |
| Bernice J Anderson and Cynthia | | Jean Patrosso Jt Ten | 23749 Elmira St | | St Claires Shores | MI | 48082-1125 | |
| Bernice J Reynolds | | 1201 Elm Creek Rd | | | New Braunfels | TX | 78132-3056 | |
| Bernice K Suominen and | | 224 Pumping Station Rd | | | Quarryville | PA | 17566 | |
| Bernice R Cassidy | | 649 12 E Division St | | | Syracuse | NY | 13208-2739 | |
| Bernice Yore | | 621 Pine St | | | Gooding | ID | 83330-1755 | |
| Bertha L Humphrey Adm Uw | | Willie Goforth Jr | 46 Gail Ave | | Buffalo | NY | 14215-2902 | |
| Bertram Gary | | 62 Lynnwood Dr | | | Brockport | NY | 14420 | |
| Besig David M | | 9037 Prine Rd | | | Baldwinsville | NY | 13027-9817 | |
| Best Access Systems | | 6161 E 75th St | | | Indianapolis | IN | 46250 | |
| Best Aire Inc | | Div Of Ams | 3648 Rockland Circle | Ks From 193711934 | Millbury | OH | 43447-9804 | |
| Best Plumbing Specialties Inc | | Best Plumbing Specialties | 1306 Bailes Ln | | Frederick | MD | 21701 | |
| Beth S Skylis | Beth Stone | 18581 Gamblin Rd | | | Atlanta | MI | 49709-8201 | |
| Bethany A Matus | | 2394 Plainview Dr | | | Flushing | MI | 48433-9440 | |
| Betsy C Dupont | | 451 Cleveland Ave | | | North Hornell | NY | 14843-1021 | |
| Bette A Kelly | | 6 Cypress St | | | Valhalla | NY | 10595 | |
| Bette Jo Semig | | 33909 Nokomis Dr | | | Fraser | MI | 48026 | |
| Bettie T Sorensen and Richard | | C G Sorensen Jt Ten | 106 Aurora St | | Hudson | OH | 44236-2945 | |
| Betty A Strader | | 501 Whithorn Court | | | Timonium | MD | 21093 | |
| Betty Bowers Twombly | | Ten Euclid Ave | | | Summit | NJ | 07901 | |
| Betty H Hall | | Box 1095 | | | Clayton | GA | 30525-1095 | |
| Betty Heller and | | Raymond Heller Jt Ten | 4454 Brickyard Rd | | Manilus | NY | 13104 | |
| Betty Howard and Elizabeth | | Krant Jt Ten | Apt 1208 | 20335 W Country Club Dr | North Miami Beach | FL | 33180-1622 | |
| Betty Howard and Stephen D | | Howard Jt Ten | Apt 1208 | 20335 W Country Club Dr | North Miami Beach | FL | 33180-1622 | |
| Betty I Henry | | 774 Orchard St | | | Cookeville | TN | 38506 | |
| Betty J Bailey | | Box 2129 | | | Oak Bluff | MA | 02557 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Betty J Groh Tr | | Betty J Groh Living Trust | Ua 040695 | 410 Darbee Crt | Clawson | MI | 48017-1425 | |
| Betty J Rutherford | | 15242 Cicotte | | | Allen Pk | MI | 48101-3006 | |
| Betty J Sanger | | PO Box 932 | | | Harrison | TN | 37341 | |
| Betty Jane Bergstrom | | 1861 College Pl | | | Long Beach | CA | 90815-4506 | |
| Betty Jo Rutherford | | 17584 Old State Rd | | | Middlefield | OH | 44062-8219 | |
| Betty Joan Richards and | | Kenneth O Richards Sr Jt Ten | Box 772 | | Cape May Court Hse | NJ | 08210-0772 | |
| Betty K Calvi | | 52 Hillside St | | | South Meriden | CT | 06451-5226 | |
| Betty L Dunn | | 814 Fairway Ct | | | Miamisburg | OH | 45342-3316 | |
| Betty L McMullen Tr | | Mcmullen Family Trust | Ua Dtd 030901 | PO Box 274 | Lucasville | OH | 45648 | |
| Betty M Pavey | | 127 N Elma St | | | Anderson | IN | 46012-3137 | |
| Betty Mah | | 474 Miller Ave | | | Freeport | NY | 11520-6115 | |
| Betty Pierson | | 4321 Thames Court | | | Flower Moond | TX | 75028-1780 | |
| Betty R Edwards | | 1605 Sangloe Pl | | | Lynchburg | VA | 24502-1821 | |
| Betty S Blick Trustee | Intervivos Trust Dtd | 112089 U A Betty S Blick | 10102 S Ocean Dr Apt 602 | | Jensen Beach | FL | 34957-2547 | |
| Betty Sobotta and | | Rudolph R Sobotta Jt Ten | W24065 Cyril Sobutta Ln | | Arcadia | WI | 54612-8207 | |
| Beuke Robert L | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Beulah M Dohner | | 511 E Broadway | | | Astoria | IL | 61501-8524 | |
| Beverlee Tyler Forster | | 615 Smith Rd | | | Danville | PA | 17821 | |
| Beverly A Allen | | 1685 Murdock Rd | | | Marietta | GA | 30062-4871 | |
| Beverly A Allen and Kenneth | | Allen Jt Ten | 1685 Murdock Rd | | Marietta | GA | 30062-4871 | |
| Beverly A Leonard Tr | | Beverly A Leonard Revocable | Living Trust Ua 051999 | 9833 Norman Rd | Clarkston | MI | 48348-2439 | |
| Beverly Apps and | | Richard L Apps Jt Ten | 8929 Riverside Dr | | St Louis | MI | 48880 | |
| Beverly Burger and Gary Burger Jt Ten | | 1105 Holliday Ct | | | Granbury | TX | 76048 | |
| Beverly Gula Ballew | | 31 Webber Pl | | | Grosse Pointe Shores | MI | 48236-2644 | |
| Beverly Jean Coon and Stephen K Douglas Mitchell | | 5923 Rolfe Rd | | | Lansing | MI | 48911-4931 | |
| Beverly Jean Robertson and | | Bonnie L Roche and Janet L | Zeidler Jt Ten | 7364 Sherwood Creek Court | West Bloomfield | MI | 48322-3100 | |
| Beverly R Sandraco | | 10966 N Grand Lake Hwy | | | Posen | MI | 49776 | |
| Bex Russell | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Bielicki Donald | | 3620 Checker Tavern Rd | | | Lockport | NY | 14094-9421 | |
| Big Bend Agri Services Inc | David A Garland | Moore Clarke DuVall & Rodgers PC | PO Box 71727 | | Albany | GA | 31708-1727 | |
| Big Bend Agri Services Inc | David A Garland | Moore Clarke DuVall & Rodgers PC | PO Box 71727 | | Albany | GA | 31708-1727 | |
| Big Bend Agri Services Inc | David A Garland | Moore Clarke DuVall & Rodgers PC | PO Box 71727 | | Albany | GA | 31708-1727 | |
| Big Bend Agri Services Inc | David A Garland | Moore Clarke DuVall Rodgers PC | PO Box 71727 | | Albany | GA | 31708-1727 | |
| Bill E Lux Jr | | 2708 Sw 121st St | | | Oklahoma City | OK | 73170-4736 | |
| Bill R Waggerman | | 34850 Mission Bellview | | | Louisburg | KS | 66053-7175 | |
| Bill W Mcdowell and | | Merilee Mcdowell Jt Ten | PO Box 1045 | | Heppner | OR | 97836 | |
| Billie B Greenbury | | 5313 Torrey Rd | | | Flint | MI | 48507-5953 | |
| Billie Beauton | | Greenbury | 5313 Torrey Rd | | Flint | MI | 48507-5953 | |
| Billy B Brown Jr | | 8254 Lucaya Ct | | | Jacksonville | FL | 32221-6677 | |
| Billy E Brinson | | 419 Grove Hill Dr | | | Stockbridge | GA | 30281-3056 | |
| Billy G Smith | | 2805 Eagle Rd | | | Temple | TX | 76502-1114 | |
| Billy G Turner and Jimmie L | | Turner Jt Ten | 1260 Zeb Haynes Rd | | Maiden | NC | 28650 | |
| Billy Gene Isenhower | | 414 Winterbrook | | | Olathe | KS | 66062-1805 | |
| Billy J Fox and Suzanne C | | Fox Jt Ten | Box 10083 | | Knoxville | TN | 37939-0083 | |
| Billy J Newberry | | 709 Ethridge Rd | | | Haddock | GA | 31033-2201 | |
| Billy K Anderson | | 323 E Steed Dr | | | Midwest City | OK | 73110-5019 | |
| Binney GA TR | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Bird Donald | | 1215 Laguna Dr | | | Huron | OH | 44839 | |
| Birdsall Tool & Gage Co | | 24735 Crestview Court | | | Farmington Hills | MI | 48331-1395 | |
| Blackhawk Automotive Plastics | Accounts Payable | 800 Pennsylvania Ave | | | Salem | OH | 44460 | |
| Blackstone Ec Co | | Industrial Distribution Group | 2510 Mattox St | | Tupelo | MS | 38801 | |
| Blanche E Hewitt | | 325 E Cook St | | | Sheffield | IL | 61361 | |
| Blanche M Byrne | | 729 South Vassault St | Apt 6a | | Tacoma | WA | 98465-2032 | |
| Blankenship Donna | | 8075 David St | | | Montrose | MI | 48457 | |
| Blondin Mary Rita | | 6389 Laura Ln | | | Flint | MI | 48507-4629 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Blue Angel Claims LLC | Attn Jennifer Donovan | c o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York | NY | 10022 | |
| Blue Water Automotive Systems Inc | Lexinton Plan Carco Plant | 1515 Busha Hwy | | | Marysville | MI | 48040-1754 | |
| Blue Water Automotive Systems Inc | Whiting Plant | Fmly Blue Water Plastics Inc | 1515 Busha Hwy | | Marysville | MI | 48040-0129 | |
| Bluma Wrona and Gilbert Wrona Jt Ten | | 1548 Carroll St | | | Brooklyn | NY | 11213-5330 | |
| Bob Priest | | 7 River Court | | | St Louis | MI | 48880-1824 | |
| Bobby J Smith | | 6453 Escoe Dr Sw | | | Loganville | GA | 30052-4631 | |
| Bobby J Smith and Mary B Smith Jt Ten | | 6453 Escoe Dr S W | | | Loganville | GA | 30052-4631 | |
| Bobby L Brooks | | 1001 S Brockway | | | Olathe | KS | 66061-5223 | |
| Bobby L Newby | | 625 Allcutt | | | Bonner Spgs | KS | 66012-1817 | |
| Bock Transfer & Storage Co | | 1666 Mcmyler St Nw | | | Warren | OH | 44485-2703 | |
| Bodil C Tvede | | Country Fair | 9812a 62nd Terrace South | | Boynton Beach | FL | 33437-2821 | |
| Bohl Crane Inc | | 534 W Laskey Rd | | | Toledo | OH | 43612-320 | |
| Bona Vista Programs Inc | | 1220 E Laguna | PO Box 2496 | | Kokomo | IN | 46904-2496 | |
| Bona Vista Programs Inc | | 1220 E Laguna | PO Box 2496 | | Kokomo | IN | 46904-2496 | |
| Bond Holdings Inc | | Indyshred | 8746 E 33rd St | | Indianapolis | IN | 46226 | |
| Bond Lorraine M | | 3817 Nugget Creek Ct | | | Saginaw | MI | 48603-1287 | |
| Bond Lorraine M | | 3817 Nugget Creek Ct | | | Saginaw | MI | 48603-1287 | |
| Bonita F Barry | | 2752 Ramblewood Dr | | | Kalamazoo | MI | 49009-8962 | |
| Bonnie Ann Koepke | | 9 Marina Rd | | | Lake Wylie | SC | 29710-9219 | |
| Bonnie K Jodway | | 31148 Windsor Ave | | | Westland | MI | 48185-2973 | |
| Bonnie Lou Timbs | | 7090 S Main Ext Ln | | | Harrisburg | AR | 72432 | |
| Bonny C H Lay and Shu Lin Yu Jt Ten | | 9351 Lawton Dr | | | Huntington Beach | CA | 92646-7244 | |
| Bonter Terry | | 89 Names Rd | | | Rochester | NY | 14623 | |
| Booth Incorporated | | 671 E Kittle Rd | | | Mio | MI | 48647-876 | |
| Boris Kotler | | 4 Potters Ln | | | Roslyn Heights | NY | 11577-2213 | |
| Bostwick Donald M | | 3215 Shady Oak Dr | | | Columbiaville | MI | 48421-9308 | |
| Boulder County Treasurer | Bob Hullinghorst | PO Box 471 | | | Boulder | CO | 80306 | |
| Boulder County Treasurer | Bob Hullinghorst | PO Box 471 | | | Boulder | CO | 80306 | |
| Bovis Lend Lease Projects Sha | | 20 F No 1325 Huaihai M Rd | | | Shanghai | | 200031 | China |
| Bowie Audio Visual Enterprises | | 290 Highpoint Dr | | | Ridgeland | MS | 39157 | |
| Bowman Supply Company | | 225 N Irwin St | PO Box 1404 | | Dayton | OH | 45401 | |
| Bowman Supply Company | | 225 N Irwin St | PO Box 1404 | | Dayton | OH | 45401 | |
| Boyd Corporation | Credit Mgr | 600 South Mcclure Rd | | | Modesto | CA | 95357 | |
| Boyer John | | 2220 Oakwoods Ln | | | Westfield | IN | 46074 | |
| Bradford Company | Attn David W Layman | PO Box 1199 | | | Holland | MI | 49422-1199 | |
| Bradford James | | 1610 S Hills Circle Dr | | | Bloomfield Hills | MI | 48304 | |
| Bradford James | | 1610 S Hills Circle Dr | | | Bloomfield Hills | MI | 48304 | |
| Brady Duane | | 3240 Stonegate Drive | | | Flint | MI | 48507 | |
| Brady Larry | | 6811 N Pk Ext | | | Cortland | OH | 44410 | |
| Brady Larry | | 6811 N Pk Ext | | | Cortland | OH | 44410 | |
| Brake Parts Inc, Wix Filtration Corp | | Affinia Under Vehicle Group | 4400 Prime Pky | | Mc Henry | IL | 60050-7003 | |
| Branca Bruce A | | 389 Peck Rd | | | Spencerport | NY | 14559 | |
| Brandt Scott | | 6790 Old Beattie Rd | | | Lockport | NY | 14094-9506 | |
| Brasser William | | 2050 Salt Rd | | | Fairport | NY | 14450 | |
| Brazeway Inc | c o Bruce N Elliot | Conlin McKenney & Philbrick PC | 350 S Main St Ste 400 | | Ann Arbor | MI | 48104 | |
| Brazeway Inc | c o Bruce N Elliot | Conlin McKenney & Philbrick PC | 350 S Main St Ste 400 | | Ann Arbor | MI | 48104 | |
| Bremen Bearings Inc | | 2928 Gary Dr | | | Plymouth | IN | 46563 | |
| Brenda M Sagear | | 10028 Sawtooth Ct | | | Ft Wayne | IN | 46804-3915 | |
| Brendan M K O Toole | | 493 Lexington Dr | | | Saline | MI | 48176-1045 | |
| Brewster Neal | | 689 Regina Dr | | | Webster | NY | 14580 | |
| Bridges Bobby J | | 13025 Virginia Court | | | Montrose | MI | 48457-0000 | |
| Bridgestone Firestone Inc nka Bridgestone Firestone North American Tire LLC fka Dayton Tire & Rubber | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Bridgestone Firestone Inc nka Bridgestone Firestone North American Tire LLC fka Dayton Tire & Rubber | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Bridgestone Firestone Inc nka Bridgestone Firestone North American Tire LLC fka Dayton Tire & Rubber | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Bridget Haupert | | 1107 Blue Jay Dr | | | Greentown | IN | 46936 | |
| Brigham R E TTEE | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Brigham Robert E & Dorthea Family Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Brockett Jeffrey | | 5646 County Rd 32 | | | Canandaigua | NY | 14424 | |
| Brohl & Appell Inc | | 140 Lane St | | | Sandusky | OH | 44870 | |
| Brookfield Engineering Labs In | | 11 Commerce Blvd | | | Middleboro | MA | 023461031 | |
| Brooks Armored Car Service Inc | | 4200 Gobernor Printz Blvd | | | Wilmington | DE | 19899 | |
| Brooks D Craft | | 400 Eastview | | | Wadesboro | NC | 28170-2810 | |
| Brooks E J Co Inc | | PO Box 15018 | | | Newark | NJ | 07192 | |
| Brooks Edward | | 3010 Yankee | | | Middletown | OH | 45042 | |
| Brooks Intruments | | 12001 Technology Drive AB03 | | | Eden Prairie | MN | 55344 | |
| Brooks Richard A | | 3025 S Outer Dr | | | Saginaw | MI | 48601-6938 | |
| Brown Daniel | | 12 High Gate Trl Apt 3 | | | Fairport | NY | 14450 | |
| Brown Jewel | | 3285 Ridgecliff Dr | | | Flint | MI | 48532 | |
| Brown Larry L | | PO Box 7 | | | Clarington | PA | 15828-0007 | |
| Brown Liggins Geraldine | | 555 Lakeshore Circle No 204 | | | Auburn Hills | MI | 48326 | |
| Browning Ferris Industries Inc | | Sandusky District | 4005 Tiffin Ave | | Sandusky | OH | 44870 | |
| Brownsville ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Bruce A Hopkins and | | Vicky L Hopkins Jt Ten | 8455 Grace | | Shelby Twp | MI | 48317-1709 | |
| Bruce A Klein and Jacqueline | | Klein Jt Ten | 4276 So 150 Ave | | Omaha | NE | 68137-5148 | |
| Bruce A Mack | | 425 Avalon Ter Ct | | | Reno | NV | 89523 | |
| Bruce D Pierson | | 2101 Stone Throw Dr | | | Lapeer | MI | 48446-9026 | |
| Bruce E Tomaszewski and | | Susan A Tomaszewski Jt Ten | 1933 Spruce Creek Landing | | Daytona Beach | FL | 32124 | |
| Bruce F Bond | | 4063 First Ave Ne | | | Seattle | WA | 98105 | |
| Bruce J Patterson | | 11482 Nora Dr | | | Fenton | MI | 48430-8702 | |
| Bruce J Wilberding | | 3762 Magnolia Ave | | | Troy | MI | 48084-1119 | |
| Bruce V Allen | | 335 Magnolia Ave | | | Brielle | NJ | 08730-2031 | |
| Bruce W Beiersdorf and Jean | | Beiersdorf Jt Ten | 2464 S Shore Rd | | Pelican Lake | WI | 54463-9507 | |
| Bruce Wayne Cole | | 3027 S Farrell | | | Chicago | IL | 60608 | |
| Bryan D Berthot | | 4871 Mt Almagosa Dr | | | San Diego | CA | 92111-3829 | |
| Bryant E Munson | | 107 Carriage Dr | | | North Haven | CT | 06473-1508 | |
| BTR Siebe Controls | co Gardere Wynne Sewell LLP | Leonard Schilling | 1601 Elm St Ste 3000 | | Dallas | TX | 75201-4501 | |
| Bubp Thomas A | | 10933 Haber Rd | | | Englewood | OH | 45322-9739 | |
| Buckner Barrels Sales Corp | | PO Box 889 | | | Springville | AL | 35146 | |
| Buehler Motor Inc | | 175 Southport Drive Ste 900 | | | Morrisville | NC | 27560 | |
| Buehler Motor Inc | | 175 Southport Drive Ste 900 | | | Morrisville | NC | 27560 | |
| Buehler Motor Inc | | 175 Southport Drive Ste 900 | | | Morrisville | NC | 27560 | |
| Buehler Motor Inc | | 175 Southport Drive Ste 900 | | | Morrisville | NC | 27560 | |
| Buehler Motor Inc | | 175 Southport Drive Ste 900 | | | Morrisville | NC | 27560 | |
| Buell Automatics Inc | Chamberlain D Amanda | attn Jerry Greenfield | 2 State St Ste 1600 | | Rochester | NY | 14614 | |
| Buffalo Check Cashing Inc | Dubin & Sommerstein LLP | 600 Rand Bldg | | | Buffalo | NY | 14203 | |
| Buis James | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Bulk Transit Corporation | | 7177 Industrial Pkwy | | | Plain City | OH | 43064 | |
| Bureau Of Construction Codes | | PO Box 30255 | | | Lansing | MI | 48909 | |
| Burgett Michael | | 3438 E Mt Morris Apt 1 | | | Mt Morris | MI | 48458 | |
| Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Burnex Corp | | 703 W Algonquin Rd | | | Algonquin | IL | 60102 | |
| Burns Grant L | | 616 S Trumbull Rd | | | Bay City | MI | 48708-9616 | |
| Burson Marsteller LLC | Attn Linda A Hersh | 230 Park Ave S | | | New York | NY | 10003 | |
| Bush & Miller Pc | | PO Box 492293 | | | Atlanta | GA | 30349 | |
| Bush And Miller Pc | | Attorneys At Law Pc | PO Box 492293 | | Atlanta | GA | 30349 | |
| By Pas Of Toledo | | 6646 Fremont Pike | Add Chg 5 97 | | Perrysburg | OH | 43551 | |
| Byron J Myers and Rosilea E Myers | | Myers Jt Ten | Box 65 | | Warrinsburg | MO | 64093-0065 | |
| C & P Warehouse Facility | | 2605 N Davis Rd | | | Kokomo | IN | 46901 | |
| C A Litzler Co Inc | | 4800 West 160th St | | | Cleveland | OH | 44135 | |
| C Clifford Green | | 9701 E Co Rd 1200 N | | | Dunkirk | IN | 47336 | |
| C Frederick Berge | | 6829 Fm 2263 | | | Gilmer | TX | 75644-5935 | |
| C Greg Mc Cartney | | 838 Stratford Dr | | | Lakeland | FL | 33813-4701 | |
| C Thorrez Industries Inc | | 4909 W Michigan Ave | | | Jackson | MI | 49201 | |
| C Thorrez Industries Inc | | 4909 W Michigan Ave | | | Jackson | MI | 49201 | |
| C Walter Lingerfelt and | | Doris G Lingerfelt Ten Com | Satiro De Oliveira 61201 | Chame Chame | Salvador Ba | | 40 140-510 | Brazil |
| C William Geissel and Jean | | Carol Geissel Jt Ten | 1646 Rockcress Dr | | Jamison | PA | 18929-1645 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C&S Logos Patent and Law Office | | KPO Box 103 | | | Seoul | | 110-601 | Republic of Korea |
| C&W Environmental LLC & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Cabeza Carlos | | 2930 S Albright Rd | Apt 2 | | Kokomo | IN | 46902 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| CAI Lease Securitization II Corp | Attn Christopher Smith | 3300 S Parker Rd No 500 | | | Aurora | CO | 80014 | |
| Caillau   Eft | | 28 Rue Ernest Renan | 92134 Issy Les Moulineaux | | | | | France |
| Caillau Eft | | 28 Rue Ernest Renan | 92134 Issy Les Moulineaux | | | | | France |
| Cal Farleys Boys Ranch Trust Acct 50429800 | ANB 400 and Co | Attn Elena Seidictz | 15th Floor | PO Box 1 | Amarillo | TX | 79105 | |
| Calco Ltd | | 960 Muirfield Dr | | | Hanover Pk | IL | 60133 | |
| Calsonic Kansei Corporation | Auston L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| Calsonic Kansei North America Inc | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| Calsonic Kansei North America Inc | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Campbell Carolyn | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Campbell County Treasurers Office | | PO Box 37 | | | Rustburg | VA | 24588 | |
| Campbell Ray C | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Campis Samuel | | 153 Arabian Dr | | | Madison | AL | 35758-6652 | |
| Cananwill Inc | | 1234 Market St Ste 340 | | | Philadelphia | PA | 19107 | |
| Cannon Iv | Mandy X 372 | 950 Dorman St | PO Box 441450 | | Indianapolis | IN | 46244-1450 | |
| Canter Richard | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Cantoola Incorporated | | 560 Jade Rd | | | Toney | AL | 35773 | |
| Capital Die & Manufacturing Co | | 10150 Capital St | | | Oak Pk | MI | 48237-3104 | |
| Capital Markets as Assignee of Team Quality Services Incorporated | | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Caraustar Custom Packaging Group Inc | Attn Sandra Gregel | PO Box 115 | | | Austell | GA | 30168-0115 | |
| Caraustar Industrial & Consumer Products Group Inc | Attn Sandra Gregel | PO Box 115 | | | Austell | GA | 30168-0115 | |
| Caren N Rasmussen | | 18632 Clovercrest Circle | | | Olney | MD | 20832-3057 | |
| Carl Allison | Megan E Clark Esq | Freking & Betz | 525 Vine St Fl 6 | | Cincinnati | OH | 45202-3151 | |
| Carl Balaloski | | 5865 Timber Dr | | | Columbus | OH | 43213-2131 | |
| Carl Banner and | | Dorothy Banner Jt Ten | 34 Jophprus Rd | | Kearneysville | WV | 25430 | |
| Carl D Lyons and Carolyn A | | Lyons Jt Ten | 2620 Cedar Lake Rd | | Greenbush | MI | 48738-9661 | |
| Carl E Oslund Jr and | | Cynthia A Oslund Jt Ten | 405 W Broad St | | Greensboro | GA | 30642-1049 | |
| Carl E Schulz Tr | | Carl E Schulz Trust | Ua 122297 | 4419 West 71st Terr | Prairie Village | KS | 66208-2809 | |
| Carl G Holstein and Sharon L | | Holstein Jt Ten | 518 Clair Hill | | Rochester Hills | MI | 48309-2115 | |
| Carl H Walter | | 4411 Harrison Rd | | | Kenosha | WI | 53142-3861 | |
| Carl J Fox Jr and | Theresa S Fox Tr | Fox Fam Living Trust | Ua 101494 | 8459 E Sw 92nd St | Ocala | FL | 34481-7453 | |
| Carl J Lock and | | Sally A Lock Jt Ten | 7076 Verde Vista Dr Ne | | Rockford | MI | 49341-9622 | |
| Carl J Zajicek | | 1320 Craig St | | | Mc Keesport | PA | 15132-5407 | |
| Carl Jeffrey G | | 6597 Pkwood Dr | | | Lockport | NY | 14094-6625 | |
| Carl K Greene | | 6080 Fordham Dr | | | Shelby | MI | 48316-2529 | |
| Carl L Lucisano | | 17 Bobbie Dr | | | Rochester | NY | 14606-3647 | |
| Carl Thorsten Sallander and Anne Perry Sallander | | 13813 W Woodside Dr Apt 220 | | | Sun City West | AZ | 85375-4775 | |
| Carlisle Plastics Company Inc | Shannan Stewart | 320 S Ohio Ave | PO Box 146 | | New Carlisle | OH | 45344-0146 | |
| Carlito Diaz and Ying K Diaz | | Ying K Diaz Jt Ten | 24421 St James Dr | | Moreno Valley | CA | 92553-3571 | |
| Carlo Finazzo | | 703 N Shore Dr | | | Milford | DE | 19963 | |
| Carlos Berger and Susie Berger Jt Ten | | 9 Queensbrook | | | St Louis | MO | 63132-3014 | |
| Carlos E Hattab | | 139 Ellington Rd | | | Dayton | OH | 45431 | |
| Carlos F Browning | | 7221 Lafayette Rd | | | Medina | OH | 44256-8518 | |
| Carlton Bates Company | | 13757 Stemmons Fwy | | | Dallas | TX | 75234 | |
| Carlton Bates Company | | 14381 Gamma Dr | | | Ft Meyers | FL | 34119 | |
| Carmela C Lawrence | | Rd 1 | 72 Noble Rd | | Shiloh | OH | 44878 | |
| Carmelita Buchanan | | 683 Wetherby Ln | | | Devon | PA | 19333-1856 | |
| Carmen A Osborne | | 606 La Fonda Dr | | | Roswell | NM | 88201-6656 | |
| Carmen D Simon | | 2390 Mira Flores Dr | | | Turlock | CA | 95380-3643 | |
| Carmen H Kaesmeyer | | 211 E Prairie Ave | | | Lombard | IL | 60148 | |
| Carol A Cassie | | PO Box 1236 | | | Fowlerville | MI | 48836 | |
| Carol A Griffin and | | Francis A Griffin Jt Ten | 1576 Ne 104th St | | Miami Shores | FL | 33138-2666 | |
| Carol A Mc Evilly | | 210 Mortimer Ave | | | Rutherford | NJ | 07070-1918 | |
| Carol Ann Kilby | | 3061 E Anderson Dr | | | Lithia Springs | GA | 30122-2502 | |
| Carol D Shattuck and | | Frank E Shattuck Jt Ten | 9288 Sauer Rd | | Eden | NY | 14057-9513 | |
| Carol E Olson | | 2104 S 36th St | | | Milwaukee | WI | 53215-2309 | |
| Carol Elizabeth Helper | | 16 Badami Dr | | | Middletown | NY | 10941-1204 | |
| Carol Gay Olson | | 1037 Los Arabis Ln | | | Lafayette | CA | 94549-2817 | |
| Carol Gense | | 1644 Wexford Ct | | | Woodbury | MN | 55125-3347 | |
| Carol J Bentley | | 5747 Garnet Circle | | | Clarkston | MI | 48348-3061 | |
| Carol J Gast and | | Bradley S Gast and Lance R Gast Jt | Ten | 5302 Isaiah St | Weston | WI | 54476 | |
| Carol Joan Hambleton | | 2885 Cricket Ln | | | Wickliffe | OH | 44092-1411 | |
| Carol Kramer | | 9 Jay St | | | Old Tappan | NJ | 07675-6910 | |
| Carol L Korogi Reeves | | 7273 Gordon Dr | | | Eden Prairie | MN | 55346 | |
| Carol L Meredith | | 3591 Spencer Rd | | | Rocky River | OH | 44116-3857 | |
| Carol L Mohler | | 3605 Winter Laurel Terrace | | | Olney | MD | 20832-2243 | |
| Carol L Rizzo | | 48344 Remer Ave | | | Shelby Township | MI | 48317 | |
| Carol Roth Bedigie and | Jean Claude Bedigie and | Michelle J Chirpich and | Danielle N Bedigie Jt Ten | 2212 Bushnell Dr | Columbia | MO | 65201-6112 | |
| Carol S Stedman and Douglas H Johnston | | Douglas H Johnston Jt Ten | 8238 Jones Rd | | Howard City | MI | 49329 | |
| Carol T Lane | | 7869 S Co Rd 325 E | | | Hardinsburg | IN | 47125-6915 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Carol W Randles | | 1125 Millington Rd | | | Schenectady | NY | 12309 | |
| Carol Wasserman | | 2166 Broadway Apt 11f | | | New York | NY | 10024-6671 | |
| Carole J Henning | | 210 S Dorchester | | | Wheaton | IL | 60187-4712 | |
| Carole M Meehan | | 2638 Fallenleaf | | | Stockton | CA | 95209-1107 | |
| Carole S Fancher Tr | | Ua Dtd 111502 | Fbo Carole S Fancher Trust | PO Box 643 | Deleon Springs | FL | 32130 | |
| Carole Snider Tripp and | | Jodi C Miller Jt Ten | 1329 Brooke Wy | | Gardnerville | NV | 89410 | |
| Carolina Auto Restyling | | 6745 Netherlands Dr | | | Wilmington | NC | 28405 | |
| Carolina Forge Company Llc Eft | | PO Box 370 | | | Wilson | NC | 27893 | |
| Caroline E Carver | | 12 Sherman Ave | | | Morris Plans | NJ | 07950-1723 | |
| Caroline Thomas | | 3352 Aquarius Cir | | | Oakland | MI | 48365 | |
| Carolyn Ann Hilliard | | 4015 Mira Costa St | | | Oceanside | CA | 92056-4611 | |
| Carolyn Cook | | 1134 Beachway Rd | | | White Lake | MI | 48383-3015 | |
| Carolyn E Parsons | | 6068 Delmar Rd | | | Delmar | DE | 19940 | |
| Carolyn F Foster | | 125 Wrenwood Ct | | | Englewood | OH | 45322 | |
| Carolyn F Stilwell | | 1005 Cornelia Cir | | | Attalia | AL | 35954-9368 | |
| Carolyn J Sherwin | | 256 Beech Hill Ln | | | Mt Pleasant | SC | 25464 | |
| Carolyn J Whitcomb | | Indian Creek | 111d Bent Arrow Dr | | Jupiter | FL | 33458-8693 | |
| Carolyn Jane Struck | | 2144 North Lincoln Pk West | 8d | | Chicago | IL | 60614 | |
| Carolyn Kline | | 540 Judy Ave | | | Franklinville | NJ | 08322-3910 | |
| Carolyn Lee Gregory | | 1808 Bellewood Rd | | | Wilmington | DE | 19803 | |
| Carolyn M Thomas | | 283 Boot Rd | | | Malvern | PA | 19355-3315 | |
| Carolyn Miller | | 174 Grove Ave | | | Dayton | OH | 45404 | |
| Carolyn Needham | Timothy L Taylor | o b o Carolyn Needham | 990 Monroe NW | | Grand Rapids | MI | 49503 | |
| Carolyn Needham | Timothy L Taylor | o b o Carolyn Needham | 990 Monroe NW | | Grand Rapids | MI | 49503 | |
| Carolyn Needham | Timothy L Taylor | o b o Carolyn Needham | 990 Monroe NW | | Grand Rapids | MI | 49503 | |
| Carolyn Needham | Timothy L Taylor | o b o Carolyn Needham | 990 Monroe NW | | Grand Rapids | MI | 49503 | |
| Carolyn Needham | Timothy L Taylor | o b o Carolyn Needham | 990 Monroe NW | | Grand Rapids | MI | 49503 | |
| Carolyn Needham | Timothy L Taylor | o b o Carolyn Needham | 990 Monroe NW | | Grand Rapids | MI | 49503 | |
| Carolyn S Eck | | 909 West 9th St | | | Jonesboro | IN | 46938-1227 | |
| Carrier Terminal Services Inc | | 1460 Military Rd | PO Box 738 | | Kenmore | NY | 14217-0738 | |
| Carrier Timothy | | 3869 Haines Rd | | | Waynesville | OH | 45068-9610 | |
| Carris Reels Inc | | PO Box 696 | | | Rutland | VT | 05702 | |
| Carroll C Kellum | | 323 Hawks Nest Drive | | | East China | MI | 48054 | |
| Carroll Container Corp | | 2409 W 2nd St | | | Marion | IN | 46852 | |
| Carroll S Potter | | 7609 Driftwood Way | | | Pleasanton | CA | 94588-4331 | |
| Carrollton Farmers Branch Independent School District | Andrea Sheehan | Law Offices of Robert E Luna P C | 4411 N Central Expressway | | Dallas | TX | 75205 | |
| Carrollton Farmers Branch Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | |
| Carter Groupe Inc | | 99 Harbour Sq Ste 2908 | | | Toronto | ON | | Canada |
| Carter Groupe Inc | | 99 Harbour Sq Ste 2908 | | | Toronto | ON | M5J 2H2 | Canada |
| Carter Groupe Inc | | 99 Harbour Sq Ste 2908 | | | Toronto | ON | | Canada |
| Carteret L Fenno | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Casandra R Clark | | Box 40271 | | | Jacksonville | FL | 32203-0271 | |
| Cascade Die Casting Group Inc | | 7441 S Division | | | Grand Rapids | MI | 49548 | |
| Casco Products Corporation | Mr John Spratta VP Global Finance | One Waterview Dr | | | Shelton | CT | 06484-7367 | |
| Casimer C Radomski | | 551 22nd St | | | Niagara Falls | NY | 14301-2319 | |
| Cataler Corporation | | 7800 Chihama Daito Cho | Ogasa Gun | | Shizuoka | | 437-14 | Japan |
| Catalytic Solutions | Accounts Payable | 1640 Fiske Pl | | | Oxnard | CA | 93033 | |
| Catalytic Solutions Inc | | 1640 Fiske Pl | | | Oxnard | CA | 93033 | |
| Catawba Co Nc | | Catawba Co Tax Collector | PO Box 368 | | Newton | NC | 28658 | |
| Cates James | | 91 Urban St | | | Buffalo | NY | 14211-1310 | |
| Catharine T Nuss | | 839 Ellen Ct | | | Fond Du Lac | WI | 54935-6213 | |
| Catherine A Yarbrough and J | | Wallace Yarbrough Jt Ten | 7334 Princess Anne Dr | | Mechanicsville | VA | 23111-1338 | |
| Catherine Aversa | | 28 Elizabeth Ter | | | Upper Saddle River | NJ | 07458-2432 | |
| Catherine B Burke Trustee | | Ua Dtd 112390 Catherine B | Burke Living Trust | 3570 Julian Ave | Long Beach | CA | 90808-3110 | |
| Catherine L Killen | | 129 Brentwood Blvd | | | Niles | OH | 44446-3229 | |
| Catherine M Ferry and | | Warren J Ferry Jt Ten | 2 Chapel Crt | | Cinnaminson | NJ | 08077-3901 | |
| Catherine M Griffin | | 10171 Hwy 17 | | | Maylene | AL | 35114-5902 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Catherine M Turkoz | | 1850 Sokak No 23 D 5 | 35600 Karsiyaka | Izmir | | | | Turkey |
| Catherine Pike | | 3412 Patterson Way | | | Eldorado Hills | CA | 95762-4403 | |
| Catherine R Smerz | | 82 North Misty Morning | | | The Woodlands | TX | 77381 | |
| Catherine T Dennis Tr | Catherine T Dennis Trust | Ua 032497 | 12772 Westshore Dr | | Houghton Lake | MI | 48629-8651 | |
| Catherine Unger Lesperance | | 727 West Abbott Ave | | | Milwaukee | WI | 53221 | |
| Catherine V Bissell and | Burdette F Bissell Tr | Catherine V and Burdette F | Bissell Rev Liv Trust Ua 21397 | 90 Village Pl | Zionsville | IN | 46077-3808 | |
| Catherine W Casabonne | | 70 123rd St | | | Troy | NY | 12182-2013 | |
| Cathie A Laird | | 858 Old National Pike | | | Claysville | PA | 15323-1264 | |
| Catrell Corey | | 1153 W Roldan Street | | | Flint | MI | 48507 | |
| Caucho Metal Productos II S L | Att Mr Javier Breton | P I Cantabria | C Naval 7 | | Logrono | | 26006 | Spain |
| Caucho Metal Productos II SL | Attn Mr Javier Breton | P I Cantabria | C Naval 7 | | Logrono | | 26006 | Spain |
| Caudill Family Trust 2000 DTD 9 5 00 | Depository Trust Company Treasurers Dept | Thomas Caudill Trustee | The Law Offices of Thomas Caudill | 1025 N Fourth St | San Jose | CA | 95112-4942 | |
| Cda Consulting Inc | Scott S Yaldo Esq | Yaldo & Domestein Pllc | 30150 Telegraph Rd | Ste 444 | Bingham Farms | MI | 48341 | |
| CDW Computer Centers Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| CDW Computer Centers Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Cecil H Jenkins | | 1126 90th Ave | | | Oakland | CA | 94603-1306 | |
| Cecilia Brierton | | W2922 Hwy D | | | Birchwood | WI | 54817 | |
| Cecilia Jane Pfister | | 12 Vermont Ave | | | White Plains | NY | 10606-3508 | |
| Cecilia Jane Pfister Tr | | Margaret C Pfister Trust | Uw Lewis M Pfister | 12 Vermont Ave | White Plains | NY | 10606-3508 | |
| Celeste R Mulcrone and Mary | | Ellen Mulcrone Jt Ten | 10850 Monticello | | Pinckney | MI | 48169-9326 | |
| Celeste Rose Mulcrone and John | | W Mulcrone Jt Ten | 10850 Monticello | | Pinckney | MI | 48169-9326 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celia Carrigan | | 160 East 84th St | | | New York | NY | 10028-2008 | |
| Cellusuede Products Inc | Attn Steve Hoepprier | 500 N Madison St | | | Rockford | IL | 61107 | |
| Celotto Tool & Mould | | 102 Arnold St | | | Wallaceburg | ON | N8A 3P4 | Canada |
| Center For Talented Youth Mcauley Hall | Johns Hopkins Univ General Counsel | 3400 N Charles St / 113 Garland | | | Baltimore | MD | 21218 | |
| Center Manufacturing Inc | Arthur Veltman | PO Box 337 | | | Byron Center | MI | 49315 | |
| Center of Design and Machining | | 3527 Durazno Ave | | | El Paso | TX | 79905 | |
| Central Mercantile Collection Services dba CMCS Inc | Attn Richard M Brownlee | 822 E Grand River Ave | | | Brighton | MI | 48116 | |
| Central States Precision Grinding | | 12958 Christopher Drive | PO Box 86 | | Lowell | MI | 49331 | |
| Central States Precision Grinding Inc | c o United Bank of Michigan | Assignee pursuant to MCL 440 9607 | 900 E Paris SE | | Grand Rapids | MI | 49546 | |
| Certified Tool & Manufacturing | | 1201 Estes Ave | | | Elk Grove Village | IL | 60007-5401 | |
| CF Special Situation Fund I LP | | 200 Public Sq | | | Cleveland | OH | 44144 | |
| CF Special Situation Fund I LP | | 200 Public Sq | | | Cleveland | OH | 44144 | |
| CF Special Situation Fund I LP | Attn Stuart A Laven Jr | Benesch Friedlander Coplan & Aronoff LLP | 2300 BP Tower | 200 Public Square | Cleveland | OH | 44114-2378 | |
| CF Special Situation Fund I LP | Attn Stuart A Laven Jr | Benesch Friedlander Coplan & Aronoff LLP | 2300 BP Tower | 200 Public Square | Cleveland | OH | 44114-2378 | |
| Ch & I Technologies Inc | | 725 E Main St | Suite 200 | | Santa Paula | CA | 93060 | |
| Ch & I Technologies Inc | | 725 E Main St Ste 200 | | | Santa Paula | CA | 93060 | |
| Ch & I Technologies Inc | | 725 E Main St Ste 200 | | | Santa Paula | CA | 93060 | |
| Chambers Gasket & Mfg Co Inc | | 4701 W Rice St | | | Chicago | IL | 60651 | |
| Chante Rich | Garrison Law Firm LLC | Attn Michelle Drinkwater | 8720 Castle Crk Pkwy Ste 200 | | Indianapolis | IN | 46250 | |
| Chapter 13 Trustee | Camille Hope | 111 Third St | | | Macon | GA | 31201 | |
| Charles A Clossen Cust Peter | | A Closson Unif Gift Min Act | Colo | 2529 Bennett | Colorado Springs | CO | 80909-1209 | |
| Charles A Destival | | 36 Mamanaseo Rd | | | Ridgefield | CT | 06877-2425 | |
| Charles B Walte | | 3470 North Willow Ct Apt1 | | | Bettendorf | IA | 52722-2874 | |
| Charles Cass Jr | | 4477 W 900 N | | | Markle | IN | 46770-9707 | |
| Charles D Gervasoni | | Box 2189 | | | Petaluma | CA | 94953-2189 | |
| Charles D Rogers | | 10141 Stonehedge Dr | | | Shreveport | LA | 71106-7734 | |
| Charles E Copeland | | Box 11716 | | | Marina Del Rey | CA | 90295-7716 | |
| Charles E English and Byrnina | | D English Jt Ten | 810 Chestnut St | | Wilmington | NC | 28401-4240 | |
| Charles E Holly | | 84 State St 11th Fl | | | Boston | MA | 02109-2202 | |
| Charles E Kohler | | 3011 S E 161st Ave | | | Vancouver | WA | 98683-3026 | |
| Charles E Searcey | | 5780 Wheelock Rd | | | West Milton | OH | 45383-8773 | |
| Charles E Staton | | 1824 S Town Lake Rd | | | Akron | IN | 46910-9741 | |
| Charles E Wyda and Katherine | | Wyda Ten Ent | 100 Wright Ave | | Point Marion | PA | 15474-1159 | |
| Charles E Yarberry | | 3907 E St Rd 232 | | | Anderson | IN | 46017 | |
| Charles Edgar Childs | | 647 South 850 East | | | Greentown | IN | 46936 | |
| Charles F Baase and | | Coilah A Baase Jt Ten | 4818 Ashwood Dr W | | Saginaw | MI | 48603 | |
| Charles F Curtis and Dolores A | | Curtis Jt Ten | 8102 Phirne Rd East | | Glen Burnie | MD | 21061-5323 | |
| Charles F Curtis and Dolores A | | Curtis Jt Ten | 8102 Phirne Rd East | | Glen Burnie | MD | 21061-5323 | |
| Charles F Robinson | | Box 91508 | | | Mobile | AL | 36691-1508 | |
| Charles F Sorensen | | 5882 County Rd A | | | Oshkosh | WI | 54901-9761 | |
| Charles F Thompson and | | Helen F Thompson Jt Ten | 89 Lynn Dr | | Paramus | NJ | 07652-3331 | |
| Charles G Brunnquell | | 506 Kingsland St | | | Nutley | NJ | 07110-1046 | |
| Charles G Heath | | 100 Loblolly St | | | Emerald Isle | NC | 28594-2827 | |
| Charles H Haggerty | | Apt 232p | 95 Beekman Ave | | Sleepy Hollow | NY | 10591-7735 | |
| Charles H Mahle Gavtor Tr The | Charles H Mahle Trust | Ua Dtd 111401 | 14145 Arnold | | Redford | MI | 48239-2818 | |
| Charles H Mahle Gravtor Tr The | | Charles H Mahle Trust | Ua Dtd 111401 | 14145 Arnold | Redford | MI | 48239-2818 | |
| Charles Haney | Attn Matthew Matheny | Provost Umphrey Law Firm | 490 Park Steet | | Beaumont | TX | 77701 | |
| Charles J Chiddix and | | Bessie V Chiddix Jt Ten | 8711 Lafayette Ct | | Kansas City | KS | 66109-1961 | |
| Charles J Jacoby | | 9688 E Oberlin Way | | | Scottsdale | AZ | 85262-8448 | |
| Charles J Kelly | | 6584 Noble Rd | | | W Bloomfield | MI | 48322-1389 | |
| Charles J Sajewski Jr and Jean Sajewski Jt Ten | | 11255 15 Mile Rd Apt 301 | | | Sterling Hts | MI | 48312 | |
| Charles J Slavis | | 162 Pk St | | | Stratford | CT | 06614-4036 | |
| Charles L Connaway and | | Hilda C Connaway Jt Ten | 18335 Reata Way | | San Diego | CA | 92128-1253 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Charles L Hodges and Mary R | | Hodges Jt Ten | 1505 Durand | | Flint | MI | 48503-3517 | |
| Charles L Mullins | | 815 Troy Rd | | | Collinsville | IL | 62234 | |
| Charles L Robbins and Ellen | | King Robbins Jt Ten | 1610 Hazelwood Ct West | | Greenwood | IN | 46143 | |
| Charles L Shaffer and | | Catherine T Shaffer Jt Ten | 3616 Big Woods Rd | | Kingstree | SC | 29556 | |
| Charles M Haar | | 300 Griswold Hall | Harvard Law School | | Cambridge | MA | 02138 | |
| Charles M Howell | | 1100 E Kent Rd | | | Winston Salem | NC | 27104-1116 | |
| Charles Mantell | | 2690 Morris Ave | | | Bronx | NY | 10468-3574 | |
| Charles P Dziak Jr and Theresa D Dziak | | Theresa D Dziak Jt Ten | 147 Windover Hill Ln | | Latrobe | PA | 15650-3712 | |
| Charles P Zins | | 2235 Shetlant Ln | | | Poland | OH | 44514-1552 | |
| Charles R Badzmierowski | | 59 Maple St | | | Bellingham | MA | 02019-3012 | |
| Charles R Diller and Sarah L | | Diller Ten Ent | 90 B Menno Village | | Chambersburg | PA | 17201 | |
| Charles R Finlayson | | 2746 S Chilton | | | Tyler | TX | 75701-5315 | |
| Charles R Grinzinger and | | Bernice L Grinzinger Jt Ten | 1705 E River Rd | | Mt Pleasant | MI | 48858-9770 | |
| Charles S Burrage and Linda L | | Burrage Jt Ten | Box 143 | 910 East Main St | Green River | UT | 84525-0143 | |
| Charles S Mc Call Trustee | Revocable Trust Dtd 041890 | Ua Charles S Mc Mall | 526 Grove Ln | | Chino Valley | AZ | 86323 | |
| Charles Stewart Mott Community College | c o James L Delaney Esq | 5225 E Cook Rd Ste F | | | Grand Blanc | MI | 48439-8388 | |
| Charles V Carissimi | | 1876 Basil Ave | | | Youngstown | OH | 44514-1314 | |
| Charles W Cooper | | 370 Silver Ln | | | Murray | KY | 42071-7036 | |
| Charles W Lentz Jr | | 3027 Turner Ave | | | Roslyn | PA | 19001-3513 | |
| Charles W Staudenmeier and | | Shirley M Staudenmeier Ten Ent | 954 W Areba Ave | | Hershey | PA | 17033-2201 | |
| Charlotte R Brown | | 3785 Hi Villa | | | Lake Orion | MI | 48360-2460 | |
| Charlyne K Mc Cutcheon | | 155 Willow Lake Dr | | | Oxford | MI | 48371-6376 | |
| Charter Loan Services | | 302 S Broadway | | | Moore | OK | 73160 | |
| Chemical Services Inc | | 2600 Thunderhawk Ct | | | Dayton | OH | 45414-3445 | |
| Chempoint com | | 13727 Collections Center Dr | | | Chicago | IL | 60693-0137 | |
| Chen Yanshu | | 120 Shadow Mountain Ln | | | Morrisville | NC | 27560 | |
| Cheng Yin Cheng and | | Hui Tzu L Cheng Jt Ten | 400 Quentin Rd | | Stroudsburg | PA | 18360-3008 | |
| Cherksey Leon Tr U | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Cherry GmbH | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Cheryl A Marshall Morris | | 7420 New Hampshire Dr | | | Davison | MI | 48423 | |
| Cheryl A Sweeden | | Route 1 Box 51 | | | Carney | OK | 74832-9729 | |
| Cheryl Ann Labelle | | 9221 St Johns Pkwy | | | Niagara Falls | NY | 14304-5805 | |
| Cheryl H Ruh | | 15 Requardt Ln | | | Ft Mitchell | KY | 41017-3007 | |
| Cheryl J Allard | | 6573 Whitnall Edge Rd | | | Franklin | WI | 53132 | |
| Cheryl J Allard | | 6573 Whitnall Edge Rd | | | Franklin | WI | 53132 | |
| Cheryl L Weaver | | 2901 Locklear Court | | | Plano | TX | 75093-3129 | |
| Chester A Felty | | 5441 County Rd 52 | | | Big Prairie | OH | 44611-9649 | |
| Chester F Florkey Jr | | 8376 Grove Rd | | | Fort Myers | FL | 33967 | |
| Chester Inc | | PO Box 2237 | | | Valparaiso | IN | 46384-2237 | |
| Chester M Firman Jr | | 738 N Clinton Trail | | | Charlotte | MI | 48813-8782 | |
| Chi Hau Chen and Wanda W | | Chen Jt Ten | 415 Bradford Pl | | North Dartmouth | MA | 02747-3819 | |
| Childs Charles E | | 647 South 850 East | | | Greentown | IN | 46936 | |
| Chris Hughes Okaloosa County Tax Collector | | 151 C Eglin Pkwy NE | | | Ft Walton Beach | FL | 32548 | |
| Chris Hughes Okaloosa County Tax Collector | | 151 C Eglin Pkwy NE | | | Ft Walton Beach | FL | 32548 | |
| Chris Hughes Okaloosa County Tax Collector | Philip A Bates PA | PO Box 1390 | | | Pensacola | FL | 32591-1390 | |
| Chris Hughes Okaloosa County Tax Collector | Philip A Bates PA | PO Box 1390 | | | Pensacola | FL | 32591-1390 | |
| Christopher McKessy | | 1 Mill Creek Rd | | | New City | NY | 10956 | |
| Ciesinski Chester | | 419 Washington St | | | Adams Basin | NY | 14410 | |
| Cincinnati Abrasive Supply Co | | 5700 Hillside Ave | | | Cincinnati | OH | 45233 | |
| Cincinnati Freezer Corp | Accounts Receivable | 2199 Victory Pkwy | | | Cincinnati | OH | 45206 | |
| Cincinnati Freezer Corp | Accounts Receivable | 2199 Victory Pkwy | | | Cincinnati | OH | 45206 | |
| Cindy Palmer as PR of the Estate of Michael Palmer Deceased | Mastromarco & Jahn PC | 1024 N Michigan Ave | | | Saginaw | MI | 48605 | |
| Cinergy PSI | Mary Taylor | PO Box 960 EF 367 | | | Cincinnati | OH | 45273-9568 | |
| CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation | CIT Communications Finance Corp | Attn Bankruptcy Dept | 1 CIT Dr Ste 4104A | | Livingston | NJ | 07039 | |
| CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation | Attn Bankruptcy Department | CIT Communications Finance Corporation | I CIT Drive | Suite 4104A | Livingston | NJ | 07039 | |
| CIT Technologies Corporation | | 2285 Franklin Rd | | | Bloomfield Hills | MI | 48302 | |
| CIT Technologies Corporation | | 2285 Franklin Rd | | | Bloomfield Hills | MI | 48302 | |
| Citibank USA N A | Conoco Payment Ctr | 4300 Westown Pkwy | | | W Des Moines | IA | 50266 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Citicorp Vendor Finance Inc | | c/o Foster & Wolkind PC | 80 Fifth Avenue Suite 1401 | | New York | NY | 10011 | |
| Citizens Gas & Coke Utility | | 2020 N Meridian St | | | Indianapolis | IN | 46202-1393 | |
| City and County of Denver Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Ctr Bldg | 144 W Colfax Ave Room 384 | | Denver | CO | 80202-5391 | |
| City and County of Denver Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Ctr Bldg | 144 W Colfax Ave Room 384 | | Denver | CO | 80202-5391 | |
| City and County of Denver Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Ctr Bldg | 144 W Colfax Ave Room 384 | | Denver | CO | 80202-5391 | |
| City of Adrian | Donna Stewart Treasurer | 100 E Church St | | | Adrian | MI | 49221 | |
| City of Bowling Green KY | Treasury  Division | PO Box 430 | | | Bowling Green | KY | 42102-0430 | |
| City of Cincinnati | | 801 Plum St | | | Cincinnati | OH | 45202 | |
| City of Columbia | | 707 N Main | | | Columbia | TN | 38401 | |
| City of Coopersville | Law Weathers & Richardson PC | 333 Bridge St Ste 800 | | | Grand Rapids | MI | 49504 | |
| City of Dayton | Attn Tax Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dayton | Attn Water Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dayton | Attn Water Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dayton | Attn Water Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dayton | Attn Water Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dayton | Attn Water Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dayton | Attn Water Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dayton | Attn Water Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dayton | Attn Water Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dearborn | James J OConnor Treasurer | City Hall | 13615 Michigan Avenue | | Dearborn | Michigan | | |
| City of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| City of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| City of Flint | Douglas Bingaman | 1101 S Saginaw St | | | Flint | MI | 48502 | |
| City of Flint | Douglas M Philpott P 18884 Atty for City of Flint | 503 S Saginaw St Ste 1415 | | | Flint | MI | 48502 | |
| City of Gordonsville Tennessee | Jamie D Winkler Esq | Bellar & Winkler | 212 Main St N | PO Box 332 | Carthage | TN | 37030 | |
| City of Harlingen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City of Harlingen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City of Kansas City MO | Mark Rhuems | Revenue Division | 414 E 12th St Ste 201 W | | Kansas City | MO | 64106 | |
| City of San Marcos | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City Of Troy | Susan M Lancaster Esq | 500 W Big Beaver Rd | | | Troy | MI | 48084 | |
| City of Walker | | Income Tax Administrator | PO Box 153 | | Grand Rapids | MI | 49501-0153 | |
| City of Warren Ohio Engineering Department | Gregory V. Hicks Law Director | 391 Mahoning Ave NW | | | Warren | OH | 44483 | |
| City of Wyoming Michigan | | 1155 28th St SW | | | Wyoming | MI | 49509 | |
| City of Wyoming Michigan | | 1155 28th St SW | | | Wyoming | MI | 49509 | |
| Claire C Carruith | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Clare V Nash | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Clarence E Washington | | 4661 Joslyn Rd | | | Orion | MI | 48359-2235 | |
| Clark County Collector | | 401 Clay St | | | Arkadelphia | AR | 71923 | |
| Clark County Treasurer | | 31 N Limestone St | | | Springfield | OH | 45502 | |
| Clark County Treasurer | | 31 N Limestone St | | | Springfield | OH | 45502 | |
| Clark County Treasurer | | 31 N Limestone St | | | Springfield | OH | 45502 | |
| Clark County Treasurer | | 31 N Limestone St | | | Springfield | OH | 45502 | |
| Clark County Treasurer | | 31 N Limestone St | PO Box 1305 | | Springfield | OH | 45502 | |
| Clark Thomas & Winters PC | Will Guerrant | 300 W 6th St Ste 1500 | | | Austin | TX | 78701 | |
| Claudia M Willoughby | | 131 Jacob Dr | | | Princeton | KY | 42445-2151 | |
| Clay Barbara | | 6222 Eastnoll | | | Grand Blanc | MI | 48439 | |
| Clayton Industries | Barb | PO Box 5530 | | | El Monte | CA | 91734-1530 | |
| Clayton M Loyd and | | Anna Grace Loyd Jt Ten | 6995 Singer Rd | | Dayton | OH | 45424-1635 | |
| Clear Channel Communications | | 101 Pine St | | | Dayton | OH | 45402 | |
| Cleary T | | 6437 Ridge Rd | | | Lockport | NY | 14094-1014 | |
| Clement Bottino Cust | Domenico Bottino Unif Gift | Min Act Ny | Box 580 148 | Mount Carmel Station | Bronx | NY | 10458-0709 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Clemente B Folloso Jr | | 6807 S Washtenaw | | | Chicago | IL | 60629-1825 | |
| Cleo Inc | | 4025 Viscount | | | Memphis | TN | 38118 | |
| Cleopatra Bolds | | 3502 Fleming Rd | | | Flint | MI | 48504-2109 | |
| Cleota M Mishmash Tr | | Declaration Of Trust | Ua 091995 | 19407 S State Rte Y | Belton | MO | 64012-9617 | |
| Clifford A Hudson and Dorothy | | B Hudson Jt Ten | 338 Daffodil Dr | | Fruitland Pk | FL | 34731-6755 | |
| Clifford B Carlson | | 243 Dino Rd | | | Forestville | CT | 06010-7890 | |
| Clifford E Wictorin | | 3016 Old Post Rd | | | Fallbrook | CA | 92028-9398 | |
| Clifford L Tallman | | 2163 Nichols Rd | | | Lennon | MI | 48449-9320 | |
| Clifford V Long | | 24 Little John Dr | | | Medford | NJ | 08055-8534 | |
| Clinton E Bemrose and | | Lynne L Bemrose Jt Ten | 3212 Holt Rd | | Mason | MI | 48854-9318 | |
| Clinton W Ackerman | | 9 Homestead Ave | | | Butler | NJ | 07405-1603 | |
| Clinton W Monson and | | Dorothy E Monson Jt Ten | Box 145 | | Decorah | IA | 52101-0145 | |
| Cloncs Donald | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Clover Systems | | 26241 Enterprise Ct | | | Lake Forest | CA | 92630 | |
| Clyde G Shaffer | | 8016 Pk Overlook Dr | | | Bethesda | MD | 20817-2724 | |
| Clyde M Fox | | 135 El Condor Ct | | | San Rafael | CA | 94903-4512 | |
| Clyde Mcdermeit and Dorothy | | Mcdermeit Jt Ten | 601 Fairdale Rd | | Salina | KS | 67401-3776 | |
| Cmsgt Keith Ebert | | 106 Adele Court | | | Yorktown | VA | 23693-4327 | |
| Coen Hewitt June | | 5513 Sandy Ln | | | Columbiaville | MI | 48421 | |
| Coen Hewitt June | | 5513 Sandy Ln | | | Columbiaville | MI | 48421 | |
| Coface Collections North America Inc as Agent for Maporama International | Coface Collections North America Inc | Attn David Miller | PO Box 2102 | | Cranbury | NJ | 08512 | |
| Coface North America Inc as Agent for Hellermann Tyton Corporation | David Miller | Coface North America Inc | PO Box 2102 | | Cranbury | NJ | 08512 | |
| Coface North America Inc as Agent for Hellermann Tyton Corporation | David Miller | Coface North America Inc | PO Box 2102 | | Cranbury | NJ | 08512 | |
| Coface North America inc as Agent for Packaging Integrity Inc | David Miller | PO Box 2102 | | | Cranbury | NJ | 08512 | |
| Coface North America Inc as Agent for Tech Line Engineering Company | Coface North America Inc | Attn David Miller | PO Box 2102 | | Cranbury | NJ | 08512 | |
| Coface North America Inc as Agent for Toyota Tsusho America Inc | attn David Miller | PO Box 2102 | | | Cranbury | NJ | 08512 | |
| Coficab Companhia De Fios E Cabos Lda | | Largo 1 Dezembro | 6300 Guarda | | | | | Portugal |
| Coficab Portugal Companhia | | De Fios E Cabos Lda Lote | 46 En18 1 Km 2 5 | | Guarda | | 06300--230 | Portugal |
| Coficab Portugal Companhia de Fios e Cabos Lda | | Lote 46 Industrial EN 18 1 KM 2 5 | 6300 230 Vale de Estrela | | Guarda | | | Portugal |
| Coherent Inc | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Colleen Mcdaniels and | Sherrill Vanwagoner and | Robin Mcclure and Michael | Mcdaniels Jt Ten | 7438 Cross Creek | Swartz Creek | MI | 48473-1497 | |
| Colleen V Beadle Rosner | | 4401 Willow Glen Ct | | | Concord | CA | 94521-4341 | |
| Collins & Aikman | Rick Onisko | 26533 Evergreen | | | Southfield | MI | 48076 | |
| Collins Barbara | | 4201 Richard Ave | | | Saginaw | MI | 48603 | |
| Colorado Department Of Revenue | Bankruptcy Unit | 1375 Sherman St Rm 504 | | | Denver | CO | 80261 | |
| Colorado Department Of Revenue | Bankruptcy Unit | 1375 Sherman St Rm 504 | | | Denver | CO | 80261 | |
| Colorado Department of Revenue | Timothy Callahan | Bankruptcy Unit | 1375 Sherman St | Room 504 | Denver | CO | 80261 | |
| Coltonuk Daniel R | | 20 Jersey Black Cir | | | Rochester | NY | 14626 | |
| Columbiana County Treasurer | | PO Box 469 | | | Lisbon | OH | 44432 | |
| Columbiana County Treasurer | | PO Box 469 | | | Lisbon | OH | 44432 | |
| Comerica Leasing Corporation | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Commerce Industries & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Commercial Pool Systems Inc | | Co Ronald A Sablick | 7 Iroquois Trail | | Ormond Beach | FL | 32174 | |
| Commonwealth of Kentucky Department of Revenue | Wendy L Stephens | Kentucky Department of Revenue | 100 Fair Oaks 5th Fl | PO Box 491 | Frankfort | KY | 40602-0491 | |
| Commonwealth of Massachusetts Department of Revenue | Anne Chan | Bankruptcy Unit MDOR | PO Box 9564 | | Boston | MA | 02114-9564 | |
| Commonwealth of Massachusetts Department of Revenue | Anne Chan | Bankruptcy Unit MDOR | PO Box 9564 | | Boston | MA | 02114-9564 | |
| Commonwealth of Massachusetts Department of Revenue | Anne Chan | Bankruptcy Unit MDOR | PO Box 9564 | | Boston | MA | 02114-9564 | |
| Commonwealth of Massachusetts Department of Revenue | Anne Chan | Bankruptcy Unit MDOR | PO Box 9564 | | Boston | MA | 02114-9564 | |
| Commonwealth of Virginia Department of Taxation | | PO Box  2156 | | | Richmond | VA | 23218 | |
| Competitiveness Through Tech | | 5616 Seip Rd | | | Georgetown | OH | 45121 | |
| Competitiveness Through Tech | | 5616 Seip Rd | | | Georgetown | OH | 45121 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Complete System Design Inc | Todd Mc Kimmy | 4023 Old Us 23 Ste 104 | | | Brighton | MI | 48144 | |
| Component Plastics Inc | | 700 Tollgate Rd | | | Elgin | IL | 60123 | |
| Comprehensive Eye Care | | 509 E Blue Starr Dr | | | Claremore | OK | 74017 | |
| Con Way Transportation | | 5555 Rufe Snow Dr Ste 5515 | | | N Richland Hills | TX | 76180 | |
| Concetta Casella | | 155 Maplehurst Ave | | | Syracuse | NY | 13208 | |
| Condenser People Inc | | 2323 S Mount Prospect Rd | | | Des Plaines | IL | 60018 | |
| Connecticut Department of Revenue Services | C&E Division Bankruptcy Section | 25 Sigourney St | | | Hartford | CT | 06106-5032 | |
| Connecticut Department of Revenue Services | C&E Division Bankruptcy Section | 25 Sigourney St | | | Hartford | CT | 06106-5032 | |
| Connecticut Department of Revenue Services | C&E Division Bankruptcy Section | 25 Sigourney St | | | Hartford | CT | 06106-5032 | |
| Connell Lp | | Danly Die Set Div | 6779 Engle Rd Ste F | | Middleburg Heights | OH | 44104 | |
| Connie A Rowe | | 3954 Johnsville Brookvill Rd | | | Brookville | OH | 45309-8773 | |
| Conol M Lahring and | Patricia A Lahring Tr | Lahring Fam Liv Trust | Ua 060900 | 4065 County Rd 489 | Onaway | MI | 49765-9584 | |
| Consolidated Metco Inc | | 13940 N Rivergate Blvd | | | Portland | OR | 97203-6565 | |
| Constance De Zeller and Dale E | | De Zeller Jt Ten | 1086 35th Ave Ne | | Sauk Rapids | MN | 56379-9654 | |
| Constance E Plese | | 8220 Webster St | | | Arvada | CO | 80003-1628 | |
| Constance G Kellum | | 523 Nawks Nest Dr | | | East China | MI | 48054 | |
| Constance L Kone Tr Fbo | | John P Kone and Constance L Kone | Trust Ua Dtd 012286 2033 | Tanglewood Dr Ne | St Petersburg | FL | 33702 | |
| Constantine V Mellina | | 49 Havemeyer Ln | | | Commack | NY | 11725-2033 | |
| Constellation NewEnergy Inc | Maria Ellena Chavez Ruark Esq | DLA Piper Rudnick Gray Cary US LLP | 6225 Smith Ave | | Baltimore | MD | 21209 | |
| Consumers Energy Company | Attn Michael G Wilson P33263 | One Energy Plaza | | | Jackson | MI | 49201 | |
| Conti Tech Elastomer Coatings | Daniel Felden | Continental AG | Strawinskylaan 3111 6th Fl | | Amsterdam | | 1077ZX | Netherlands |
| Continental Midland LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| ContiTech Elastomer Coatings | Daniel Felden | Continental AG | Strawinskylaan 3111 6th Fl | | Amsterdam | | 1077ZX | Netherlands |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of ARAMARK Uniform & Career Apparel Inc dba ARAMARK Uniform Services and ARAMARK | c o Star Source Management Services | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Control Gaging Inc | | 5200 Venture Dr | | | Ann Arbor | MI | 48108 | |
| Control Masters Inc | | 5235 Katrine Avenue | | | Downers Grove | IL | 60515 | |
| Controlled Environment Equipment Ltd | | W309 S4860 Commercial Dr | | | North Prairie | WI | 53153 | |
| Cook Gary L | | 5249 Field Rd | | | Clio | MI | 48420-8220 | |
| Cooley Lawrence | | 3316 Iroquois Ave | | | Flint | MI | 48505 | |
| CoorsTek Inc | Elizabeth K Flaagan Holme Roberts & Owen LLP | 1700 Lincoln St Ste 4100 | | | Denver | CO | 80203 | |
| Copperfield Llc | | 1115 W Plymouth | | | Bremen | IN | 46506 | |
| Cordaflex SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plz | | New York | NY | 10006 | |
| Cordaflex SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | New York | NY | 10006 | |
| Cordaflex SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | New York | NY | 10006 | |
| Cornelia Kaye Walker | | 4048 North Graceland Ave | | | Indianapolis | IN | 46208-3817 | |
| Corporate Consulting Service | | 221 Beaver St | | | Akron | OH | 44304 | |
| Corporate Consulting Service | | 221 Beaver St | | | Akron | OH | 44304 | |
| Corporate Roofing Company | | 3031 W Grand Blvd Ste 621 | | | Detroit | MI | 48202-3008 | |
| Corry Rubber Corp | | 601 W Main St | | | Corry | PA | 16407-173 | |
| Corry Rubber Corporation | | 601 W Main St | | | Corry | PA | 16407 | |
| Cosmos North America | | 11415 West Lakeshore Dr | | | Carmel | IN | 46033 | |
| Cotterman Company | | 130 Seltzer Rd | | | Lexington | MI | 48422 | |
| County of San Bernardino | | Office of the Tax Collector | 172 W 3rd St | | San Bernardino | CA | 92415 | |
| County of Santa Clara | Tax Collector | County Government Ctr E Wing | 70 W Hedding St | | San Jose | CA | 95110 | |
| Cozart Diane | | 5272 N Gale Rd | | | Davison | MI | 48423 | |
| Craig A Osterday | | 8924 Deep Forest Lane | | | Dayton | OH | 45458-2814 | |
| Craig Stephen | | 1419 Bardshar Rd | | | Sandusky | OH | 44870 | |
| Cranes Ken Magnavox City Inc | | Dba Ken Cranes Home Entertainment | 4900 W 147th St | | Hawthorne | CA | 90250-6708 | |
| Creative Thermal Solutions Inc | | 2209 N Willow Rd | | | Urbana | IL | 61802 | |
| Crista Mardene Stockwell | | 263 Cumberland Dr | Colonial Heights | | Mars | PA | 16046-8007 | |
| Crista Mardene Stockwell and | | John H Stockwell Jt Ten | 263 Cumberland Dr | Colonial Heights | Mars | PA | 16046-8007 | |
| Crosible Inc | | Filtration | West Cayuga St | | Moravia | NY | 13118 | |
| Cross Co | | PO Box 65486 | | | Charlotte | NC | 28265-0486 | |
| Crouse James L | Jacob & Weingarten PC | Attn Howard S Sher | 2301 W Big Beaver Road | Suite 777 | Troy | MI | 48084 | |
| Crouse Linda | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Crown Credit Company | | 115 N Main St | | | New Bremen | OH | 45869 | |
| Crown Equipment Corporation | attn Jeffrey Meek | 43896 Plymouth Oaks Blvd | | | Plymouth | MI | 48170 | |
| Cruz Angelina G | | 13326 Hayden Ave | | | Norwalk | CA | 90650-3340 | |
| CSX Corporation | Attn Ruth Salter | 500 Walter St 8th Fl J220 | | | Jacksonville | FL | 32202 | |
| Cuba Cemetery Association | | 9113 Jackson Hill Rd | | | Cuba | NY | 14727-9259 | |
| Cunningham Jr Charles R | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Cunningham Mary Beth | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Bear Rd Ste 777 | | Troy | MI | 48084 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 786 of 1000
Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Curtis B Parham | | 28399 Idensbrook Ct | | | Southfield | MI | 48034-5625 | |
| Curtis F Gorn | | 8649 Hart Dr | | | Windlake | WI | 53185-1361 | |
| Curtis Screw Company LLC | Attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plz Ste 2000 | | Buffalo | NY | 14203 | |
| Curtis V Dall | | 470 Salem Dr | | | Lancaster | PA | 17601 | |
| Cuyahoga County Treasurer | | 1219 Ontario St Rm 112 | | | Cleveland | OH | 44113-1697 | |
| Cylinder Services Inc | Gerald J Mayhew | Trebon & Mayhew | 733 N Van Buren St No 770 | | Milwaukee | WI | 53202 | |
| Cylinder Services Inc | Gerald J Mayhew | Trebon & Mayhew | 733 N Van Buren St No 770 | | Milwaukee | WI | 53202 | |
| Cynthia K Ocubblestein | | 1881 Fenner Lake Drive | | | Martin | Michigan | 49070 | |
| Cynthia L Darby | | 3577 Compton Pkwy | | | Saint Charles | MO | 63301-4078 | |
| Cynthia L Miglietti | | 914 Beachside Ln | | | Huron | OH | 44839-1957 | |
| Cynthia L Pearson | | 50 Lincoln Ave | | | White Plains | NY | 10606-1608 | |
| Cynthia Lawrence Drotleff | | 1534 Harding Ave | | | Ashland | OH | 44805-3552 | |
| Cynthia Lee Glickman | | 295 Pine Brook Blvd | | | New Rochelle | NY | 10804-3908 | |
| Cyro Industries | Maria Limarenko | 379 Interpace Pkwy | PO Box 677 | | Parsippanny | NJ | 07054 | |
| Czeslawa M Braun | | 909 Newkirk Ave | | | Brooklyn | NY | 11230-1404 | |
| D & H Distributing Co | | 2525 N 7th St | | | Harrisburg | PA | 17110-2511 | |
| D Anne Lombardo Cust | | Alexander Trostorff Jr Under | The La Unif Tran Min Act | 1414 Eleonore St | New Orleans | LA | 70115-4318 | |
| D J Horstemeyer and V Sherlene Horstemeyer Jt Ten | | 351 Country Club Blvd | | | Weirton | WV | 26062-9675 | |
| D Robert Heal | | 105 E 11th Ave | | | North Wildwood | NJ | 08260-5601 | |
| D&M Plastics Corp D&M Custom Injection Moldings | | 150 Frech Rd | PO Box 158 | | Burlington | IL | 60109 | |
| Daewoo International America Corp | Gi Yoon Lynn | 85 Challenger Rd | | | Ridgefield Park | NJ | 07660 | |
| Daewoo Motor Co Ltd | c o Mark S Faulkner Esq | Lee Hong Degerman Kang & Schmadeka | 801 S Figueroa St 12th Fl | | Los Angeles | CA | 90012 | |
| Daigle Cherie | | 4323 Webster Rd | | | Flushing | MI | 48433-9054 | |
| DaimlerChrysler Corporation | Jay Selanders | Daniels & Kaplan PC | 2405 Grand Blvd Ste 900 | | Kansas City | MO | 64108-2519 | |
| DaimlerChrysler Corporation | Jay Selanders | Daniels & Kaplan PC | 2405 Grand Blvd Ste 900 | | Kansas City | MO | 64108-2519 | |
| Daisy B Short | | 2410 Hempstead | | | Auburn Hills | MI | 48326 | |
| Daisy E Collins | | Box 674 | | | Heppner | OR | 97836-0674 | |
| Dale D Ellis and Darlene F | | Ellis Jt Ten | Box 24 | | Stanley | ND | 58784-0024 | |
| Dale E Artz and | Eleanor E Artz Tr | Artz Fam Trust | U A 033195 | 2222 N Revere Rd | Akron | OH | 44333-1954 | |
| Dale E Elowski | | 10201 W Bennington | | | Laingsburg | MI | 48848-9617 | |
| Dale E Griesmeyer and Marie F | | Griesmeyer Jt Ten | 4809 Algood Pl | | Kettering | OH | 45429-5523 | |
| Dale J Craig | | 3232 Mccluskey | | | Pinckney | MI | 48169-9317 | |
| Dale J Koenigsknecht | | R 2 13677 Townsend Rd | | | Fowler | MI | 48835-9265 | |
| Dale V Buzzard and | | Ruth E Buzzard Jt Ten | Box 578 | | Linwood | MI | 48634 | |
| Dale W Hearth | | 17221 Westgrove Dr | | | Macomb | MI | 48042-3530 | |
| Daly Robert | | 705 Cogdell Circle | | | Webster | NY | 14580 | |
| Dan W Smith and Delores J | | Smith Jt Ten | 639 County Rd 3462 | | Broaddus | TX | 75929 | |
| Dangelo Rocco | | 12 Stag Creek Trail | | | Brockport | NY | 14420 | |
| Daniel B Adams Jr | | 7844 Grassland Dr | | | Fort Worth | TX | 76133-7924 | |
| Daniel B Benarcik and | | Catherine M Benarcik Jt Ten | 1826 Marsh Rd | | Wilmington | DE | 19810 | |
| Daniel B Benarcik Cust For | Peter Mark Benarcik Under | The De Unif Gifts To Minors | Act | 1826 Marsh Rd | Wilmington | DE | 19810-4506 | |
| Daniel C Moran | | 2857 Pine Ave | | | Ronkonkoma | NY | 11779-5103 | |
| Daniel C Moran and Anna M | | Moran Jt Ten | 2857 Pine Ave | | Ronkonkoma | NY | 11779-5103 | |
| Daniel C Tiebert and Betty J | | Tiebert Jt Ten | 1982 Alton St | | Beech Grove | IN | 46107-1616 | |
| Daniel D Auria | | 1 Mill Creek Rd | | | New City | NY | 10956 | |
| Daniel E Majewski | | 1923 A Springbrook North | | | Waukesha | WI | 53186 | |
| Daniel F Warras | | 222 North 5th St | | | Palmyra | WI | 53156 | |
| Daniel F Young Inc | | 1235 Westlakes Dr Ste 255 | | | Berwyn | PA | 19312 | |
| Daniel G Andress | | 310 Iona Ave | | | Egg Harbor Twp | NJ | 08234-1731 | |
| Daniel H Cannon | | 1103 E Elm St | | | New Albany | IN | 47150-3057 | |
| Daniel H Steppke | | 3268 W 50th St | | | Cleveland | OH | 44102-5838 | |
| Daniel L Costello | | 30103 Coldwater Ave | | | Honey Creek | IA | 51542-4189 | |
| Daniel S Dister | | 3405 Nw Harold Ct | | | Topeka | KS | 66618-1451 | |
| Daniel S Mc Donald | | 411 Nw 4th St | | | Corning | AR | 72422-1813 | |
| Danotek Motion Technologie Eft | | PO Box 2387 | | | Ann Arbor | MI | 48106 | |
| Dante Ravetti Jr | | 3630 Irwin Ave | | | Bronx | NY | 10463-2214 | |
| Daphne L Stonebraker and Edward C | | Liddell Jt Ten | 102 W Adams St | | Homer | MI | 49245-1002 | |
| Darlene C Weatherby | | PO Box 6324 | | | Bradenton | FL | 34281 | |
| Darlene E Grein Tr Ua Dtd | | 121793 Darlene E Grein | Living Trust | 6627 W 1000 N | Fountaintown | IN | 46130 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Darlene I Morrison | | 239 Laurel St | | | Youngstown | OH | 44505-1923 | |
| Darlis D Gault and | | Wanda K Gault Jt Ten | Box 1153 | | Dayton | VA | 22821-1153 | |
| Darrell H Meadows | | 4012 South Pleasant | | | Independence | MO | 64055-4341 | |
| Darrell L Vandusen | | 1604 Lillian Circle | | | Columbia | TN | 38401-5418 | |
| Darrin C Savage | | PO Box 35262 | | | Kansas City | MO | 64134 | |
| Darrin C Savage | | PO Box 35262 | | | Kansas City | MO | 64134 | |
| Darrow Kennedy | | 2246 S 20th Ave | | | Broadview | IL | 60155-3912 | |
| Darryl W Drotleff | | 1534 Harding Ave | | | Ashland | OH | 44805-3552 | |
| Darwin L Jaenicke and | | Joann Jaenicke Jt Ten | 1232 S Wilson Ave | | Kankakee | IL | 60901-4664 | |
| Daryl E Lapp and | Patricia J Lapp Tr | Lapp Trust | Ua 082597 | 2607 Sargon St | Henderson | NV | 89044 | |
| Datachem Laboratories Inc | | 4388 Glendale Milford Rd | | | Cincinnati | OH | 44242-3706 | |
| Datwyler Rubber & Plastics | Attn Linda Barr | Nelson Mullins Riley & Scarborough | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| Datwyler Rubber & Plastics | Attn Linda Barr | Nelson Mullins Riley & Scarborough | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| Datwyler Rubber & Plastics | Attn Linda Barr | Nelson Mullins Riley & Scarborough | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| Datwyler Rubber & Plastics | Attn Linda Barr | Nelson Mullins Riley & Scarborough | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| David B Drennen | | 4303 Brewsters Run Ct | | | Bellbrook | OH | 45305 | |
| David C Anderson | | 389 Kartes Dr | | | Rochester | NY | 14616-2126 | |
| David C Arkells and | Joyce M Arkells Tr | David C Arkells and Joyce M | Arkells Fam Trust Ua 073097 | 7321 E Cozy Camp Dr | Prescott Valley | AZ | 86314 | |
| David C Royer Tr | | David C Royer Trust | Ua 091396 | 4 N 621 Pathfinder Dr | Elburn | IL | 60119-9592 | |
| David C Wood | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| David Capra | | 186 Beacon St | | | Newington | CT | 06111-4755 | |
| David E Horner | | 2288 Doc Walker Rd | | | Parker | PA | 16049-3124 | |
| David F Baulding | | 707 Shawnee Rd | | | Burlington | NC | 27215-7620 | |
| David Ferber | | Box 386 | | | Haslet | TX | 76052-0386 | |
| David G Cernik | | 19562 Dawnshire Dr | | | Riverview | MI | 48192-8518 | |
| David H Dufel | | 5646 Whitebark Dr | | | Wesley Chapel | FL | 33543-4531 | |
| David H Irwin | | 294 Sunny Mill Ln | | | Rochester | NY | 14626 | |
| David H Kroth | | 36960 Highview | | | New Baltimore | MI | 48047-1612 | |
| David J Bautch and Sonja | | Bautch Jt Ten | 807 S Main St | | Alma | WI | 54610-7708 | |
| David J Donnelly | | 162 Deckert Dr | | | Plantsville | CT | 06479-1838 | |
| David J Pearson | | Box 824 | | | Leland | IL | 49654-0824 | |
| David Krzysik | | Box 23302 | | | Oakland | CA | 94623-0302 | |
| David M Hall | | 3 Brook Run Dr | | | Mount Holly | NJ | 08060-3201 | |
| David M Hall and Reiko | | Stringfellow Jt Ten | 3 Brook Run Dr | | Mt Holly | NJ | 08060-3201 | |
| David M Hanas | | 1363 Long Pond Rd | | | Rochester | NY | 14626-2906 | |
| David M Killion | | 18501 NW 3rd Ave Lot 9 | | | Citra | FL | 32113 | |
| David M Miller Tr | | David M Miller Trust | Ua 022692 | 620 S Newbury Pl | Arlington Hts | IL | 60005-2721 | |
| David M Priebe | | 9964 Pebble Creek Court | | | Davisburg | MI | 48350-2052 | |
| David McKnight | | 8775 Sharon Dr | | | White Lake | MI | 48386 | |
| David Miller and Mildred | Miller Co Trustees Ua Miller | Family Revocable Trust Dtd | 10141989 | 8550 Nw 17th Pl | Plantatio9n | FL | 33322-5533 | |
| David N Malone | | 9120 Nichols | | | Montrose | MI | 48457-9111 | |
| David Nelson | | 1900 Alfresco Pl | | | Louisville | KY | 40205-1810 | |
| David O Peart | | 1388 Pleasant Valley Way | | | West Orange | NJ | 07052-1313 | |
| David P Krzewinski | | 210 W N Union St A3 | | | Bay City | MI | 48706 | |
| David P Pitts and Lyllis G | | Pitts Trustees Ua Dtd | 101692 Pitts Family Trust | 1304 Avon St | Montrose | CO | 81401 | |
| David R Heilman | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| David R McConahy | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| David R Talaga and Carolyn L | | Talaga Ten Ent | 1190 N Callahan Rd | | Essexville | MI | 48732-9756 | |
| David R Woodbury and | | Muriel B Woodbury Jt Ten | 19 Brompton St | | Sanford | ME | 04073-2012 | |
| David S Grubbs | | 4046 Overlook Trail Dr | | | Roanoke | VA | 24018 | |
| David S Grubbs and Sue S | | Grubbs Jt Ten | 4046 Overlook Trail Dr | | Roanoke | VA | 24018 | |
| David S Lipka | | 137 Oak Dr | | | Beaver Falls | PA | 15010-1120 | |
| David T Montgomery | | 107 Taber Dr | | | Clairton | PA | 15025-3149 | |
| David Wright | Kenneth E Lauter & Ryan C Fox | Haskin Lauter LaRue & Gibbons | 255 N Alabama St | | Indianapolis | IN | 46204 | |
| Daviess Co Ky | | Daviess County Sheriff | 212 St Ann St | | Owensboro | KY | 42303 | |
| Davis R Smith | | 620 5th Ave | | | Huntington | WV | 25701-2009 | |
| Davis Robert E Ii | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Day Pak Inc | Tracy | 2208 Sandridge Dr | PO Box 363 | | Dayton | OH | 45409 | |
| Day Pak Inc | Tracey Moore | 2208 Sandridge Dr | PO Box 363 | | Dayton | OH | 45409 | |
| Day Pak Inc | Sarah Carter Esq | Pickrel Schaeffer & Ebeling | 40 N Main St ste 2700 | | Dayton | OH | 45423 | |
| Day Pak Inc | Sarah Carter Esq | Pickrel Schaeffer & Ebeling | 40 N Main St ste 2700 | | Dayton | OH | 45423 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Daymon C Sutton Jr and Nellie | | Sutton Jt Ten | 56 Meadow Dr | | Hamilton | OH | 45013-4920 | |
| Dayton Metal Finishing | | 2221 Arbor Blvd | | | Dayton | OH | 45439 | |
| Dayton Precision Punch Inc | | 4900 Webster St | | | Dayton | OH | 45414 | |
| Dayton Superior Corporation fka Dayton Sure Grip | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Dayton Superior Corporation fka Dayton Sure Grip | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Dayton Superior Corporation fka Dayton Sure Grip | | Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Dr Ste 2300 | Chicago | IL | 60606 | |
| DBM Technologies LLC | Judy B Calton | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave Ste 2290 | | Detroit | MI | 48226 | |
| DBM Technologies LLC | Judy B Calton | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave Ste 2290 | | Detroit | MI | 48226 | |
| Dealer Automotive Services | | 1102 5th St S | | | Hopkins | MN | 55343-7837 | |
| Dean A Cornford | | 2930 Britt Rd | | | Janesville | WI | 53545-9435 | |
| Dean A Cornford and Janice R | | Cornford Jt Ten | 2930 Britt Rd | | Janesville | WI | 53545-9435 | |
| Dean W Bierlein | | 310 Ardussi St | | | Frankenmuth | MI | 48734-1404 | |
| Dean W Parks | | 13445 Heimberger Rd | | | Baltimore | OH | 43105-9665 | |
| Dearborn Group Technology | | 27007 Hills Tech Court | | | Farmington Hills | MI | 48331 | |
| DeBello Investors LLC | Arthur Amron | Wexford Capital LLC | 411 Putnam Ave | | Greenwich | CT | 06830 | |
| Debora Trichilo | Depository Trust Company Treasurers Dept | 27 Plum Ave | | | Carbondale | PA | 18407 | |
| Deborah A Desantis | | 4068 Heron Dr | | | Lapeer | MI | 48446-9751 | |
| Deborah Bartholomew Lobb | | 160 Shweky Ln | | | Southington | CT | 06489-4142 | |
| Deborah Carryer | | 2777 Orchard Trail | | | Troy | MI | 48098-4122 | |
| Deborah J  Wheeler c f Sherry Wheeler SC UGMA | c o Stylemasters | 265 Applewood Center | | | Seneca | SC | 29678 | |
| Deborah J Lynch | | 14 Ajello Farm Rd | | | Seymour | CT | 06483 | |
| Deborah L Kuenz | | 130 Chapel Ln | | | Canfield | OH | 44406-1203 | |
| Deborah Manns | Frank J Dolce | C O Morris Cantor Lukasi | 1000 Liberty Bldg | 420 Main St | Buffalo | NY | 14202 | |
| Debra A Dvorsky and | | Robert J Dvorsky Jt Ten | 8180 Van Tine Rd | | Goodrich | MI | 48438-8817 | |
| Debra J Wilson | | 4626 E Outer Dr | | | Detroit | MI | 48234-3221 | |
| Debra L Engemann | | 1780  Pinnacle SW | | | Wyoming | MI | 49519 | |
| Debra Sharon Sunier | | 4931 West 14th St | | | Speedway | IN | 46224-6501 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Decatur Plastic Products Inc | c o Jeannette Eisan Hinshaw | Bose McKinney & Evans LLP | 135 N Pennsylvania St Ste 2700 | | Indianapolis | IN | 46204 | |
| Decatur Plastic Products Inc | c/o Jeannette Eisan Hinshaw | Bose McKinney & Evans LLP | 135 Pennsylvania St Ste 2700 | | Indianapolis | IN | 46204 | |
| Deco Engineering Inc | | 4850 Coolidge Hwy | | | Royal Oak | MI | 48073 | |
| Dee Sign Company | c/o Cors & Bassett LLC | David J Schmitt | 537 East Pete Rose Way | Ste 400 | Cincinnati | OH | 45202-3502 | |
| Deedie D Horne | | 207 S Melville St | | | Graham | NC | 27253-3331 | |
| Defabio Gerry A | | 3967 Staatz Dr | | | Youngstown | OH | 44511-1933 | |
| DEK International GmbH | Attn Raj Lakhotia | 2225 Ringwood Ave | | | San Jose | CA | 95131 | |
| DEK International GmbH | Attn Raj Lakhotia | 2225 Ringwood Ave | | | San Jose | CA | 95131 | |
| DEK International GmbH | Attn Raj Lakhotia | 2225 Ringwood Ave | | | San Jose | CA | 95131 | |
| Delaet David E | | 341 E Stonequarry Rd | | | Vandalia | OH | 45377-9749 | |
| Delaware County Treasurer | | 91 N Sandusky St | | | Delaware | OH | 43015-1799 | |
| Delbert J Gehling | | 115 Bigelow Pk Rd | | | Salix | IA | 51052-8091 | |
| Delbert K Matlock | | 4050 Rymark Ct | | | Dayton | OH | 45415 | |
| Delezenne Sharon | | 1034 Moran Dr | | | Rochester | MI | 48307 | |
| Delia R Linck | | 466 Orlando Blvd | | | Port Charlotte | FL | 33954-3545 | |
| Delmar L Janes | | 1200 North Ave | | | Burlington | VT | 05401 | |
| Delmer G Stanley and Catherine | | T Stanley Jt Ten | 111 Liberty | | Prudenville | MI | 48651-9763 | |
| Delores J Bieber Tr The | | Delores J Bieber Trust | Ua Dtd 052102 | 9256 Ivanrest Sw | Byren Ctr | MI | 49315 | |
| Delores P Steinbeiser and | | Vincent H Steinbeiser Jt Ten | 1921 Cloverbrook Dr | | Mineral Ridge | OH | 44440-9519 | |
| Deloris Rogers | | 6241 Hwy 18 | | | Jackson | MS | 39209 | |
| Delphi Automotive Syst Deutschland GmbH Wuppertal Necdet Papurcu | Papurcu Necdet | Kehrwinkel 24 | | | Datteln | | D 45711 | Germany |
| Delphi Automotive Systems Deutschland GMBH Wuppertal | Fitilidis Dimitrios | Grunerstr 36 | | | Duesseldorf | | D 40239 | Germany |
| Delphi Automotive Systems Deutschland GMBH Wuppertal | Fitilidis Michael | Uhlandstr 2 | | | Neusso | | D 44464 | Germany |
| Delphi Corp Derivatively by Shawn Dangerfield | Travis Downs III | Amber L Eck | Lerach Coughlin Stoia Geller Rudman & Robbins | 655 W Broadway Ste 1900 | San Diego | CA | 92101 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Delphine G Murzin | | 36500 Market Apt 305 | | | Westland | MI | 48185-3242 | |
| Delphine L Davison | | 38 Newberry Rd | | | Grosse Pointe | MI | 48236-3750 | |
| Delta Control Inc Eft | | 2532 Nordic Rd | | | Dayton | OH | 45414 | |
| Delta Hope Larsen | | 3021 S Hall Ave | | | Independence | MO | 64052-1453 | |
| Delta Products Corporation | | 4405 Cushing Pkwy | | | Fremont | CA | 94538 | |
| Delta Products Corporation | | 4405 Cushing Pkwy | | | Fremont | CA | 94538 | |
| Demag Plastics Group Corp | Attn Karen Freeman | 11792 Alameda Dr | | | Strongsville | OH | 44149 | |
| Demag Plastics Group Corp | Attn Karen Freeman | 11792 Alameda Dr | | | Strongsville | OH | 44149 | |
| Demag Plastics Group Corp also dba Van Dorn Demag | Attn Karen Freeman | 11792 Alameda Dr | | | Strongsville | OH | 44149 | |
| Demag Plastics Group Corp also dba Van Dorn Demag | Attn Karen Freeman | 11792 Alameda Dr | | | Strongsville | OH | 44149 | |
| Demaris Marconi Martinez | | 67 275 Farrington Hwy | | | Waialua | HI | 96791 | |
| Denelda A Sanders | | 7038 Dimmick Rd | | | West Chester | OH | 45069-4072 | |
| Denelda Ann Sanders | | Box 8025 | | | West Chester | OH | 45069-8025 | |
| Denes Thomas | | 26725 Augusta Springs Cir | | | Leesburg | FL | 34748 | |
| Denis G Rubal | | 10355 Mulberry Rd | | | Chardon | OH | 44024-9798 | |
| Denise DeSantis Penwright | | 4 Fernly Park | | | Fairport | NY | 14450 | |
| Dennis A Carey | | 345 Mission Bay Ct | | | Grover | MO | 63040-1519 | |
| Dennis C Karczynski Cust | | Allison R Karczynski | Unif Trans Min Act Ma | 8887 Danzig | Livonia | MI | 48150-3901 | |
| Dennis C Karczynski Cust | | Daniel J Karczynski Under | The Mi Unif Gift Min Act | 8887 Danzig | Livonia | MI | 48150-3901 | |
| Dennis C Karczynski Cust | | Stephanie L Karczynski Under | The Mi Unif Gift Min Act | 8887 Danzig | Livonia | MI | 48150-3901 | |
| Dennis C Spellmann and | | Carol Sue Spellmann Jt Ten | 5261 Gutermuth Rd | | St Charles | MO | 63304-7617 | |
| Dennis E Mann | | 6184 Lake Lizzie Dr | | | St Cloud | FL | 34771-9715 | |
| Dennis F Mcguire | | 3 Old Orchard Ln | | | Littleton | MA | 01460-1428 | |
| Dennis F Mcguire and Patricia | | F Mcguire Jt Ten | 3 Old Orchard Ln | | Littleton | MA | 01460-1428 | |
| Dennis G Melampy Trustee Ua | | Dtd 112393 Dennis G | Melampy Living Trust | 22496 Heathersett Crescent | Farmington Hills | MI | 48335-3842 | |
| Dennis G Thomas | | 15 Aberfield Ln | | | Miamisburg | OH | 45342-6615 | |
| Dennis Gary | | 1577 Osborn St | | | Saginaw | MI | 48602-2831 | |
| Dennis Hardy and | | Alice Hardy Jt Ten | 3426 Mcmahon Way | | Missouri City | TX | 77459-6389 | |
| Dennis J Gilles | | 1541 Chablis Rd | | | Healdsburg | CA | 95448 | |
| Dennis J Harden | | Box 214 | | | Carson City | MI | 48811-0214 | |
| Dennis J Harden and Mary Ellen | | Harden Jt Ten | 212 S Bixision St Box 214 | | Carson City | MI | 48811-0214 | |
| Dennis P Buckner | | 5460 Clubok Dr | | | Flint | MI | 48505-1001 | |
| Dennis R Kunze | | 710 First St Sw | | | Madelia | MN | 56062-1202 | |
| Dennis S Trebesh | | 778 Lockmoore Court | | | Rochester Hills | MI | 48307-4227 | |
| Densmore Mark | | 820 Collier Rd | | | Auburn Hills | MI | 48326 | |
| Denzil R Gose | | 266 Hanover Cir W | | | Grand Junction | CO | 81503-3125 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th FL | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th FL | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Services | | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Depository Trust Co Olga B Hart Ed Ed Trust Robert Wasko Trustee | | 2094 Miller Crk | | | Duluth | MN | 55811-1805 | |
| Depository Trust Co Treasurers Dept | Patricia & Roy Etheridge | 15275 Davids | | | Grand Haven | MI | 49417 | |
| Depository Trust Company Treasurers Dept Betty Siao Yung Hu | Betty Siao Yung Hu | 5718 147th Ave NE | | | Bellevue | WA | 98007 | |
| Depository Trust Company Treasurer Dept | co Sherry F Hardy Esq | The Lincoln National Life Ins Co | Delaware Investment Advisors | 2005 Market St | Philadelphia | PA | 19103 | |
| Depository Trust Company Treasurers Dept | Elaine Schwartzberg Rev Int Vivos Trust | 1 Gristmill Ct Apt 107 | | | Baltimore | MD | 21208-1371 | |
| Depository Trust Company Treasurers Dept | Jesse Schwartzberg Rev Int Vivos Trust | 1 Gristmill Ct Apt 107 | | | Baltimore | MD | 21208-1371 | |
| Depository Trust Company Treasurers Dept | NFS | 1 World Trade Tower | 5th Fl 200 Liberty St | | New York | NY | 10281 | |
| Depository Trust Company Treasurers Dept | Arnold J Koonce Jr IRA | 1002 Nuthatch Court | | | High Point | NC | 27262-7410 | |
| Depository Trust Company Treasurers Dept | Jean Nobile | 104 Genesee Gardens Bldg 1 | | | Auburn | NY | 13221 | |
| Depository Trust Company Treasurers Dept | David Pressman | 1070 Green St 1402 | | | San Francisco | CA | 94133-5418 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Depository Trust Company Treasurers Dept | Harold & Jean Peters | 11521 Ravoux Avenue | | | Burnsville | MN | 55337 | |
| Depository Trust Company Treasurers Dept | Henry H Strauss | 12 Howard Ave | | | Tappan | NY | 10983-1006 | |
| Depository Trust Company Treasurers Dept | Thomas D Fantozzi | 120 Carol Lane | | | Elma | NY | 14059 | |
| Depository Trust Company Treasurers Dept | Marcia Rothschild | 121C Palm Bay Ter | | | Palm Bch Gdns | FL | 33418-5794 | |
| Depository Trust Company Treasurers Dept | Donna C Kirkmire IRA | 134 Christopher Ln | | | Ojai | CA | 93023 | |
| Depository Trust Company Treasurers Dept | Mary Ruth Arnette | 1410 Coachman Ln | | | Knoxville | TN | 37919 | |
| Depository Trust Company Treasurers Dept | Ethel E Johnston | 1421 N Division St | | | Carson City | NV | 89703 | |
| Depository Trust Company Treasurers Dept | Linda Valentino | 1445 Shore Pkwy 7 0 | | | Brooklyn | NY | 11214 | |
| Depository Trust Company Treasurers Dept | Levi M Lewis | 150 Juniper Trl | | | Monroe | MI | 48161 | |
| Depository Trust Company Treasurers Dept | Joseph Stein | 1540 Glenlake Cir | | | Niceville | FL | 32578 | |
| Depository Trust Company Treasurers Dept | J Shue Hammon M D | 16 Jackson Dr | | | Elizabethtown | PA | 17022 | |
| Depository Trust Company Treasurers Dept | Alfons J Riedel & Anna Riedel | 16 W 701 White Pine Rd | | | Bensenville | IL | 60106-2946 | |
| Depository Trust Company Treasurers Dept | Charles Madden | 17 Cypress Peak Ln | | | Montvale | NJ | 07645 | |
| Depository Trust Company Treasurers Dept | Dan L Bucha | 1986 S 11th St | | | Niles | MI | 49120 | |
| Depository Trust Company Treasurers Dept | Phillip Chapados | 2000 Eastman Ave | | | Green Bay | WI | 54302 | |
| Depository Trust Company Treasurers Dept | Don W Jones | 205 Lighthouse Way S | | | Manistee | MI | 49660 | |
| Depository Trust Company Treasurers Dept | William Wen & Agnes K Wen | 2103 Rouse Creek Court | | | Ann Arbor | MI | 48108 | |
| Depository Trust Company Treasurers Dept | Annette Rochelle Siegel | 212 E 77 Spreel 4G | | | New York | NY | 10021 | |
| Depository Trust Company Treasurers Dept | Robert Frey | 212 Trotwood West Dr | | | Pittsburgh | PA | 15241 | |
| Depository Trust Company Treasurers Dept | Kathleen Deal | 216 Morningside Dr | | | Hopkinsville | KY | 42240 | |
| Depository Trust Company Treasurers Dept | Susan Arentson Sharkey | 2254 Nielsen St | | | El Cajon | CA | 92020 | |
| Depository Trust Company Treasurers Dept | Jack B Elliott | 23193 Sassafras | | | Mineola | TX | 75773 | |
| Depository Trust Company Treasurers Dept | Stanley L Schmidt | 2401 Spring Meadow Cir | | | Wichita | KS | 67205-1332 | |
| Depository Trust Company Treasurers Dept | Richard Gralicer | 25 Colonial Pkwy | | | Yonkers | NY | 10710 | |
| Depository Trust Company Treasurers Dept | Frances Jean McGowan | 2615 S Virginia St | | | Hopkinsville | KY | 42240 | |
| Depository Trust Company Treasurers Dept | Mary Neel Smith Living Trust 4/25/00 | 27 Riding Path | | | Hampton | VA | 23669-1082 | |
| Depository Trust Company Treasurers Dept | Mikhail Kleyman | 2703 Two Brothers Ct | | | Oceanside | NY | 11572 | |
| Depository Trust Company Treasurers Dept | Jo Ann Bergman | 28 Brader Dr | | | Wilkes Barre | PA | 18705 | |
| Depository Trust Company Treasurers Dept | Ira R Linebaugh | 2902 Waynesboro Pike | | | Fairfield | PA | 17320 | |
| Depository Trust Company Treasurers Dept | Robert Nasello | 2925 Peavine Trl | | | Lakeland | FL | 33810 | |
| Depository Trust Company Treasurers Dept | Elizabeth M Drum | 2969 Blue Spruce Dr | | | Hemet | CA | 92545-7753 | |
| Depository Trust Company Treasurers Dept | Victor J Cribb | 29930 SW 172nd Ave | | | Homestead | FL | 33030 | |
| Depository Trust Company Treasurers Dept | Jeffery Schwartzberg IRA | 300 Glatisant Pl | | | Baltimore | MD | 21208-1400 | |
| Depository Trust Company Treasurers Dept | Diane S Hunt | 3001 Midvale Ave | | | Philadelphia | PA | 19129-1027 | |
| Depository Trust Company Treasurers Dept | Alban Thiery | 3100 Valentino Ct | | | Oakton | VA | 22124 | |
| Depository Trust Company Treasurers Dept | Lucien J Dansreau | 32 Sandy Brook Ln | | | Yarmouth | ME | 04096-6786 | |
| Depository Trust Company Treasurers Dept | Virginia Neal | 32 Sparrow Ln | | | Levittown | NY | 11756 | |
| Depository Trust Company Treasurers Dept | Paul M Vandenburgh and Celia M Vandenburgh Jt Wrs | 324 Co Hwy 107 | | | Johnstown | NY | 12095 | |
| Depository Trust Company Treasurers Dept | Virginia Tilton | 3297 Pebble Beach Rd | | | Grove City | OH | 43123 | |
| Depository Trust Company Treasurers Dept | Roland Dileone | 34 Rowayton Ave | | | Norwalk | CT | 06853 | |
| Depository Trust company Treasurers Dept | Richard Sprague | 34 Town Neck Rd | | | Sandwich | MA | 02563 | |
| Depository Trust Company Treasurers Dept | Mary L Clevenger | 3400 W Riggin Rd | Unit 20 | | Muncie | IN | 47304 | |
| Depository Trust Company Treasurers Dept | Adeline R & Albert R Thompson | 3477 Beattie Rd | | | Muskegon | MI | 49445 | |
| Depository Trust Company Treasurers Dept | Laura J White | 3606 Highland Ave | | | Tampa | FL | 33603 | |
| Depository Trust Company Treasurers Dept | Arnold F Demo | 4109 W Inman Ave | | | Tampa | FL | 33609 | |
| Depository Trust Company Treasurers Dept | Ewald Zeller | 4141 N 89th St | | | Milwaukee | WI | 53222 | |
| Depository Trust Company Treasurers Dept | Peter V Smith | 4218 Lake Shore Dr | | | Diamond Point | NY | 12324 | |
| Depository Trust Company Treasurers Dept | Amy L Kutch | 4270 Fairlawn Dr | | | Columbus | IN | 47203 | |
| Depository Trust Company Treasurers Dept | Sheila R Goldberg | 43 Indian Hill Rd | | | Winnetka | IL | 60093 | |
| Depository Trust Company Treasurers Dept | Julius & Phyllis Goerbig | 4640 Lasalle Rd | | | Scottville | MI | 49454 | |
| Depository Trust Company Treasurers Dept | Greg Auerbach | 48 Rumson Rd | | | Livingston | NJ | 07039 | |
| Depository Trust Company Treasurers Dept | G W McLellan | 4915 Bradshaw Ct | | | San Diego | CA | 92130 | |
| Depository Trust Company Treasurers Dept | Robert Bassett | 5 Woodcrest Dr | | | Riverside | RI | 02915 | |
| Depository Trust Company Treasurers Dept | Henry Perry Jr | 50 Mulligan Dr | | | Mt Clemens | MI | 48043 | |
| Depository Trust Company Treasurers Dept | Vito Borgia | 50525 Koss Dr | | | Macomb | MI | 48044-6320 | |
| Depository Trust Company Treasurers Dept | Patricia A Peterson | 55 Water St 49th Fl | | | New York | NY | 10041 | |
| Depository Trust Company Treasurers Dept | | 55 Water St 49th Fl | | | New York | NY | 10041 | |
| Depository Trust Company Treasurers Dept | Obie E Barnes and Helen B Barnes | 55 Water St 49th Fl | | | New York | NY | 10041 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Depository Trust Company Treasurers Dept | Elliot L Kaplan CF Myles D Kaplan ugma | 56 Bryant Ave | | | Edison | NJ | 08820 | |
| Depository Trust Company Treasurers Dept | Geoffrey Fitzgerald | 579 Sagamore Ave Unit 82 | | | Portsmouth | NH | 03801 | |
| Depository Trust Company Treasurers Dept | Carolyn Lane | 58 W Harrison St | | | Tunkhannock | PA | 18657 | |
| Depository Trust Company Treasurers Dept | Marilyn Lentz | 6091 E 800 N | | | Columbus | IN | 47203-9214 | |
| Depository Trust Company Treasurers Dept | Charna O Malley Trustee | 61 Farrand Dr | | | Parsippany | NJ | 07054 | |
| Depository Trust Company Treasurers Dept | Grover N Conley Jr | 6109 Stoneleigh Dr | | | Tyler | TX | 75703 | |
| Depository Trust Company Treasurers Dept | Margaret J Cornett | 6136 Chicago Rd | | | Warren | MI | 48092 | |
| Depository Trust Company Treasurers Dept | Fred Lewis | 6362 Thistlewood Ave | | | Scotts | MI | 49088 | |
| Depository Trust Company Treasurers Dept | Carol Smith | 6390 NW 23rd Terrace | | | Boca Raton | FL | 33496 | |
| Depository Trust Company Treasurers Dept | Herbert Frey | 660 Adelphia Rd | | | Freehold | NJ | 07728-8820 | |
| Depository Trust Company Treasurers Dept | Marilyn Schweitzer | 6820 York Rd | | | Parma Hights | OH | 44130 | |
| Depository Trust Company Treasurers Dept | Susan B Crowe | 7 Cathy Ln | | | Aston | PA | 19014 | |
| Depository Trust Company Treasurers Dept | Ramanathpur SC Murthy | 700 W Avenue I Apt K202 | | | Lancaster | CA | 93534 | |
| Depository Trust Company Treasurers Dept | Katherine Landis Reitzel | 719 Weymouth Rd | | | Medina | OH | 44256 | |
| Depository Trust Company Treasurers Dept | Bernard J Swieboda | 7319 Rutherford | | | Detroit | MI | 48228 | |
| Depository Trust Company Treasurers Dept | Robert Prange Angsten | 746 N Dee Rd | | | Park Ridge | IL | 60068 | |
| Depository Trust Company Treasurers Dept | Hassan A Zavari | 7462 Webster Rd | | | Mt Morris | MI | 48458 | |
| Depository Trust Company Treasurers Dept | Alfred J Giehrl | 771 Bradburn Ct | | | Northville | MI | 48167-1027 | |
| Depository Trust Company Treasurers Dept | Carol M Plasket | 793 Tory Hollow Rd | | | Berwyn | PA | 19312 | |
| Depository Trust Company Treasurers Dept | Arnold & Linda Ciancaglini | 8016 Golfers Oasis Dr | | | Las Vegas | NV | 89149 | |
| Depository Trust Company Treasurers Dept | Richard Mary Doud | 807 S Linwood Beach Rd | | | Linwood | MI | 48634 | |
| Depository Trust Company Treasurers Dept | Michael Hennessy | 8124 Orchid Ln | | | Indianapolis | IN | 46219 | |
| Depository Trust Company Treasurers Dept | Larry E Hockman | 854 W Graceway Dr | | | Napoleon | OH | 43545 | |
| Depository Trust Company Treasurers Dept | John J Kelly | 8645 W Madison Dr | | | Niles | IL | 60714-2321 | |
| Depository Trust Company Treasurers Dept | Elizabeth Henrichs | 870 Bishop Rd | | | Grosse Pointe Park | MI | 48230 | |
| Depository Trust Company Treasurers Dept | Elwood L Kenworthy | 8701 S Kolb Rd 5-249 | | | Tucson | AZ | 85706 | |
| Depository Trust Company Treasurers Dept | Carole Perchik | 90 Stephen Dr | | | Plainview | NY | 11803-5727 | |
| Depository Trust Company Treasurers Dept | Lon Engel c/f  Adam Edward Engel | 909 Hillstead Dr | | | Lutherville | MD | 21093-4762 | |
| Depository Trust Company Treasurers Dept | Nelson G Mayer & Sharon E Mayer | 978 Dahlia Ln | | | Rochester Hills | MI | 48307 | |
| Depository Trust Company Treasurers Dept | Barry A Freda | c o World Wide Packaging | 7 Columbia Turnpike | | Florham Park | NJ | 07932 | |
| Depository Trust Company Treasurers Dept | Giovanni Naccarelli | Catherine Naccarelli Co trustees | Ua Dtd 111395 | 519 Hudson St | Inverness | FL | 34452-5946 | |
| Depository Trust Company Treasurers Dept | Larry Witlen | Cinopticals Inc | 5 Pleasant Pl | | N Brunswick | NJ | 08902 | |
| Depository Trust Company Treasurers Dept | Re Frederick A Heban | Commonwealth Financial Network | 29 Sawyer Rd | | Waltham | MA | 02453 | |
| Depository Trust Company Treasurers Dept | David S Carr trust v a | DTD 10-13-94 | 4241 St Andrews Place | | Cincinnati | OH | 45236 | |
| Depository Trust Company Treasurers Dept | Dale K Babb | Estate of Cheryl L Babb Administator | 2220 Nelson Ave | | Tustin | CA | 92782-1068 | |
| Depository Trust Company Treasurers Dept | Matt J Menger | Geraldine H Menger | 4513 Sterling Ln | | Plano | TX | 75093-7154 | |
| Depository Trust Company Treasurers Dept | Robert L Johnson | Gertrude M Johnson | 10640 SW Highland Dr | | Tigard | OR | 97224-3507 | |
| Depository Trust Company Treasurers Dept | Dorothy S Foorman | James L Foorman Ttee | Dorothy S Foorman Revocation Trust | 310 Kenler Dr | Bloomington | IN | 47408 | |
| Depository Trust Company Treasurers Dept | Inge Libby | Lazy Palms Ranch | RR5 Box 112 B | | Edinburg | TX | 78541 | |
| Depository Trust Company Treasurers Dept | Ernest Iulianetti | Louise Iulianetti | 109 S Rte 73 | | Hammonton | NJ | 08037 | |
| Depository Trust Company Treasurers Dept | Douglas J McBride | PO Box 11025 | | | Glendale | AZ | 85318 | |
| Depository Trust Company Treasurers Dept | David L Perkins | PO Box 2016 | | | Lawrenceville | GA | 30046 | |
| Depository Trust Company Treasurers Dept | James E Streep | PO Box 391 | | | Waterloo | SC | 29384 | |
| Depository Trust Company Treasurers Dept | Mary Ellen Clark | PO Box 5285 | | | Temple | TX | 76505 | |
| Depository Trust Company Treasurers Dept | Michael I Nelson | Susan A Nelson | 3553 NE Tillamook St | | Portland | OR | 97212-5159 | |
| Depository Trust Company Treasurers Dept | The Bank of Kentucky Inc | Trust Department | PO Box 17540 | 111 Lookout Farm Dr | Crestview Hills | KY | 41017 | |
| Depository Trust Company Treasurers Dept Ann L Arsenault | Ann L Arsenault Merryman | 40 Wickford St | | | Saugus | MA | 01906 | |
| Depository Trust Company Treasurers Dept Burl R Wagenheim | Burl R Wagenheim | 3665 E 1st St Unit 303 | | | Long Beach | CA | 90803-2724 | |
| Depository Trust Company Treasurers Dept Constance Curik Trust | Thaddeus G Curik Trustee | 15557 Glenwood Ct | | | Homer Glen | IL | 60491 | |
| Depository Trust Company Treasurers Dept Douglas J McBride | Douglas J McBride | PO Box 11025 | | | Glendale | AZ | 85318 | |
| Depository Trust Company Treasurers Dept Joseph G Street | Joseph G Street | 604 Canterbury Hill | | | San Antonio | TX | 78209-2818 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Depository Trust Company Treasurers Dept Nancy B and James W Smekal | Nancy B and James W Smekal | 1061 Wyndham Dr | | | York | PA | 17403 | |
| Depository Trust Company Treasurers Dept National Asphalt Pavement Assoc | Attn Carolyn E Wilson | National Asphalt Pavement Assoc | 5100 Forbes Blvd | | Lanham | MD | 20706 | |
| Depository Trust Company Treasurers Dept Richard P Vander Wegen | Richard P Vander Wegen | 900 Pine Hill Rd | | | Colfax | CA | 95713 | |
| Depository Trust Company Treasurers Dept | Kuo Chang Ling TTEE Sing Ming Ling TTEE | Ling Family Trust U A 11 02 90 | 15831 Glacier Crt | | North Potomac | MD | 20878-3470 | |
| DepositoryTrust Company Treasurers Dept Norbert J Shay Profit Sharing Retirement Plan | Norbert J Shay DMD Trustee | 150 Newton St | | | Brookline | MA | 02445 | |
| Dept of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Flr | | | New York | NY | 10007 | |
| Derek Crackles | | 53 Kenton Ave | Sunbury On Thames | | Middlesex | Tw16 5as | | United Kingdom |
| Desco Industries Inc | | 3651 Walnut Ave | | | Chino | CA | 91710 | |
| Descoe Conley Tr | | Descoe Conley Trust | Ua 020398 | 716 Fairlane | Midwest City | OK | 73110-1628 | |
| Design Pattern Works | c o Craig T Matthews & Associates | 376 Regency Ridge Dr | | | Centerville | OH | 45459 | |
| Design Pattern Works Inc | Craig T Matthews & Associates LPA | 376 Regency Ridge Dr | | | Centerville | OH | 45459 | |
| Dessie H Williams | | 232 Cedar Crest | | | Tuscaloosa | AL | 35401-3251 | |
| Detroit Door & Hardware | | 111 E 12 Mile Rd | | | Madison Heights | MI | 48071 | |
| Detroit Elevator Co | | 2121 Burdette | | | Ferndale | MI | 48220 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deva G Omiccioli and | | Barbara T De Pasquale Jt Ten | 19 Green St | | Natick | MA | 01760-4216 | |
| Dewayne R Stephens | | 6185 Miller Rd | | | Alger | MI | 48610-8531 | |
| Dewey L Shirley | | 1487 Hammack Dr | | | Morrow | GA | 30260-1620 | |
| Dewey L Shirley Jr | | 1487 Hammack Dr | | | Morrow | GA | 30260-1620 | |
| Dewey L Shirley Jr and Carolyn | | D Shirley Jt Ten | 1487 Hammack Dr | | Morrow | GA | 30260-1620 | |
| Dewey S Dunlap | | 3246 Altaloma Dr | | | Birmingham | AL | 35216-4284 | |
| Dewitt Packaging Corp | | 5080 Kraft Ave S E | | | Grand Rapids | MI | 49512 | |
| Deykes Douglas | | 1321 Kennebec Court | | | Canton | MI | 48187 | |
| Dian L Alberts | | 5641 Ashley Dr | | | Lansing | MI | 48911-4802 | |
| Diana L Rossi | | 9825 Music St | | | Novelty | OH | 44072 | |
| Diana Marie Linsky | | 20926 Flora | | | Roseville | MI | 48066-4573 | |
| Diane F Johnson | | 63 Grandview Ave | | | Dobbs Ferry | NY | 10522-2315 | |
| Diane H Caruthers and | | Robert R Caruthers Jt Wros | 136 Oleander Dr | | Buchanan Dam | TX | 78609 | |
| Diane L Dillon Tr For | | Diane L Dillon Ua Dtd | 9101979 | 799 Sunningdale Dr | Grosse Pointe Wood | MI | 48236-1629 | |
| Diane Washington | | PO Box 23 | | | Brookhaven | MS | 39601 | |
| Dianne Marie Crowe | | 25 Itendale St | | | Springfield | MA | 01108-3002 | |
| Dianne Smith Fowler | | 7154 Diamond Head Rd | | | Jacksonville | FL | 32216-9113 | |
| Dianthia E Cohan | | 17 Charcoal Ridge Rd E | | | New Fairfield | CT | 06812-2601 | |
| Dick Wilkinson | | N 4230 Lake Shore Dr | | | Markesan | WI | 53946 | |
| Dickson Finance Group Inc | | Dickson Allan | 2800 Livernois | | Troy | MI | 48083 | |
| Die Namic Inc | Die Namic Inc DBA Haber Tool Danti Tool Die Namic Tool | 42001 Koppernick | | | Canton | MI | 48187 | |
| Die Namic Inc | Die Namic Inc DBA Haber Tool Danti Tool Die Namic Tool | 42001 Koppernick | | | Canton | MI | 48187 | |
| Die Namic Inc | Die Namic Inc DBA Haber Tool Danti Tool Die Namic Tool | 42001 Koppernick | | | Canton | MI | 48187 | |
| Diebold Inc & Mosler Safe Company | c/o Taft Stettinius & Hollister LLP | J Steven Justice | 110 North Main St | Ste 900 | Dayton | OH | 45402-1786 | |
| Diebold Inc & Mosler Safe Company | c/o Taft Stettinius & Hollister LLP | J Steven Justice | 110 North Main St | Ste 900 | Dayton | OH | 45402-1786 | |
| Dieffenbacher Maschinenfabrik J Gmbh & Co | | Heilbronner Strabe | D 75031 Eppingen | | | | | Germany |
| Diego Mattos | | Condomio La Mancha 208 | | | Carolinas | PR | 00979 | |
| Dienno Edward T | | 2057 Pinnacle Dr | | | Wyoming | MI | 49509 | |
| Dieselprods Ltd | | Finlan Rd | Widnes | | Cheshire | | WA8 7RZ | England |
| Dieter Manthey | | Fravenlobstr 30 | D 55118 Mainz | | | | | Germany |
| Dieter Voss | Prof Kneib Str 1 | 55270 Zornheim | | | | | | Germany |
| Dietlein Gail L | | 8179 Falconview Pkwy | | | Freeland | MI | 48623 | |
| Dietrich Jeffries and Howard Z | | Jeffries Jt Ten | 3134 Chili Ave | | Rochester | NY | 14624-4535 | |
| Dirken Screw Products Co | | 14490 23 Mile Rd | | | Shelby Township | MI | 48315 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Diversified Manufacturing Inc | | PO Box 472 | | | Lockport | NY | 14095-0472 | |
| Dj Products Inc | | 1009 4th St Nw | | | Little Falls | MN | 56345 | |
| Dolores B Augeri | | 71 Peters Ln | | | Rockfall | CT | 06481-2040 | |
| Dolores C Dominisac | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Dolores E Hall Tr | | Dolores E Hall Trust | Ua 052191 | 8289 Hilltop Dr | Youngstown | OH | 44514-2975 | |
| Dolores Fuller Tod | Steve Fuller | David G Fuller | Karen Fuller Oatley | 4340 Gale Rd | Eaton Rapids | MI | 48827-9643 | |
| Dolores L Spielmaker | | 3810 41st St W | | | Bradenton | FL | 34205-1057 | |
| Dolores Rostron | | 100 Cat Tail Bay Dr | | | Conway | SC | 29527 | |
| Dolores Schuster | | 5406 E Sherwood Rd | | | Webberville | MI | 48893 | |
| Domenic J and Mary A Villani Tr | | Villani Family Trust | Ua 090998 | 29 Idarola Ave | Milford | MA | 01757-2341 | |
| Domestic Relations Acct Of Jeffrey H Barlett | | Acct Dr130 Dr 1992 File 7104 | PO Box 46 | | Mercer | PA | 16137 | |
| Dominador M Padua | | 213 Botany Bay Court | | | Charleston Heigts | SC | 29418-3046 | |
| Don E Deen | | 7 Chula Vista Circle | | | Wylie | TX | 75098-8301 | |
| Don English | | 500 W South St | | | Bad Axe | MI | 48413-1348 | |
| Don H Weber and Darlene L Weber Trs | | Weber Trust No 1 Ua Dtd 72803 | 11965 King Rd | | Frankenmuth | MI | 48734 | |
| Don L Hamilton and | | Pat R Hamilton Jt Ten | 7008 Euclid | | Amarillo | TX | 79110 | |
| Donald A Gruenther | | 5859 Glen Forest Dr | | | Falls Church | VA | 22041-2531 | |
| Donald A Hopfinger | | 107 Engelhardt Dr | | | Bay City | MI | 48706 | |
| Donald A Mc Allister and | | Wilma Lois Mc Allister Jt Ten | 26 Curlew Court | | Hendersonville | NC | 28792 | |
| Donald A Novack and Elizabeth | | B Novack Jt Ten | 520 Wintermantle Ave | | Scranton | PA | 18505-2630 | |
| Donald A Worley | | 1447 Springwater | | | Canyon Lake | TX | 78133-6152 | |
| Donald C Gagne | | 16916 Boulder Wy | | | Macomb | MI | 48042-3516 | |
| Donald C Herrmann | | 1082 Jamison St | | | Hartsville | PA | 18974-1063 | |
| Donald C Nickels | | 301 Ottawa St Apt 303 | | | Coopersville | MI | 49404-1263 | |
| Donald D Payne | | 424 Kenway Dr | | | Lansing | MI | 48917-3039 | |
| Donald E Hollerbach and | Karen E Hollerbach Jt Ten | 14123 Springknoll Ln | | | Rosharon | TX | 77583 | |
| Donald E Jarfas and Gail E | | Walker Jt Ten | 50767 Linda Ln | | Utica | MI | 48317-1209 | |
| Donald E Mikesell | | 4132 Meadowcroft Rd | | | Kettering | OH | 45429 | |
| Donald Edgar Foster and | | Kathleen R Foster Jt Ten | 2334 Cypress Bend Dr N Apt 211 | | Pompano Beach | FL | 33069-5626 | |
| Donald F Clasen | | 5320 N Sheridan Rd | No 507 | | Chicago | IL | 60640 | |
| Donald F Gilles and Berneta L | | Gilles Jt Ten | 1638 Bassett Dr | | Lakeland | FL | 33810 | |
| Donald F Kroll and Constance Z | | Kroll Jt Ten | 949 Old Cutler Rd | | Lake Wales | FL | 33898 | |
| Donald Graham | | 6358 E Bethany Leroy Rd | | | Stafford | NY | 14143 | |
| Donald H Dunn | | 1315 Chadwick Shores Dr | | | Sneads Ferry | NC | 28460 | |
| Donald H Hausmann | | 631 Saddlewood Ln | | | Houston | TX | 77024 | |
| Donald I Eycleshymer | | 12100 Duffield Rd | | | Montrose | MI | 48457-9703 | |
| Donald J Deptowicz and | | Jean Deptowicz Jt Ten | 389 Vista Wood Dr | | Venice | FL | 34293-4160 | |
| Donald J Moses | | 1206 Wilson | | | Sturgis | MI | 49091-2247 | |
| Donald J Sears and Lenore Sears Trs Stock | | 1000 Camelot Dr Apt 6204 | Sears Family Revocable Living Trust | | Harlingen | TX | 78550-8414 | |
| Donald J Vergilia | | 8 1/2 Grove St | | | Baldwinsville | NY | 13027-2939 | |
| Donald L Drennen | | 219 Maryland Ave | | | Oxford | PA | 19363-1315 | |
| Donald L Harmon and Ann B | | Donald L Harmon and Ann B Harmon Jt Ten | 1419 N Lafayette | | Grand Island | NE | 68803-3648 | |
| Donald L Jacobs | | 5420 Naughton Dr | | | Dayton | OH | 45424-6002 | |
| Donald L James | | 1141 Lorraine | | | Waterloo | IA | 50702-4046 | |
| Donald L Loughery Jr and | Anna May Loughery Tr | Anna May Loughery Living | Trust Ua 111296 | 24076 Calendula | Mission Viejo | CA | 92692-2106 | |
| Donald L Miller | | 609 Sunrise Dr | | | Belton | MO | 64012-4410 | |
| Donald L Runkle | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Donald M Fenton | | 304 W Touhy Ave Apt 21 | | | Park Ridge | IL | 60068-4248 | |
| Donald Marion Miller | | 7300 W State St | Apt 208 | | Wauwatosa | WI | 53213-0000 | |
| Donald Neal Jeffery | | Rr1 Box 85 | | | Hideaway Hills | OH | 43107-9101 | |
| Donald P Spiegel and Doris A | | Spiegel Jt Ten | 37 Bellmore St | | Floral Pk | NY | 11001-3110 | |
| Donald P Trefethen and | | Patricia E Trefethen Jt Ten | 165 Landing Rd | | Hampton | NH | 03842 | |
| Donald Peter Romanchych | | 149 Matilda St | | | Rochester | NY | 14606-5556 | |
| Donald Playford Trustee Ua | | Dtd 100190 Donald Playford Trust | Box 173 | | Hillsdale | MI | 49242-0173 | |
| Donald R Fekete and | | Donald W Fekete Jt Ten | 8776 Sarah Ln | | Grosse Ile | MI | 48138-1537 | |
| Donald R Hallwachs and | Joanne M Hallwachs Trs | Ua Dtd 062002 | The Donald and Joanne Hallwachs Trust | 1190 Harris Dr | Lompoc | CA | 93436 | |
| Donald R Muckel | | 124 Clarence St | | | Belleville | MI | 48111-2772 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donald R Read | | 6175 Wake Rd | | | Bergen | NY | 14416 | |
| Donald R Stout and Patricia A | | Stout Jt Ten | 105 Seneca Trl | | Prudenville | MI | 48651 | |
| Donald R Sweeton and Sarah E Sweeton | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| Donald R Sweeton and Sarah E Sweeton | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| Donald Ray Hinton | | 2901 Riverbank Dr | | | Beanfort | SC | 29902 | |
| Donald T Wade | | 36260 Lakeshore Blvd Apt No 108 | | | East Lake | OH | 44095 | |
| Donald V Humphreys | | 8149 Harris Rd | | | Millington | MI | 48746-9221 | |
| Donaldson Tonya | | 4516 Carmanwood Dr | | | Flint | MI | 48507 | |
| Donna B Jones | | 1652 Corlett Way | | | Anderson | IN | 46011-1102 | |
| Donna K Smith Tod | | Susan K Mcaulay | Subject To Sta Tod Rules | 316 Lisa Ln | Williamston | MI | 48895 | |
| Donna L Ames | Depository Trust Company Treasurers Dept | 29 Leonard St | | | Cortland | ME | 04103 | |
| Donna L Bennett | | 11812 Elk Head Range Rd | | | Littleton | CO | 80127-3705 | |
| Donna L Mcclure and | Jay William Mcclure Tr | Donna Lou Mcclure Living Trust | Ua 061200 | 1197 W Lauren Wood Way | Highlands Ranch | CO | 80129 | |
| Donna L Williams Tr | | Donna L Williams Living Trust | Ua 051999 | 2481 Beacon Hill Dr | Rochester Hills | MI | 48309-1518 | |
| Donna L Wilson By and Through Her Attorney Thomas C Wimsatt | Thomas C Wimsatt | 715 Court St | | | Saginaw | MI | 48602 | |
| Donna S Fahringer | | Route 1 Box 169 | | | Union | WV | 24983 | |
| Donna Seidl | | 1608 S Theodore St | | | Appleton | WI | 54915-4006 | |
| Donnelly Industries Inc | Kinrei of America LLC | 26 N Center St | | | Orange | NJ | 07050 | |
| Donnie C Woods and Marie D | | Woods Jt Ten | 2 Pine Hill Rd | | Burlington | CT | 06013-2303 | |
| Donoghue Richard | | 95 Western Pine Dr | | | Rochester | NY | 14616 | |
| Doosan Infracore America Corp | Valerie A Hamilton Esq and Simon Kimmelman Esq | Sills Cummis Epstein & Gross | 650 College Rd E | | Princeton | NJ | 08540 | |
| Dora A M Vozella and Ralph M | | Vozella Trs Ua Dtd 5590 | Vozella Family Trust | 4113 Arcadia Way | Oceanside | CA | 92056-5141 | |
| Dora Ruth Gilley | | 1924 Walter Smith Rd | | | Azle | TX | 76020-4326 | |
| Dorette B Bobrowski | | 684 Gallows Hill Rd | | | Cranford | NJ | 07016-1611 | |
| Doris B Hayrynen | | N7745 Evergreen Dr | | | Christmas | MI | 49862-8951 | |
| Doris C Shelley | | 5221 Highland Ave | | | Yorba Linda | CA | 92886-4016 | |
| Doris Crist | | 25 Carl Ln | | | Olmsted Falls | OH | 44138-1803 | |
| Doris E Mahilo | | 35900 Westminester Ave | Apt 224 | | North Ridgeville | OH | 44039-1375 | |
| Doris L Grayson | | Box 24796 | | | Detroit | MI | 48224-0796 | |
| Doris N Ervin | | 1910 Orme Lnae | | | Manteca | CA | 95336-6212 | |
| Doris S Chamblee | | 104 Hileman St | | | Queen City | TX | 75572-2212 | |
| Doris White | | 1 Washington Square Village | Apt 10v | | New York | NY | 10012-1607 | |
| Doris Y Knerr and | | Carol K Keyt Jt Ten | 186 Troy St | | Canton | PA | 17724-1018 | |
| Doris Y Knerr and Daniel L | | Knerr Jt Ten | 186 Troy St | | Canton | PA | 17724-1018 | |
| Doris Y Knerr and Frederic J | | Knerr Jt Ten | 186 Troy St | | Canton | PA | 17724-1018 | |
| Dorner Mfg Corp | | 975 Cottonwood Ave | | | Hartland | WI | 53029-0020 | |
| Dorothea V Depetris Tr | | Dorothea V Depetris Revocable | Living Trust Ua 030797 | 12700 Lake Ave 909 | Lakewood | OH | 44107-1502 | |
| Dorothy A Bellmore | | 30083 Quinkert | | | Roseville | MI | 48066 | |
| Dorothy B Almy | | 161 Glen Echo Trail | | | Mount Airy | NC | 27030 | |
| Dorothy Bouton | | 509 Barfield | | | Georgetown | IL | 61846 | |
| Dorothy E Emmons | | 40 Benedict Rd R F D 1 | | | Buzzards Bay | MA | 02532-3506 | |
| Dorothy E Kepler Tr | | Dorothy E Kepler Revocable | Trust No 1 Ua 092697 | 27189 Cumberland Ct | Southfield | MI | 48034-2213 | |
| Dorothy F Parks | | 5530 River Thames Rd | | | Jackson | MS | 39211-4142 | |
| Dorothy Frizzell Pers Rep | | 253 N Walnut | | | Mt Clemens | MI | 48043-5842 | |
| Dorothy G Whitcomb | | 4013 N W 39th Way | | | Gainesville | FL | 32606 | |
| Dorothy H Duke Trustee Ua | | Dtd 021391 M B Dorothy H | Duke | 6622 Via Allegra | Twy Nine Palms | CA | 92277-0999 | |
| Dorothy H Havlicsek and | | Nancy L Hunsicker Jt Ten | 709 Wood St | | Bethlehem | PA | 18018-4421 | |
| Dorothy J Hoover | | PO Box 427 | | | Standish | MI | 48658 | |
| Dorothy K Morris | | 211 Danube Way | | | Palm Beach Gardens | FL | 33410 | |
| Dorothy K Talbert | | 506 Sunshine Ave | | | Alamo Gordo | NM | 88310 | |
| Dorothy L Meythaler Kraece | | 1929 University Ave | | | Madison | WI | 53726 | |
| Dorothy M F Smith | | 138 Palo De Oro Dr | | | Islamorada | FL | 33036-3312 | |
| Dorothy M Williams | | 1419 Butler Ave | | | New Castle | PA | 16101 | |
| Dorothy Mc Farland Dixon | | 905 Dogwood Circle | | | Elizabethtown | KY | 42701-2113 | |
| Dorothy N Manziel | | Box 6005 | | | Tyler | TX | 75711-6005 | |
| Dorothy Ossoff Tr | | Ua Dtd 010493 | Dorothy Ossoff Trust | 3 Middlesex Ct | Lincolnshire | IL | 60069-2112 | |
| Dorothy Rickoff & Mark Rickoff | | 2218 High Country Dr | | | Carrollton | TX | 75007 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Dorothy Sample Tr Uta | | Dtd 080184 Dorothy Sample | Trust | 4103 Fairway Dr | Springdale | AR | 72764-1014 | |
| Dorothy Ure | | Box 12 630 King St | | | Niagara On The Lake | ON | L0S 1J0 | Canada |
| Dorothy V Symonds | | 19 Sherman Rd | | | Glen Cove | NY | 11542-3229 | |
| Dorothy Vojna and George | | Vojna Ten Ent | 1333 R Fifth Ave | | Ford City | PA | 16226-1317 | |
| Dorothy W Brown | | 201 Fishburn St | | | Harrisburg | PA | 17109-3806 | |
| Dorris L Thomas | | 611 So Reid St 2 | | | Detroit | MI | 48209-3038 | |
| Doshi Prettl International LLC | co David H Freedman Esq | Erman Teicher Miller Zucker and Freedman PC | 400 Galleria Officentre Ste 444 | | Southfield | MI | 48034 | |
| Doshi Prettl International LLC | c o David H Freedman Esq | Erman Tiecher Miller Zucker & Freedman PC | 400 Galleria Officentre Ste 444 | | Southfield | MI | 48034 | |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | 601 E Kennedy Blvd 14th Fl | | | Tampa | FL | 33602 | |
| Doug D Borton | | 4411 Rogers Hwy | | | Britton | MI | 49229-9726 | |
| Douglas A Kramer | | 1037 Garfield St | | | Lansing | MI | 48917-9250 | |
| Douglas B Java | | Box 145 | | | Southington | OH | 44470-0145 | |
| Douglas B Murray Cust | | Theodore Walter Murray Unif | Gift Min Act Nj | 1852 Williamsburg Ave | The Villages | FL | 32162 | |
| Douglas J Heller | | 6970 North State Rte 48 | | | Spring Boro | OH | 45066 | |
| Douglas M Gaither | | 5629 Mountain View Pass | | | Stone Mountain | GA | 30087-5252 | |
| Douglas M Wemyss | | 11317 Plumridge Blvd | | | Sterling Hts | MI | 48313-4958 | |
| Douglas P Gibbs | | 2182 Blevin Rd | | | Yuba City | CA | 95993-1402 | |
| Douglas W Eibert and Donna D | | Eibert Jt Ten | 100 E Cherry | | Dighton | KS | 67839 | |
| Douglas Werley and | | Eileen Werley Jt Ten | 58 North Broad St Extension | | Nazareth | PA | 18064-9519 | |
| Dow Corning Corporation | Attn Tammy Grove CO1222 | 2200 W Salzburg Rd | | | Midland | MI | 48686 | |
| Dow Corning Limited | | Copse Dr | Meriden Business Pk | | Allesley | | CV58LN | United Kingdom |
| Dowell E Mullins | | 154 Tatum Rd | | | Cedar Bluff | VA | 24609 | |
| DPAC Technologies Corp | | 7321 Lincoln Wy | | | Garden Grove | CA | 92841 | |
| Dps Information Services Inc | | 29100 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Dr Bernd Gottschalk | Dr Bernd Gottschalk President | VDA Assoc of the German Automobile Industry | Westendstrasse 61 | | Frankfurt | | 60325 | Germany |
| Drager Melva J fka Melva J Bartow | | 903 Edison Rd | | | Saginaw | MI | 48604-1171 | |
| Dragica Culafic | | 526 South 6th Ave | | | Lagrange | IL | 60525-6715 | |
| Dragun Corporation | | 30445 Northwestern Hwy No 260 | | | Farmington Hills | MI | 48334 | |
| Drennen Damon | | 225 Clark St | | | Brockport | NY | 14420 | |
| Drive Source International Inc | | PO Box 0361 | | | Sturtevant | WI | 53177 | |
| Drum Oil and Propane  Eft | | PO Box 375 | | | Gasport | NY | 14067 | |
| Du Co Ceramics Co | | PO Box 568 | | | Saxonburg | PA | 16056 | |
| Duane J Jelley | Sara Gorman Rajan Esq | Stark Reagan | 1111 W Long Lake Rd Ste 202 | | Troy | MI | 48098 | |
| Duell Kristopher | | 126 Pesh Homes Trail | | | Brockport | NY | 14420 | |
| Dun & Bradstreet | co RMS Bankruptcy Recovery Services | Attn Wendy Finnegan | PO Box 5126 | | Timonium | MD | 21094 | |
| Dun & Bradstreet | c o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Dunham Rubber & Belting Corp | | PO Box 47249 | | | Indianapolis | IN | 46247-0249 | |
| DuPont Capital Mgmt | Lora Bowser | 1 Righter Pkwy Ste 3200 | | | Wilmington | DE | 19803 | |
| Durkin Gloria R | Durkin Gloria R Durkin William J | 45 Palo Ln | | | Newark | DE | 19702 | |
| Durkin Gloria R | | 45 Palo Ln | | | Newark | DE | 19702 | |
| Dwight D New and Doretta J New Jt Ten | | 8652 Douglaston Ct | | | Indianapolis | IN | 46234-7025 | |
| Dynalene Inc | | 5250 W Coplay Rd | | | Whitehall | PA | 18052 | |
| Dynamic Corporation Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| E B V Elektronik Vertriebsgesellsch Evb Elektronik | | Binknoll La | | | Swindon Wiltshire | | SN8 8SY | United Kingdom |
| E Falcon Hodges | | 517 Pleasant St | | | South Hill | VA | 23970 | |
| E Jean Atkinson Holler Tr Fam | Liv Tr Dtd 021590 Uta Fbo E | Jean Atkinson Holler | Apt 506 | 389 Boca Ciega Point Blvd | Saint Petersburg | FL | 33708-2715 | |
| E Lee Kimbro Tr Ua Dtd 11300 | | Kimbro Living Trust | 1370 Narrow Gauge Rd | | Reidsville | NC | 27320 | |
| E Robert Williams | | 5222 Hickory Ave | | | Stockton | CA | 95212-2402 | |
| E&r Industrial Sales Inc | | 40800 Enterprise Dr | | | Sterling Heights | MI | 48314 | |
| E2v Technologies Inc | | 4 Westchester Plz | | | Elmsford | NY | 10523 | |
| Eagle Engineering & Supply Co | | 101 Industrial Hwy | | | Alpena | MI | 49707-8153 | |
| Eagle Equipment Corporation | | 666 Brooksedge Blvd | | | Westerville | OH | 43081 | |
| Earl Andrew Mc Dowell | | 520 Wopsononock Ave | | | Altoona | PA | 16601-3861 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Earl Jones | | 2000 County Rd 37 | | | Florence | AL | 35634-3703 | |
| Earl S Steadman | | 740 Shadowood Ln Se | | | Warren | OH | 44484-2441 | |
| Earnest L Smith | | 569 Northern Pkwy | | | Uniondale | NY | 11553-2833 | |
| East Penn Manufacturing Company Inc | Attn Bob Bashore | PO Box 147 Deka Rd | | | Lyon Station | PA | 19536-0147 | |
| Eastern Electronics Inc | | 180 Essex | | | Hackensack | NJ | 07601 | |
| Eastman Fire Protection | | 1450 Souter Dr | | | Troy | MI | 48083 | |
| Eastman Fire Protection Eft | | 1450 Souter | | | Troy | MI | 48083 | |
| Eaton Bi State Valve Claim | | Eaton Corporation | 1111 Superior Ave | | Cleveland | OH | 44114-2584 | |
| Eaton Corporation | | 1111 Superior Ave | | | Cleveland | OH | 44114-2584 | |
| Ebbert Mary | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Ebbert William A | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Eco Bat America LLC | | 2777 Stemmons Fwy Ste 1800 | | | Dallas | TX | 75207 | |
| Ecorse Machinery Sales & Re Builders Inc | co Ivan Doverspike Co | 75 South Field | | | Ecorse | MI | 48229 | |
| Eddie B Allen | | 16813 Mark Twain | | | Detroit | MI | 48235-4066 | |
| Eddie B Allen and Rejoyce | | Allen Jt Ten | 16813 Mark Twain | | Detroit | MI | 48235-4066 | |
| Eddie W Monday | | 3919 Wabash Ln | | | Ellenwood | GA | 30294-1306 | |
| Edgar C Johnson and Shirley | J Johnson As Co Trustees Ua | Dtd 102291 The Ecvb and J | Trust | 20248 Palou Dr | Salinas | CA | 93908-1226 | |
| Edgar Charles Harvey | | PO Box 523 | | | Havana | FL | 32333-0523 | |
| Edith D Mc Kenzie | | Box 9 | | | Franklin | OH | 45005-0009 | |
| Edith G Barnes Lynn Phegley and | Karen Emerton Jt Ten | 335 Woodbridge | | | Grand Blanc | MI | 48439-1139 | |
| Edith H Barrett | | Co Leslie B Nylund | 804 Spring Ave | | Fort Washington | PA | 19034 | |
| Edith May Pomeroy | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Edith R Balogh | | 5100 Fairfield Dr | | | Ft Myers | FL | 33919-1906 | |
| Edith Roszko | | 379 Rahway Rd | | | Edison | NJ | 08820 | |
| Edith S Otoole and Edward T | | Otoole Jt Ten | Box 303 | | Riderwood | MD | 21139-0303 | |
| Edmond J Waites | | 110 Willow Dr | | | Enterprise | AL | 36330-1237 | |
| Edmond J Waites and June H | | Waites Jt Ten | 110 Willow Dr | | Enterprise | AL | 36330-1237 | |
| Edna E Norman Kenneth Allen | | Norman and Dean M Norman Jt Ten | 10176 Algoma Ave Ne | | Rockford | MI | 49341-9123 | |
| Edna M Roudebush | | 5693 Cobblegate Dr | | | Dayton | OH | 45449-2837 | |
| EDS de Mexico SA de CV | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| EDS de Mexico SA de CV | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| EDS Information Services LLC | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| EDS Information Services LLC | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| Edward A Jizmejian and Isabell Jizmejian Jt Ten | co Carol Jizmejian | 669 Wimbleton | | | Birmingham | MI | 48009 | |
| Edward A Zionkowski | | 435 Teelin Dr | | | Oxford | MI | 48371 | |
| Edward Adamcewicz and Eleanor | | B Adamcewicz Jt Ten | 17 Cherry Hill Rd | | Norwich | CT | 06360-5201 | |
| Edward C Doucet | | 2800 Zanzibar Ln N | | | Plymouth | MN | 55447-1842 | |
| Edward D Foster | | 4340 Ireland Dr | | | Owensboro | KY | 42303 | |
| Edward D Nolin | | 30 Willow Dr | | | New Rochelle | NY | 10805-2307 | |
| Edward D Whitman | | 226 Benjamin Ct | | | Burlington | NC | 27215 | |
| Edward D Whitman and Elaine M | | Whitman Jt Ten | 226 Benjamin Ct | | Burlington | NC | 27215 | |
| Edward Eduardo Ross deceased | Trini E Ross | 522 Linwood Ave | | | Buffalo | NY | 14209-1404 | |
| Edward G Thompson | | 6112 Townline Rd | | | Lockport | NY | 14094-9654 | |
| Edward G Yatty and | Gail M Yatty Jt Ten | 2323 Knotweed Ct | | | Waldorf | MD | 20603 | |
| Edward Godwin and Mildred F | Godwin Tr Ua Dtd | 092993 Godwin Family Trust | 4485 Little John Trl | | Sarasota | FL | 34232-2624 | |
| Edward J Mitoraj | | 7057 Leaf Circle | | | Mt Morres | MI | 48458 | |
| Edward J Mitoraj and Verna G | | Mitoraj Jt Ten | 7057 Leaf Circle | | Mt Morres | MI | 48458 | |
| Edward J Mooney | Mary C Mooney Surviving Spouse | 333 Rosedale St | | | Rochester | NY | 14620-1688 | |
| Edward J Orvos | | 1506 Rivergate Dr | | | Jacksonville | FL | 32223-1760 | |
| Edward J Sekmistrz and | | Nicolette L Sekmistrz Jt Ten | 102 Unaka Ct | | Cary | NC | 27519 | |
| Edward J Sendelbach Rosemary | Loomis and Carol J Sendelbach | Trustees Ua Dtd 123086 | The Marie R Sendelbach Trust | 10 Coventry Chase | Joliet | IL | 60431-9250 | |
| Edward J Zacharias and | Irene D Zacharias Tr | Edward J and Irene D Zacharias | Trust Ua 061592 Amnd 083094 | 1750 Fromm Dr | Saginaw | MI | 48638-4408 | |
| Edward K Hiramoto | | 2281 El Cejo Court | | | Rancho Cordova | CA | 95670-3162 | |
| Edward L Dowd and | | Faith L Dowd Jt Ten | 3720 N 44th Ave | | Mears | MI | 49436-9345 | |
| Edward Litwin | | 270 Abbington Ave | | | Buffalo | NY | 14223-1659 | |
| Edward M Drennen and | | Karen A Drennen Jt Ten | 25 Westwood Circle | | Sewell | NJ | 08080-2064 | |
| Edward Mc Donald | | PO Box 893 | | | Lake Arrowhead | CA | 92352-0893 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Edward McDonald | | PO Box 893 | | | Lake Arrowhead | CA | 92352-0893 | |
| Edward Montgomery and | | Janet S Montgomery Jt Ten | 29009 Wolf Rd | | Bay Village | OH | 44140 | |
| Edward Noreus | | 28840 Bohn | | | Roseville | MI | 48066-2491 | |
| Edward Omaits | | Virginia Omaits | 1864 Twin Sun Circle | | Walled Lake | MI | 48390 | |
| Edward Rzonca and | | Gilda Rzonca Jt Ten | 109 Hanson Pl | | Bellmore | NY | 11710-3927 | |
| Edward W Parker and | | Frances H Pker Jt Ten | 3520 Nw 46 Terrace | | Gainesville | FL | 32606-7208 | |
| Edwards Brian | | S83 W27475 Johnson Ave | | | Mukwonago | WI | 53149 | |
| Edwin C Loose Jr | | 25696 Wiseman | | | Roseville | MI | 48066-3632 | |
| Edwin C Loose Jr and | Doris J Loose Tr | Edwin C Loose Jr and Doris J | Loose Living Trust Ua 012595 | 25696 Wiseman | Roseville | MI | 48066-3632 | |
| Edwin D Sowders | | Box 81 | | | Avoca | IN | 47420-0081 | |
| Edwin J Rutkowski and Dorothy | c o Paul A Rutkowski | 2625 Carriage Way | | | Aurora | IL | 60504 | |
| Edwin L Wilkins Jr | | 1424 Huntcliff Way | | | Clinton | MS | 39056-3430 | |
| Edythe Bloom | | 9 Cedar Ln | | | Unionville | CT | 06085-1155 | |
| Edythe Y Cullinan | | 19 Moulton Pl | | | Charlestown | RI | 02813-1330 | |
| Eiko Iwata Tr Of The Eiko | | Iwata Family Trust Ua Dtd | 3261984 | 11967 Walnut Ln 4 | Los Angeles | CA | 90025-3832 | |
| Eileen E Callery | Eileen Callery | 2463 Coolidge Ave | | | N Bellmore | NY | 11710 | |
| Eileen E Mccarroll and | | Carolyn J Szydlowski Jt Ten | 7133 Cooper Ave | | Glendale | NY | 11385 | |
| Eileen I Donahue | Account No 0000507939 | 5049 Jameswood Circle | | | Dayton | OH | 45429 | |
| Eileen M Conrad | | 1116 Wellington Circle | | | Laurys Station | PA | 18059 | |
| Eileen M Donahue | | 41 Linden Terr | | | Lynn | MA | 01902-3559 | |
| Eileen M Millburg | | 233 Wig Fall St | | | Edgefield | SC | 29824-1264 | |
| Eileen Oconnor and Robert L | | Oconnor Jt Ten | 2705 W 24th | | Sioux Falls | SD | 57105-1326 | |
| Eissmann Automotive NA Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| EJOT GmbH & Co KG | | Untere Bienhecke | | | Bad Laasphe | | D 57334 | Germany |
| Ekb Elektro Und | | Kunststofftechnik Gmbh | Industriezeile 1 3 | 5280 Braunau | | | | Austria |
| Ekb Elektro Und Kunststofftechnik | | Industriezeile 1 3 | A5280 Braunau | | | | | Austria |
| El Camino Corp | | Box 1034 GT | Harbour Pl 4th Fl | 103 S Church St | Grand Cayman | | | Cayman Islands |
| Elaine A Reiter | | 7406 P Tomac Fall Ln | | | Boynton Beach | FL | 33437-6303 | |
| Elaine A Winkler | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Elaine Armfield Guffey Richard Locke Armfield Cotrustees | Cynthia A Gillespie | Catherine Armfield Tr Ua Dtd 121792 | Hugh Armfield Trust | 1142 Chula Vista Dr | Friendsville | TN | 37737-2102 | |
| Elaine Brock Tr Ua Dtd | 102793 Elaine Brock Living | Trust | Ocean House | 2107 Ocean Ave 408 | Santa Monica | CA | 90405-2265 | |
| Elaine Fass | | 16 Haypath Rd | | | Bethpage | NY | 11714-1409 | |
| Elaine Harrold | | 5340 Royal Troon Way | | | Avon | IN | 46123-5113 | |
| Elaine P Licking Trustee Ua | | Dtd 050980 Of The Elaine P | Licking Trust 102 | 108 Ridge Dr | Dekalb | IL | 60115-1738 | |
| Elaine Paige | | 7890 North Fountain Pk B2 215 | | | Westland | MI | 48185-5652 | |
| Elaine S Wooley | | 114 Forest Lake Dr | | | Warner Robins | GA | 31093-1018 | |
| Elaine V Shaker | | 97 Arline Dr | | | Waterbury | CT | 06705-3506 | |
| Elaine W Ramler | | 174 Gardner Rd | | | Brookline | MA | 02445-4560 | |
| Elbert Boyd | | 14607 Terry | | | Detroit | MI | 48227-2593 | |
| Elbert J White | | 3198 Turkey Mt Tr | | | Monore | GA | 30655 | |
| Elbert Jackson Rowell | | 4500 Stonewall Tell Rt 1 | | | College Pk | GA | 30349-1718 | |
| Elbert Jackson Rowell | | 4500 Stonewall Tell Rt 1 | | | College Pk | GA | 30349-1718 | |
| Elco Textron Inc | Jill P Meyer Esq | Frost Brown Todd LLC | 2200 PNC Center | 201 E Fifth St | Cincinnati | OH | 45202 | |
| Eldec Induction Usa Inc | | 3355 Bald Mountain Rd Unit 30 | | | Auburn Hills | MI | 48326 | |
| Eldon D Masters | | 2583 Varner Dr N E | | | Atlanta | GA | 30345-1571 | |
| Eldon M Penfield | | 1208 Jenne | | | Grand Ledge | MI | 48837-1811 | |
| Eleanor Adamcewicz | | 17 Cherry Hill Rd | | | Norwich | CT | 06360 | |
| Eleanor C Clark Tr | | Ua Dtd 040387 | Thaddeus S Clark Trust | 7858 Virginia Oaks Dr | Gainesville | VA | 20155-2835 | |
| Eleanor E Penny Tr Eleanor | | E Penny Trust Ua Dtd | 241980 | 565 Richlyn Dr | Adrian | MI | 49221-9117 | |
| Eleanor M Vitkus | | 4109 W 98th St | Unit 1a | | Oaklawn | IL | 60453-3428 | |
| Eleanor Mae Stull and Thoburn | | R R Stull Jt Ten | Box 15 | | Dayton | PA | 16222-0015 | |
| Eleanor Mccormick | | 3n281 Lakewood Dr | | | West Chicago | IL | 60185-5938 | |
| Electro Rent Corporation | | 6060 Sepulveda Blvd | | | Van Nuys | CA | 91411 | |
| Electrodes Inc | | 252 Depot Rd | | | Milford | CT | 06460 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye Pc | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | co Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | co Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | co Nixon & Vanderhye PC | 901 N Glebe Rd | | Arlington | VA | 22203 | |
| Electronic Data Systems Corporation | Attn Ayala Hassell | 5400 Legacy Dr | Mail Stop H3 3A 05 | | Plano | TX | 75024 | |
| Elektrobau Heinz Meissner Kg | | Kg | Westfalenweg 256 | 33415 Verl | | | | Germany |
| Elena C Stromback | | 1296 Hudson Rd | | | Glenburn | ME | 04401-1606 | |
| Elena Ulita | | 1097 Gault Dr | | | Ypsilanti | MI | 48198-6427 | |
| Elfriede A Gross | | Rt 10 3777 O Possum Run Rd | | | Mansfield | OH | 44903-7530 | |
| Eliezer Viera | | 562 Nw Twylite Terrace | | | Port St Luce | FL | 34983 | |
| Elise C Norris | | 4511 Holmes Ave | | | North Charleston | SC | 29405-5215 | |
| Elite Mold & Engineering Inc | | 51548 Filomena Dr | | | Shelby Township | MI | 48315 | |
| Elizabeth A Rogers | | 105 Taylors Cove | | | Buda | TX | 78610-3215 | |
| Elizabeth A Strager | | 1464 Blackstock | | | Simi Valley | CA | 93063-3114 | |
| Elizabeth Ann Hart Adm Ex Est | | William M Hart | PO Box 84 | | Paxico | KS | 66526 | |
| Elizabeth Ann Rooney | | 225 Hamden Dr | | | Clearwater Beach | FL | 33767 | |
| Elizabeth Ann Sullivan | | 381 Browns Ln | | | Middletown | RI | 02842-7952 | |
| Elizabeth Anne Caldwell | | 1211 Long Corner Rd | | | Mount Airy | MD | 21771-3824 | |
| Elizabeth B Horton | | Rfd 4 | Indian Trail | | Brookfield | CT | 06804 | |
| Elizabeth Barrett Wills | | 153 Amber Dr | | | Beckley | WV | 25801-9144 | |
| Elizabeth D H Kane | | 31 Nancy Pl Wymberly | | | Savannah | GA | 31406-7556 | |
| Elizabeth Davis | | 7101 Goodland Ave | | | North Hollywood | CA | 91605-5028 | |
| Elizabeth G West | | 17 Court St Pl | | | Augusta | ME | 04330 | |
| Elizabeth Garofalo | | 831 A Heritage Village | | | Southbury | CT | 06488-1304 | |
| Elizabeth I Bergner | | 36 Paxson Ave | | | Hamilton Square | NJ | 08690 | |
| Elizabeth J Beck and | | Claude Beck Jt Ten | 416 Riegelsville Rd | | Milford | NJ | 08848-1893 | |
| Elizabeth J Gaffney | | 137 Collins Ave | | | Williston Pk | NY | 11596-1611 | |
| Elizabeth J Gore | | 20 Cummings Court | | | Metuchen | NJ | 08840-1408 | |
| Elizabeth J Summers | | 513 Roberts Mill Rd | | | Hixson | TN | 37343-1928 | |
| Elizabeth L Rolinski | | 17117 Maplewood Dr | | | Port Sheldon | MI | 49460 | |
| Elizabeth M Masquelier | Trustee Ua Dtd 032994 The | Elizabeth M Masquelier | Trust | 318 Third St | Mcdonald | PA | 15057-1146 | |
| Elizabeth M Powers | | 22 Wesley Pl | | | Riverhead | NY | 11901-2334 | |
| Elizabeth P Marecek Tr | | Elizabeth P Marecek Trust | Ua 71800 | 501 Summit Ave | W Chicago | IL | 60185-2852 | |
| Elizabeth R Moran | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Elizabeth Reyes and Peter Reyes Wros | | Peter Reyes Jt Ten | 5230 Audubon | | Detroit | MI | 48224-2661 | |
| Elizabeth Rushing Murray | | 1345 Oakcrest Dr Sw | | | Atlanta | GA | 30311-3055 | |
| Elizabeth T Musial Tr | Elizabeth T Musial Revocable | Trust | Ua 112697 | 16722 White Haven Dr | Northville | MI | 48167-2330 | |
| Elizabeth Tucker Bates | | 8208 Seminole Ave | | | Philadelphia | PA | 19118-3930 | |
| Elizabeth Wang | | 577 Faletti Way | | | River Vale | NJ | 07675-6037 | |
| Ellen K Hyland Tr Ua Dtd 090503 | | Ellen K Hyland | Revocable Living Trust | 236 20th Ave Se | St Petersburg | FL | 33705 | |
| Ellington Jr Henry | | 140 E Floyd Ave | | | Dayton | OH | 45415-3432 | |
| Elmer Imig and | | Margaret Imig Jt Ten | PO Box 800 | | Minier | IL | 61759 | |
| Elmer O Villeme and Marilyn J Villeme | Elmer O Villeme and Marilyn J Villeme Jt Ten | 22505 Raymond Ct | | | St Clair Shrs | MI | 48082-2735 | |
| Elmer R Waits and | | Audrey N Waits Jt Ten | 388 Hcr 1207 | | Whitney | TX | 76692 | |
| Elo Touch Systems | George D Nagle Jr Credit Mgr | PO Box 3608 | MS 38 26 | | Harrisburg | PA | 17105 | |
| Eloise M Hilgeford | | 48 Quinby Ln | | | Dayton | OH | 45432-3414 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Elra L Johnson & Mrs Patricia Ann Johnson | | 3461 Kilkare Ct | | | Danbury | WI | 54830-9500 | |
| Elringklinger AG | | Max Eyth Str 2 | | | Dettingen Erms | | 72581 | Germany |
| Else K Hinkle Tr | | Else K Hinkle Living Trust | Ua 072795 | 23701 Harvest Ct | Novi | MI | 48375-3147 | |
| Elsie J Palejczyk | | 156 Dolington Rd | | | Yardley | PA | 19067-2755 | |
| Elsie L Pandilidis | | 8049 Paddington Ln | | | Cincinnati | OH | 45249-1542 | |
| Elsie M Bonkrud | | 11743 Hidden Lake Dr | | | St Louis | MO | 63138-1712 | |
| Elsie M Stephenson | | 1900 Mt Vernon Rd | | | Southington | CT | 06489-1066 | |
| Elta Sue Burns | | 1630 Springdale Dr | | | Owensboro | KY | 42301-6860 | |
| Elton Farley and Marilyn Farley Trs | | Elton Farley Revocable Trust | Ua Dtd 032504 | 601 S Oak Ln | Blue Grass | IA | 52726 | |
| Elva E Fitzgerald | | 95 Lamont Dr | | | Eggertsville | NY | 14226-2939 | |
| Elva G Blackburn and Sandy | | Brown Jt Ten | Box 906 | | Del Rio | TX | 78841-0906 | |
| Elvira C Iasso | | 706 Nola St | | | Inverness | FL | 34452-5977 | |
| Elynor L Katzen Trustee | | Revocable Trust Dtd 091489 | Ua Elynor L Katzen | 1725 Daytona Rd | Miami Beach | FL | 33141-1734 | |
| Emanuel Quaremba | | 56 Pk View Circle | | | Bethpage | NY | 11714-2310 | |
| EMG Eifelwerk Heinrich Stein Montage GmbH | | Raiffesisenstr 5 | | | Uttfeld | | 54619 | Germany |
| EMG Eifelwerk Heinrich Stein Montage GmbH | | Raiffesisenstr 5 | | | Uttfeld | | 54619 | Germany |
| Emily Fecko | | 2558 South Waverly Rd | | | Eaton Rapids | MI | 48827-9786 | |
| Emily M Balik and Patricia L Balik Jt Ten | | 614 E 31st St | | | Lagrange Pk | IL | 60526-5407 | |
| Emily M Collins | | 15 Elm St | | | Westboro | MA | 01581-1625 | |
| Emma Mclaughlin | | 2903 Valley St | Liberty Boro | | Mckeesport | PA | 15133-2312 | |
| Emma S Orsini | | 39 Sayre St | | | Elizabeth | NJ | 07208-3652 | |
| Emmett J Raskopf | | 1555 N Placita Chistoso | | | Green Valley | AZ | 85614-4148 | |
| Emmett J Scully and Cathrine T | | Scully Jt Ten | 311 Turkey Pt Cir | | Columbia | SC | 29223-8140 | |
| Empaque Y Celdas Del Golfo Eft | | S A De C V | 805 W Price Rd Ste A 1 | Hld Per Richard Sandoval | Brownsville | TX | 78521 | |
| Empaque Y Celdas Del Golfo Eft S A De C V | | 805 W Price Rd Ste A 1 | | | Brownsville | TX | 78521 | |
| Ena Kahan | | 1640 E 4th St | | | Brooklyn | NY | 11230-6905 | |
| Enco Manufacturing Company Inc | | PO Box 357 | | | Farmingdale | NY | 11735 | |
| Enco Manufacturing Company Inc | | PO Box 357 | | | Farmingdale | NY | 11735 | |
| Enco Manufacturing Company Inc | | PO Box 357 | | | Farmingdale | NY | 11735 | |
| Ener1 Inc and EnerDel Inc | Janet M Weiss Esq | Gibson Dunn & Crutcher LLP | 200 Park Ave | | New York | NY | 10166 | |
| Energy Conversion Systems | Energy Conversion Systems Holdings LLC | 5520 Dillard Dr Ste 260 | | | Cary | NC | 27518 | |
| Engelhard Corporation | Mr Robert Housman Director of Credit | 101 Wood Ave | | | Iselin | NJ | 08830 | |
| EnGenius Inc | David L Foxworthy | 31077 Schoolcraft Rd | | | Livonia | MI | 48150-2029 | |
| Engineered Lubricants Co | | 11525 Rock Island Ct | | | Maryland Heights | MO | 63043-3597 | |
| Engineered Sintered Components Inc | | 250 Old Murdock Rd | | | Troutman | NC | 28166 | |
| Engineers Materials Solutions Inc | Eric Olson | 39 Perry Ave | | | Attleboro | MA | 02703 | |
| Ennis Donald | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Enprotech Mechanical Services | | 2200 Olds Ave | | | Lansing | MI | 48915-1054 | |
| Entek International LLC | c o Brandy A Sargent | Stoel Rives LLP | 900 SW Fifth Ave No 2600 | | Portland | OR | 97204 | |
| Entek International LLC | c o Brandy A Sargent | Stoel Rives LLP | 900 SW Fifth Ave No 2600 | | Portland | OR | 97204 | |
| Enterprise Leasing Co of Indianapolis | Attn Arica Brown | Enterprise Rent A Car | 9799 Enterprise Dr | | Indianapolis | IN | 46280 | |
| ENVIRON International Corporation | Attn Kristen McCormick | 214 Carnegie Ctr | | | Princeton | NJ | 08540 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| EQ Heritage LLC | Attn David M Lusk | 36225 Michigan Ave | | | Wayne | MI | 48184 | |
| EQ Heritage LLC | c o Scott A Wolfson Esq | Honigman Miller Schwartz & Cohn LLP | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing I | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Eric Bessette | | 19 Mattock Pl | | | Pittsford | NY | 14623 | |
| Eric D Barofsky | | 106 Cabot Circle | | | Madison | AL | 35758-7612 | |
| Eric D Zachmann | | 5851 Kinyon Dr | | | Brighton | MI | 48116-9578 | |
| Eric F Colby | | 1586 Country Rd 1095 | | | Ashland | OH | 44805 | |
| Eric Haupert | | 1107 Blue Jay Dr | | | Greentown | IN | 46936 | |
| Eric J Wurmlinger | | 212 Pkwood Pl | | | Post Falls | ID | 83854-7009 | |
| Eric J Wurmlinger Cust | | Dane J Wurmlinger | Unif Trans Min Act Id | 212 Pkwood Pl | Post Falls | ID | 83854-7009 | |
| Eric L Vey MD | | 491 Edgewood Dr | | | Fairview | PA | 16415 | |
| Erica Y Lee | | 159 Versailles Road | | | Rochester | NY | 14621 | |
| Erich Grams | | 11320 E Lennon Rd | | | Lennon | MI | 48449-9666 | |
| Eriks Chevrolet Inc | | 1800 Us Hwy 31 Bypass S | | | Kokomo | IN | 46902-2403 | |
| Erm Midstates Inc | Environmental Resources Management Inc | dba Erm Midstates | 1701 Golf Rd Ste 1000 | | Rolling Meadows | IL | 60008 | |
| Erna Orcutt | | 5680 Parliment Ln 203 | | | Delavan | WI | 53115 | |
| Ernest Brock and Alice Brock Trustees | Brock Fam Trust | Ua 072795 | 1880 Camino Redondo | | Los Alamos | NM | 87544-2723 | |
| Ernest C Stone Jr | | 12685 Freeh Rd | | | Sardinia | OH | 45171-9382 | |
| Ernest L Smith | | Box 465 | | | Norway | SC | 29113-0465 | |
| Ernest Migliozzi and Theresa | | Migliozzi Jt Ten | 52 Suburbia Dr | | Jersey City | NJ | 07305-1228 | |
| Ernest R Hinsdale and Mary | | June Hinsdale Jt Ten | 734 Clymer Sherman Rd | | Clymer | NY | 14724-9758 | |
| Ervin E Page | | Arrowhead Point | PO Box 586 | | Shell Knob | MO | 65747-0586 | |
| Ervin Edward L | | 2211 E Buder Ave | | | Burton | MI | 48529-1735 | |
| Erwin Quarder Inc | Attn Jennifer Steward | 5101 Kraft Ave SE | | | Grand Rapids | MI | 49512 | |
| ES Investments dba Sun Microstamping Technologies | Sun Microstamping Technologies | 14055 US Highway 19 North | | | Clearwater | FL | 33764 | |
| ESIS Inc | Margery N Reed Esquire | Duane Morris LLP | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | |
| EST Testing Solutions Environmental Screening Tech | Stephen B Grow | Warner Norcross & Judd LLP | 111 Lyon St NW Ste 900 | | Grand Rapids | MI | 49503 | |
| Estate of Albert Ford | c o Karen J Fisher Executor | 5061 Fosdick Rd | | | Walworth | NY | 14568 | |
| Estate of Charles Kelley et al | Hank Anderson Esq | Anderson Law Firm | 4600 Belair | | Wichita Falls | TX | 76310 | |
| Estate of Charles Kelley et al | Hank Anderson Esq | Anderson Law Firm | 4600 Belair | | Wichita Falls | TX | 76310 | |
| Estate Of Clarence Huston | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Estate of Clarence Huston | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Estate of Dorothy W Hall | | Co Christopher M Hall | Administrator c t a | 1539 Day Valley Road | Aptos | CA | 95003 | |
| Estate of Eleanor D Hillman | Douglas C Spletter | Gaw Van Male Smith Myers & Miroglio PLC | 1261 Travis Blvd Ste 350 | | Fairfield | CA | 94533-4825 | |
| Estate Of Kenneth H Nelson | | 614 Humboldt Ave Apt 232 | | | St Paul | MN | 55107 | |
| Estate of Sally F Dixon | | PO Drawer 1529 | | | Hillsborough | NC | 27278 | |
| Estate of Virginia Tomlinson | | 7407 Bairnsdale Lane | | | Houston | TX | 77070 | |
| Estco Enterprises Inc | | 1549 Simpson Way | | | Escondido | CA | 92029-1203 | |
| Estelle L Salberg Tr | | Henry O Salberg Trust | 6443 Petit Ave | | Van Nuys | CA | 91406 | |
| Estelle M Nealer | | 859 East Commerce Apt C 1 | | | Milford | MI | 48381-1707 | |
| Esther Anna Schlea | | Apt B | 1010 Carriage Dr | | Aiken | SC | 29803-5506 | |
| Esther Blumenfeld | | 351 West 24th St Apt 9a | | | New York | NY | 10011-1505 | |
| Esther I Martin Tr | | Esther I Martin Living Trust | Ua Dtd 061704 | 100 Elm St | Hillside | IL | 60162 | |
| Esther Kelz | | 1338 47th St | | | Brooklyn | NY | 11219-2611 | |
| Esther W Humphrey | | 1208 Red Wood Hills Cir | | | Carlisle | PA | 17013 | |
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | Ann Arbor | MI | 48103 | |
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | Ann Arbor | MI | 48103 | |
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | Ann Arbor | MI | 48103 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | Ann Arbor | MI | 48103 | |
| Ethel A Davis | | 3008 Lake Terrace Dr | | | Corinth | MS | 38834-2011 | |
| Ethel H Olson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Ethel Page | | 319 Curacao St | | | Toms River | NJ | 08757-4647 | |
| Ethel Tanzer | | 1841 Central Park Ave | Apt 6A | | Yonkers | NY | 10710 | |
| Ethelle I Burkholder and Marcus W Burkholder | | 3122 Montrose Ave | | | Rockford | IL | 61101-3328 | |
| Etta Marie Walton | | 659 W 400s | | | Shelbyville | IN | 46176-9317 | |
| Ettore Di Benedetto and Amelia | | Di Benedetto Jt Ten | 294 Maril Court | | Paramus | NJ | 07652-5503 | |
| Eugene A Keen and | Debra K Mellinger Tr | Eugene A Keen Revocable Trust | Ua 121096 | 4340 Wimbleton Ct Apt B | South Bend | IN | 46637-4055 | |
| Eugene B Schmidt | | 917 W Linden Circle | | | Mansfield | OH | 44906-3003 | |
| Eugene C Fall and Phyllis R Fall | | Tr Rev Tr Dtd 040489 Ua | Eugene C Fall and Phyllis R Fall | 6222 Westmorland Pl | Goleta | CA | 93117-1609 | |
| Eugene C Flore Jr and | | Carolyn Flore Jt Ten | 5801 W Falmouth Rd | | McBain | MI | 49657 | |
| Eugene F Bielen and Ruth B | | Taracka Jt Ten | 33 Madison Ave | | Rochelle Pk | NJ | 07662-4314 | |
| Eugene F Pennetti Sr | | 1100 Colony Point Cir | Bldg 3 Apt 202 | | Pembroke Pines | FL | 33026-2925 | |
| Eugene J Colton and Laurel C | | Colton Jt Ten | 8 Duncan Ln | | Halesite | NY | 11743-2208 | |
| Eugene J Mc Mahon | | 9811 Woodstock Ln | | | Port Richey | FL | 34668-4266 | |
| Eugene J Peterson As | Custodian For Mark E | Peterson Uthe Md Uniform | Gifts To Minors Act | 229 Marsh Island Dr | Chesapeake | VA | 23320-9245 | |
| Eugene Krill and Amelia F | | Krill Jt Ten | 3174 Willow Spring Cir | | Venice | FL | 34293-1474 | |
| Eugene Lautenschlager | | Co Dr Eugene P Lautenschlager | 5056 W Morse | | Skokie | IL | 60077-3510 | |
| Eugene Lautenschlager | | Co Dr Eugene P Lautenschlager | 5056 W Morse | | Skokie | IL | 60077-3510 | |
| Eugene M Cirelli | | 833 Wayne Ave | | | Ellwood City | PA | 16117 | |
| Eugene Patrick | Dorothy Sue Patrick | 1017 Toler St | | | Malvern | AR | 72104-4415 | |
| Eugene W Miller and Michael | | Lee Miller Jt Ten | 1784 Silver Maple Dr | | Blairsville | GA | 30512-3859 | |
| Eula V Thompson | | 612 Castle Rd | | | Bartlesville | OK | 74006-9019 | |
| Euna H Spencer | | 14926 Mark Twain | | | Detroit | MI | 48227-2901 | |
| Eunice C Symonds | | 58 John St | | | Clinton | CT | 06413-1723 | |
| Eunice E Heineman | | 8517 E Cambridge | | | Scottsdale | AZ | 85257-1805 | |
| Eunice M Ashby | | 11236 Somerset | | | Detroit | MI | 48224-1129 | |
| Eunice M Shadle | | 1808 Old Meadow Rd 1218 | | | Mc Lean | VA | 22102-1833 | |
| Eunice V Blizzard | | 64245 Tipperrary | | | Remeo | MI | 48095 | |
| Eva J Reynolds and | | George G Reynolds Jt Ten | 146 Alexander Rd | | New Britain | CT | 06053 | |
| Eva Long | Dr Hartwig W Ahlers | 248 N Almenar Dr | | | Greenbrae | CA | 94904-1152 | |
| Eva M Orlik | | 14102 Warbler Way N | | | Carmel | IN | 46033 | |
| Eva Orlik | | EVA Orlik | 14102 Warbler Way N | | Carmel | IN | 46033 | |
| Eva Sue Johnson | | 1711 Highland Ave | | | Cincinnati | OH | 45210-1507 | |
| Evan B Nelson | | 704 Saint Agnes Ln | | | West Mifflin | PA | 15122-2927 | |
| Evan M Vande Walle and | | Loretta Patricia Vande Walle Tr | Vande Walle Trust Ua 9999 | 18655 W Bernardo Dr 563 | San Diego | CA | 92127-3022 | |
| Evans Analytical Group formerly Charles Evan & Associates Evans PAI | Evans Analytical Group | 810 Kifer Rd | | | Sunnyvale | CA | 94086 | |
| Evans Neal | | 26 Split Rail Run | | | Penfield | NY | 14526 | |
| Eveleene S Grogan | | 1700 Tice Valley Blvd | Apt 443 | | Walnut Creek | CA | 94595 | |
| Evelyn Barriero and Henry | | Barriero Jt Ten | Box 473 | | Harriman | NY | 10926-0473 | |
| Evelyn Brennan Baird and | | Charles Nevin Baird Jt Ten | 6330 Glenview Pl | | Pittsburgh | PA | 15206-2226 | |
| Evelyn D Battiste | | 601 Saint Cloud Dr | | | Antioch | TN | 37013-3612 | |
| Evelyn G Wine | | 1628 Long Meadow Rd | | | Waynesboro | VA | 22980-6468 | |
| Evelyn Gold | | 220 W Jersey St | | | Elizabeth | NJ | 07202-1354 | |
| Evelyn Johnson Kirk | | Oconnor Woods | 3334 Wagner Heights Rd #2 | | Stockton | CA | 95209-4885 | |
| Evelyn K Krein | | 650 Hinman Ave | | | Evanston | IL | 60202-4425 | |
| Evelyn Kiresen | | 6065 Verde Trail S Apt G 321 | | | Boca Raton | FL | 33433 | |
| Evelyn M Boeyer Tr | | Evelyn M Boeyer Trust | Ua 103085 | 1515 72nd St W | Bradenton | FL | 34209-4472 | |
| Evelyn M Durnin | | 116 West Broadway | Box 336 | | Jim Thorpe | PA | 18229-0336 | |
| Evelyn M Fitzke Tr | | Evelyn M Fitzke Rev Liv Trust Ua 072700 | 1546 E McLellan Rd | | Mesa | AZ | 85203 | |
| Evelyn M Fitzke Tr | | Evelyn M Fitzke Rev Liv Trust Ua 072700 | 1546 E McLellan Rd | | Mesa | AZ | 85203 | |
| Evelyn M Linnon | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Evelyn T Parker | | 713 Valley View Dr | | | Arlington | TX | 76010-2826 | |
| Everett B Snedden Tr | | Everett B Snedden Rev Trust | Ua 6399 | 1513 Dutchess Ave | Kettering | OH | 45420-1335 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Everett Ferby | | 1315 Vanderbilt Ave | | | Niagara Falls | NY | 14305 | |
| Everett Industries Inc | | PO Box 2068 | | | Warren | OH | 44484 | |
| Everett L Ostermeier and Edith | | S Ostermeier Jt Ten | 7646 W Us 40 | | Cumberland | IN | 46229 | |
| Everett M Woodman and Evelyn | | Woodman Jt Ten | 233 Longview Dr | | Bayville | NJ | 08721-3116 | |
| Everybodys Inc | | Everybodys Workplace Solution | 5225 Springboro Pike | | Dayton | OH | 45439 | |
| Ewhen Werner and Helena Werner Jt Ten | | 429 Livermore Ave | | | Staten Island | NY | 10314-2181 | |
| Ex Cell O Machine Tools Inc | | 13900 Lakeside Cir | | | Sterling Heights | MI | 48313-1318 | |
| Ex Tech Plastics Inc | | 11413 Burlington Rd | | | Richmond | IL | | |
| Excelloy Industries Inc | | 608 E McMurray Rd Ste B3 | | | McMurray | PA | 15317 | |
| Exhibit Enterprises Inc | | 1400 S Livernois Rd | | | Rochester Hills | MI | 48307 | |
| Expert Technology Associates L | | 4060 Butler Pike Ste 100 | | | Plymouth Meeting | PA | 19462 | |
| Exponent Environmental Group Inc | | 15375 S E 30th Pl Ste 250 | | | Bellevue | WA | 98007 | |
| Export Development Canada EDC | EDC | 151 O Connor St 18th Fl | | | Ottawa | ON | K1A 1K3 | Canada |
| Export Development Canada EDC | EDC | 151 O Connor St 18th Fl | | | Ottawa | ON | K1A 1K3 | Canada |
| F William Mainzer Cust | | Shelley L Mainzer Under Ca | Unif Trfs To Min Act | 1701 Bay Laurel Dr | Menlo Pk | CA | 94025-5831 | |
| F William Mainzer Cust Cust | | Andrea L Mainzer Under The | Ca Unif Tran Min Act | 1701 Bay Laurel Dr | Menlo Pk | CA | 94025-5831 | |
| Fa Tech Corp | | 9065 Sutton Pl | | | Hamilton | OH | 45011-9316 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Rite Products Corp Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 225 | | | Irvine | CA | 92614 | |
| Falkowski PLLC | Chris Falkowski | PO Box 650 | | | Novi | MI | 48376-0650 | |
| Fallon P | | 1644 Covina Dr | | | Columbus | OH | 43228-6529 | |
| Falter Stephen | | 934 N Fairfield Rd | | | Beavercreek | OH | 45434 | |
| Fanuc Robotics America Inc | | 3900 W Hamlin Rd | | | Rochester Hills | MI | 48309-3253 | |
| Farmers National Bank Of | Buhl Idaho Tr Of The J P | Hamilton and Margaret I | Hamilton Tr Dtd 22774 | Box 392 | Buhl | ID | 83316-0392 | |
| Farrell Richard | | 30 Canterbury Trail | | | Fairport | NY | 14450 | |
| Fast Tek Group Llc | | 9850 E 30th St | | | Indianapolis | IN | 46229 | |
| Fastenal Co | Attn Legal | PO Box 978 | 2001 Theurer Blvd | | Winona | MN | 55987 | |
| Fastest Inc | Attn Ann Young | 2315 Hampden Ave | | | St Paul | MN | 55114 | |
| Fastest Inc | Attn Ann Young | 2315 Hampden Ave. | | | St Paul | MN | 55114 | |
| Fauber Freightways Inc | | 322 Kalorama St | | | Staunton | VA | 24401 | |
| Faye D Martin | | Box 777 | | | Waterloo | IA | 50704-0777 | |
| Faye E Jamison | | 15812 Dan Mar Ln | | | Williamsport | MD | 21795-2029 | |
| Fayette County Ga | | Fayette County Tax Commissioner | PO Box 70 | | Fayetteville | GA | 30214 | |
| FCI Austria GmbH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| FCI Austria GmbH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| FCI Automotive Deutschland GmbH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI Automotive Deutschland GmbH | Keith J Cunningham Esq | Pierce Atwook LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI Automotive France SA | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| FCI Automotive France SA | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101 | |
| FCI Canada Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI Canada Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI Electronics Mexido S de RL de CV | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI Electronics Mexido S de RL de CV | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| FCI Italia SPA | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| FCI Italia SPA | Keith J Cunningham | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| FCI USA Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| FCI USA Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sqaure | | Portland | ME | 04101-1110 | |
| Feeder Automation Systems Inc | Feeder Automation Consultants LLC | 5251 N M 33 Hwy | | | Cheboygan | MI | 49721 | |
| Feintool Cincinnati Inc | | 11280 Cornell Pk Dr | | | Cincinnati | OH | 45242-181 | |
| Feintool New York Inc | c o Feintool Cincinnati | 11280 Cornell Park Dr | | | Cincinnati | OH | 45282 | |
| Felix Victor Chateau and Betty | | Lou King and Miles E King Jt Ten | 222 Maine Ave | | Longwood | FL | 32750-5446 | |
| Felix Ysturiz and | | Margaret Ysturiz Comm Prop | 1420 Jefferson St | | San Francisco | CA | 94123-1211 | |
| Fennemore Craig PC | Paul Mooney | 3003 N Central Ste 2600 | | | Phoenix | AZ | 85012-2913 | |
| Fennemore Craig PC | Paul Mooney | 3003 N Central Ste 2600 | | | Phoenix | AZ | 85012-2913 | |
| Feraydoon S Bahrassa and Persis K | Shroff Tr Ua 82799 | Feraydoon S Bahrassa and Persis | K Shroff Living Trust | 17 Lorian Dr | Little Rock | AR | 72212-2660 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Ferguson Enterprises Inc No 905 | Attn Shane Fraley | Ferguson Enterprises Inc | 1121 River St | | Lansing | MI | 48912 | |
| Ferlin T Kooijmans and | | Celina M Kooijmans Jt Ten | 32 Pinewood Knoll | | Rochester | NY | 14624-4758 | |
| Ferriot Inc | Sheryl Fisher | 1000 Arlington Cir | | | Akron | OH | 44306 | |
| Ferris B Thomas | | 6820 County Line Rd | 373 Lott 25 | | Tucha | OK | 74342 | |
| Ferro Magnetics Shanghai Ltd | | 228 Xiuyan Rd Kangqiao Industr | Zone Pudong New District | | Shanghai | | 201315 | China |
| Festo Corp | | Festo Didactic | 395 Moreland Rd | | Hauppauge | NY | 11788-3910 | |
| Festo Corporation Eft | | 395 Moreland Rd | Add Eft Info 5 3 04 Mj | | Hauppauge | MI | 11788 | |
| Fidelity Employer Services Company LLC | Fidelity Investments Institutional Operations Company Inc | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fidelity Institutional Retirement Services Company | Fidelity Investments Instutional Operations Company Inc | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fidelity Investments Fbo | | Larry W Vlig | 950 A Livepool Cir | | Manchester | NJ | 08759 | |
| Fidelity Investments Fbo | | Robert S Gregorowicz | 5944 North Ridge Rd | | Gaylord | MI | 49735 | |
| Fidelity Investments Fbo | | Roland Gaines | 1693 Rabbitsville Rd | | Mitchell | IN | 47446-6714 | |
| Fidelity Investments Institutional Operations Institutional Operations Company Inc | | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fidelity Investments Tr | | Fbo John W Cooper | 6 Temple St | | Medway | MA | 02053-2117 | |
| Fidelity Investments Tr Ira Fbo | | Sue E Giessmann | 37 James River Rd | | Kimberling City | MO | 65686-0000 | |
| Fidelity Management Trust Company | Fidelity Investments Instutional Operations Company Inc | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fies Scale Service | | 570 Leo St | | | Dayton | OH | 45404 | |
| Filter Products Corp | | 5825 S Palo Verde Rd | | | Tucson | AZ | 85706-7737 | |
| Financial Services of America LLC | c/o Sallee Law Firm | 4739 Belleview Ste 304 | | | Kansas City | MO | 64112 | |
| Findlay Industries Inc | attn Joe Holliger | 4000 Fostoria Rd | | | Findlay | OH | 45840 | |
| Fineline Mold & Design Ltd | | 5060 Ure St | | | Oldcastle | Ontario | NOR1L0 | Canada |
| Finishing Technology Inc | | PO Box 393 | | | Westchester | OH | 45071 | |
| Finter John | | 3 Cadence Court | | | Penfield | NY | 14526 | |
| Fiorito Lisa | | 4424 Bennetts Corners Rd | | | Holley | NY | 14470 | |
| Fire Fighter Sales and Svc Inc | | 3015 Madison Ave Se | | | Grand Rapids | MI | 49548 | |
| First National Bank Of | Monterey Trustee Ua Dtd | 123181 For Charles B | Keitzer And Lenore M Keitzer | Memorial Trust C | Monterey | IN | 46960 | |
| Fisher Nancy | | 221 W Stockdale Street | | | Flint | MI | 48503 | |
| Fisher Scientific | Gary Barnes | Regional Credit Manager | 2000 Park Ln | | Pittsburgh | PA | 15275 | |
| Fitzgerald Water Light & Bond | | Commission | PO Box F | | Fitzgerald | GA | 31750 | |
| Fitzsimmons Hood Jr | | 24056 Windridge Ln | | | Novi | MI | 48374-3651 | |
| Flagg Sonia | | G3237 Arlene Dr | | | Flint | MI | 48504 | |
| Flanners Audio & Video Inc | | 16271 W Lincoln Ave | | | New Berlin | WI | 53151-2834 | |
| Fleming D Roach Tr | | Fleming D Roach Revocable | Living Trust Ua 022500 | 6000 San Jose Blvd Apt 1201 | Jacksonville | FL | 32217 | |
| Fleming Joseph A | Thomas L Peterson Esq | Adorno & Yoss Llp | 1000 Vermont Ave NW Ste 450 | | Washington | DC | 20005 | |
| Fletcher Debra | Brent Robinson | 7065 Meisner Rd | | | China | MI | 48054 | |
| Flex Tech Services | | 5601 Oak Blvd | | | Austin | TX | 78735 | |
| Flex Technologies Inc | | 108 Brattontown Cir | | | Lafayette | TN | 37083 | |
| Flexico Industrial Serv | Cheong So | Blk 1014 02 192 | Geylang East Ave 3 | | Singapore | | 389729 | |
| Flexlink Systems Inc | | 6580 Snowdrift Rd Ste 200 | | | Allentown | PA | 18106 | |
| Flextronics Asia Pacific International Ltd et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | |
| Flextronics Asia Pacific International Ltd et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | |
| Flextronics Asia Pacific International Ltd et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | |
| Floform Ltd | Joseph R Sgroi | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| Florence B Sherwood | | 770 West Cooper Dr | | | Lexington | KY | 40502-2276 | |
| Florence Palmer Sterrett | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Florence Sandoval | | 3734 Lake Blue Dr North West | | | Winter Haven | FL | 33881-1085 | |
| Florence V Maddocks and | | Florence Law Jt Ten | 741 Pebble Beach Ave Ne | | Palm Bay | FL | 32905 | |
| Florence V Maddocks and James | | N Maddocks Jt Ten | 741 Pebble Beach Ave Ne | | Palm Bay | FL | 32905 | |
| Florence V Maddocks and Joseph | | B Maddocks Jt Ten | 741 Pebble Beach Ave Ne | | Palm Bay | FL | 32905 | |
| Florentine Dearman | | 1609 Westover Ln | | | Mansfield | OH | 44906-3342 | |
| Floriana Giuffre Montagnese | | Via Deiverdi 5 Isolato 283 | 98100 Messina | Sicily | | | | Italy |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Florida Production Eng Eft Ernie Green Industries Inc | | 1785 Big Hill Rd | | | Dayton | OH | 45439-2219 | |
| Floyd B Hopkins III | | 208 Ogden Parma Townline Rd | | | Spencerport | NY | 14559 | |
| Floyd G Butterfield | | 10080 South 17 Rd | | | Cadillac | MI | 49601 | |
| Floyd Lee Haddix and Wilma | | Jean Haddix Jt Ten | 8234 Potter Rd | | Davison | MI | 48423-8146 | |
| Floyd Manufacturing Co Inc | Scott D Rosen | Cohn Birnbaum & Shea PC | 100 Pearl St 12th Fl | | Hartford | CT | 06103 | |
| Floyd W Peterson | | Schleissheimer Ste 264 | 80809 Munich | | | | | Germany |
| Fluid Transfer Systems Inc | | 22545 Heslip | | | Novi | MI | 48375-4144 | |
| Fluidtrols Corporation  Eft | | PO Box 80226 | | | Fort Wayne | IN | 46898 | |
| Fluke Biomedical Llc | | 22865 Network Pl | | | Chicago | IL | 60673-1228 | |
| Fluor Corporation | c o Bailey Cavalieri LLC | Sarah E Lynn | 10 West Brd St 21St Fl | One Columbus | Columbus | OH | 43215 | |
| Fluor Corporation | c o Bailey Cavalieri LLC | Sarah E Lynn | 10 West Brd St 21St Fl | One Columbus | Columbus | OH | 43215 | |
| Fluor Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Fluor Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Foerster Instruments Inc | | 140 Industry Dr | | | Pittsburgh | PA | 15275 | |
| Forbes Distributing Co Inc | | Forbes Electronics | 1522 5th Ave Se | | Decatur | AL | 35601-4912 | |
| Forbes James | | 1809 Meridian | | | Reese | MI | 48757 | |
| Forbes James | | 1809 Meridian | | | Reese | MI | 48757 | |
| Ford Coles | | 662 Winding Brook Ln | | | Califon | NJ | 07830 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Pamela | | 291 N Mapleleaf Rd | | | Lapeer | MI | 48446-8003 | |
| Ford Steven | | 458 Hawks Nest Circle | | | Rochester | NY | 14626 | |
| Form Tool & Mold Inc | James F Geronimo Esq | 283 Walnut St | | | Meadville | PA | 16335 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Formall Inc | Gerd Krohn | 3908 Fountain Valley Dr | | | Knoxville | TN | 37918 | |
| Former Shareholders of ATRi LLC | Sean M Walsh Esq | Cox Hodgman and Giarmrco PC | 101 W Big Beaver Rd Suite 1000 | | Troy | MI | 48084-5280 | |
| Fortney Eyecare Associates Inc | | 23469 Michigan Ave | | | Dearborn | MI | 48124 | |
| Foster Louis K | | 6494 Porter Ln | | | Allendale | MI | 49401 | |
| Foxhall R Alden | | 957 Manitou Rd | | | Hilton | NY | 14468 | |
| Fpe Inc | | 1785 Big Hill Rd | | | Dayton | OH | 45439 | |
| Franbilt Inc | | 6746 Akron Rd | | | Lockport | NY | 14094-5317 | |
| Frances A Provence Tr | | Frances A Provence Trust | Ua 112795 | 9130 Wister Dr | La Mesa | CA | 91941-4104 | |
| Frances Ann Cope Welling and | Karen Cope Straus and Eric | Edward Cope and Kimberly Cope | Barnett Jt Ten | 5834 Kantor St | San Diego | CA | 92122 | |
| Frances Anne Tucker | | 2824 S Columbia Pl | | | Tulsa | OK | 74114-5629 | |
| Frances E Davis | | 385 Lakemoore Dr Ne | | | Atlanta | GA | 30342-3830 | |
| Frances E Davis | | 385 Lakemoore Dr Ne | | | Atlanta | GA | 30342-3830 | |
| Frances Gaudio | | 8479 Tiffin Ct | | | Mentor | OH | 44060 | |
| Frances K Rasnake | | 3741 Kingswood Dr | | | Kettering | OH | 45429-4319 | |
| Frances L Duckworth | | 12202 Mantawahka Dr | | | Fenton | MI | 48430 | |
| Frances L Jackson Tr | Frances L Jackson Rev Trust | Ua 5798 | 38359 Cherrywood Dr | | Murrietta | CA | 92562-3048 | |
| Frances M Cannariato | | 16 S 20th St | | | Kenilworth | NJ | 07033-1610 | |
| Frances M Gordon | | 3115 Ave I | | | Brooklyn | NY | 11210-3844 | |
| Frances Pickle Kemp | | 607 Spencer Dr | | | Murfreesboro | TN | 37129-2021 | |
| Frances S Cox | | 779 Dunwoody Dr | | | Springfield | PA | 19064-1302 | |
| Frances T Sajda | | 319 Pkhurst Blvd | | | Buffalo | NY | 14223-2513 | |
| Franchon Silberstein | | 800 25th St Nw | Apt 802 | | Washington | DC | 20037 | |
| Francine Susan Grubb | | 2115 Carriage Ln | | | Atco | NJ | 08004-1102 | |
| Francine Susan Yudell | | 12 Canterbury Rd S | | | Harrison | NY | 10528-2316 | |
| Francis B Butcher and Virginia | | E Butcher Jt Ten | 848 Fairwood Blvd | | Elyria | OH | 44035-1808 | |
| Francis B Piper Trustee Uw | Howard Piper Successor | Jessie E Griswold | | | White Hall | IL | 62092 | |
| Francis E Schindler | | Rr 1 13572 St Rt 249 Box 182 | | | Ney | OH | 43549 | |
| Francis F Pacinelli | | 16139 Kranker Dr | | | Stilwell | KS | 66085-9283 | |
| Francis Gutberlet | | 28 Leah Lane | | | North Chili | NY | 14514 | |
| Francis R Gaw Jr | | 9 Appleseed Dr | | | Westborough | MA | 01581-3650 | |
| Francis V Yerdon | | 54 Borden Ave | Hillside House | Apt B19 | Norwich | NY | 13815-1133 | |
| Francis W Mayer and Lois | | 141 South Westgate Ave | | | Los Angeles | CA | 90049-4222 | |
| Franciscan Mission | | Associates | Box 598 | | Mount Vernon | NY | 10550 | |
| Francoise Reeter | | 3030 Stratford | | | Redding | CA | 96001-1330 | |
| Franjo Mutavdzija and Elaine B | | Mutavdzija Jt Ten | 6716 Martin Rd | | Imlay City | MI | 48444-8817 | |
| Frank A Burnett | | 3543 Jessup Rd 1 A | | | Cincinnati | OH | 45239 | |
| Frank A Rogers | | 850 Albert Dr | | | Orwigsburg | PA | 17961-1502 | |
| Frank C Bridson and Barbara W | | Bridson Jt Ten | 1423 Woodmill Dr | | Dover | DE | 19904-7710 | |
| Frank C Bridson and Barbara W Jt Ten | | Bridson Jt Ten | 1423 Woodmill Dr | | Dover | DE | 19904-7710 | |
| Frank E Irish Inc | Attn Steve Willem CFO | 6701 English Ave | PO Box 19029 | | Indianapolis | IN | 46219 | |
| Frank J Skop and | | Marie N Skop Jt Ten | 9 Lake Ave | | Hazlet | NJ | 07730-2121 | |
| Frank J Van Coppenolle and JoAnn VanCoppenolle | | Joann Van Coppenolle Jt Ten | 34142 Coachwood Dr | | Sterling Hts | MI | 48312 | |
| Frank L Dulwich Tr | | Dulwich Fam Trust | Ua 011092 | 3868 St Andrews Loop S | Salem | OR | 97302-9498 | |
| Frank L Milburn and | | Carlene Milburn Jt Ten | 8706 Storrington Ct | | Louisville | KY | 40222-5337 | |
| Frank Lee Johnson | | 1103 Sam Baston Dr | | | Evans | GA | 30809-5025 | |
| Frank M Cleary and | | Laverne M Cleary Jt Ten | 31330 Cline Dr | | Birmingham | MI | 48025-5231 | |
| Frank P Caito and Henrietta A Caito | | Frank P Caito and Henrietta A Caito | Ab Trust Ua Dtd 102302 | 2727 Olympia Dr | Carlsbad | CA | 92010-2183 | |
| Frank P Emery | | 7484 Goldenrod | | | Mentor Ot Lak | OH | 44060-3348 | |
| Frank P Vellella and Helen J | | Vellella Trs Ua Dtd 012902 The | Vellella Family Trust | 3904 Arnheim St | Annandale | VA | 22003 | |
| Frank T Apicella | | 4622 Camargo Rd | | | Mt Sterling | KY | 40353-8879 | |
| Frank T Watson | | 1161 Trailwood Dr | | | Watkinsville | GA | 30677-2317 | |
| Frank W Boaz Iii | | 3215 Wooster Dr | | | Beaver Creek | OH | 45434 | |
| Frank Weyer | | 264 S La Cienega Blvd Ste 1224 | | | Beverly Hills | CA | 90211 | |
| Frankenmuth Mutal Insurance Group | D Scott Mitchell Esq | PO Box 1988 | | | Montgomery | AL | 36102 | |
| Frankie C Nobles | | 1 Westridge Pl | | | Rome | GA | 30165-6537 | |
| Franklin County Ohio Treasurer | | 373 S High St 17th Fl | | | Columbus | OH | 43215 | |
| Franklin International Inc Franklin Glue | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Franklin International Inc Franklin Glue | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Franklin International Inc Franklin Glue | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Franklin J Walker | | 23 Hill St | | | Tonwanda | NY | 14150-3301 | |
| Frasier Thomas | | 2141 S Oak Rd | | | Davison | MI | 48423-9105 | |
| Fred A Guthrie Sr and Carolyn | | K Guthrie Jt Ten | 814 N Audubon Rd | | Indianapolis | IN | 46219-4507 | |
| Fred D Pottorf Jr and | | Helen C Pottorf Jt Ten | 726 W Cliff | | Holly | CO | 81047-9719 | |
| Fred E Johnson and Gloria | | F Johnson Jt Ten | 3770 Ponytail Palm Ct | | N Ft Myers | FL | 33917-2064 | |
| Fred Korotkin | | Box 11053 | | | Minneapolis | MN | 55411-0053 | |
| Fred S Moore Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Fred Shunko and Donna Shunko | | Trustees Ua Dtd 082393 | Fred Shunko Loving Trust | 1880 Whila Wy | Alvin | TX | 77511 | |
| Freda L Reynolds | | 3824 S Hubbard St | | | Marion | IN | 46953-5128 | |
| Freddie L Johnson | Denise K LaRue | Bradley L Wilson | Haskin Lauter LaRue & Gibbms | 255 N Alabama St | Indianapolis | IN | 46204 | |
| Freddie L Johnson | Bradley L Wilson Esq | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | Indianapolis | IN | 46204 | |
| Frederic D Utter Tr Ua | | Dtd 052385 Frederic D | Utter Tr | 14 Mann Ave | Needham | MA | 02492-4530 | |
| Frederic J Rossi | | 51 Maple Court | | | N Haledon | NJ | 07508-2749 | |
| Frederic W Gross | | 6388 Winding Rd | | | Coopersburg | PA | 18036-9409 | |
| Frederick A Keller Jr | | 13051 W Vassar Pl | | | Lakewood | CO | 80228-4921 | |
| Frederick B Hufnagel Jr Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Frederick B Hufnagel Jr Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Frederick C Haigh and Denise M | | Haigh Jt Ten | 100 Beachwood Dr | | East Greenwich | RI | 02818-4733 | |
| Frederick E Blazier | | Frederick E Blazier Revocable | Living Trust | 1950 Borland Rd | Pittsburgh | PA | 15243 | |
| Frederick Foster Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Frederick N Bowen II | | 411 Santa Rosalina Court | | | Escondido | CA | 92029-7916 | |
| Frederick N Dial | | 3415 W 100 St | | | Cleveland | OH | 44111-1201 | |
| Frederick S Ericksen and Syble | | L Ericksen Jt Ten | 3003 S Canal Dr | | Florence | SC | 29505-7503 | |
| Frederick T Kokko Jr | | 13668 E Nicole Ln | | | Goetzville | MI | 49736-9387 | |
| Frederick T Kokko Jr | | 13668 E Nicole Ln | | | Goetzville | MI | 49736-9387 | |
| Frederick T Woolverton Jr | | 3023 Forest Cir | | | Jacksonville | FL | 32257-5619 | |
| Frederick W Smith Jr | | Delaware Hospital | Ft Chronically Iii | 100 Sunnyside Rd | Smyrna | DE | 19977-1752 | |
| Fredericks Company | | Televac Is A Division Of | 2400 Philmont Ave | | Huntingdon Valley | PA | 19006 | |
| Fredric Scheinfeld | | 1565 Franklin Ave 2nd Fl | | | Mineola | NY | 11501-4829 | |
| Fredric Scheinfeld and Marty | | Scheinfeld Jt Ten | 251 Pk Ave | | Westbury | NY | 11590-1243 | |
| Fredrick J Dayley | | 1213 Vincent St | | | Vinton | LA | 70668-4321 | |
| Fredrick L Klein | | Rr 2 Box 27 | | | Silex | MO | 63377-9609 | |
| Freeman Nancy | | 9 River Meadow Dr | | | Rochester | NY | 14623 | |
| Freemerman Allan | | PO Box 1501 | | | Lockport | NY | 14095-1501 | |
| Freescale Semiconductor Inc | c o Susan M Freeman | Lewis and Roca LLP | 40 N Central Ave | | Phoenix | AZ | 85004 | |
| French Jl Uk Ltd Frenchjl | | 16 Freebournes Rd | | | Witham Essex | | CM8 3DX | United Kingdom |
| Freudenberg Nok General Partnership | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Freudenberg Nonwovens Limited Partnership | | 2975 Pembroke Rd | | | Hopkinsville | KY | 42240 | |
| Freudenberg Nonwovens Lp | | 2975 Pembroke Rd | Rmt Ltr 7 24 01 Ja | | Hopkinsville | KY | 42240 | |
| Freudenberg Nonwovens Lp | | Freudenberg Nonwovens Air Filt | 2975 Pembroke Rd | | Hopkinsville | KY | 42240 | |
| Friedrich G Munker | | Rossertweg 2 | Ruesselsheim | | Hesse | | D-65428 | Germany |
| Frontier Metal Stamping Inc | Michael Odonnell | 3764 Puritan Way | | | Frederick | CO | 80516 | |
| FTE Automotive USA Inc | Attn Melanie Basler | 4000 Pinnacle Court | | | Auburn Hills | MI | 48326 | |
| Fuller Joyce | | 5232 Country Woods Ln | | | Grand Blanc | MI | 48439 | |
| Fuller Rodney C | | 17110 Fish Lake Rd | | | Holly | MI | 48442-8336 | |
| Furnace Control Corp | | 5610 West Florist Ave | | | Milwaukee | WI | 53218-1621 | |
| Furukawa Electric North America APD Inc | Michael S Mc Elwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49503 | |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49503 | |
| G Judson Scott Jr Tr | | Scott Family A Trust | 4254 Golden Oak Ct | | Danville | CA | 94506 | |
| G Richard Fester | | 2208 Marilyn Dr | | | Jefferson City | MO | 65109-0929 | |
| Gabriel E Jerahov and Ida | | Jerahov Tteees Jerahov | Family Trust Dtd 111186 | 22515 Calipatria Dr | Calabasas | CA | 91302-5813 | |
| Gaetano Brunetti | | 4 Manchester Rd Apt 2r | | | East Chester | NY | 10709 | |
| Gail A Regetz | | 501 Dinah Rd | | | Landing | NJ | 07850-1713 | |
| Gail Barbara Schnepp | | 15 Orowoc Dr W | | | Islip | NY | 11751-4215 | |
| Gail E Powell | | 2880 Tallahasse | | | Rochester | MI | 48306-3861 | |
| Gail H Gagley and David A | | Gagley Jt Ten | 33713 186th Ave S E | | Auburn | WA | 98092-9101 | |
| Gail S Misek | | 11101 Bendix Rd | | | Goodrich | MI | 48438-9021 | |
| Gail S Misek and | | Richard E Misek Jt Ten | 11101 Bendix Dr | | Goodrich | MI | 48438-9021 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gale K Swartwood Jr | | 76 Glendale Rd | | | Attleboro | MA | 02703-2623 | |
| Galen H Moore 3rd | | Box 2206 | | | Newport News | VA | 23609-0206 | |
| Gard Specialists Co | Gail | PO Box 157 | | | Eagle River | WI | 54521 | |
| Garn Kristin | | 3930 Castle Dr | | | Bay City | MI | 48706 | |
| Garnet E Brunsberg | | 9707 West National Ave | Apt 22 | | West Allis | WI | 53227 | |
| Garry L Kuipers | | 2559 8th Route 2 | | | Byron Ctr | MI | 49315-8909 | |
| Garry L Kuipers and Maxine K | | Kuipers Jt Ten | 2559 8th Ave | | Byron Ctr | MI | 49315-8909 | |
| Gary Brand | | 229 Mountain View Dr | | | Monroe | NH | 03771 | |
| Gary C Lybrook | | 9183 Green Ridge Ln | | | Bloomington | IN | 47401-9013 | |
| Gary D Gaulke | | 9266 Prairie View | Trail N | | Champlin | MN | 55316-2667 | |
| Gary Friedrichs | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Gary G Efstration and | | Angela Efstration Jt Ten | 15 Woodhenge Circle | | Lititz | PA | 17543 | |
| Gary J Brand | | 229 Mountain View Dr | | | Monroe | NH | 03771 | |
| Gary J Brooks | | 3753 Mount Vernon | | | Lake Orion | MI | 48360 | |
| Gary J Brooks | | 3753 Mount Vernon | | | Lake Orion | MI | 48360 | |
| Gary L Barta | | 62 Palmer Diver | | | Moorsetown | NJ | 08057 | |
| Gary L Besaw | | 5086 Lapeer Rd | | | Burton | MI | 48509-2033 | |
| Gary L Cox | | 2464 Garden St | | | Avon | NY | 14414 | |
| Gary M Chazick and | | Beverly H Chazick Jt Ten | 5377 Robin Dr | | Grand Blanc | MI | 48439-7925 | |
| Gary Riedel | | 2560 Woodbourne | | | Waterford | MI | 48329 | |
| Gary W Gerger | | 77 N Gilbert Ave | | | La Grange | IL | 60525 | |
| Gawve Warren | | 4071 Day Rd | | | Lockport | NY | 14094 | |
| Gayson Speciality Dispersions | | 30 2nd St Sw | | | Barberton | OH | 44203 | |
| Gayson Specialty Dispersions | c o Chris Belitz | Redrock Capital Partners | 111 S Main St Ste C11 | PO Box 9095 | Breckenridge | CO | 80424 | |
| GE Capital Modular Space | Beth Ibach | 530 E Swedesford Rd | | | Wayne | PA | 19087 | |
| GE Capital Modular Space | Attn Stephen J Amoriello Esq | Dilworth Paxson LLP | Liberty View Ste 700 | 457 Haddonfield Rd | Cherry Hill | NJ | 08054 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | co GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial f/k/a GE Lighting | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial fka GE Lighting | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial fka GE Lighting | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial fka GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial fka GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer and Industrial fka GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Energy Services | Glenn M Reisman Esq | 2 Corporate Dr | PO Box 861 | | Shelton | CT | 06484-0861 | |
| GE Equipment Management Services Transport International Pool Inc | Attn Stephen J Amoriello III Esq | Dilworth Paxson LLP | Liberty View Ste 700 | 457 Haddonfield Rd | Cherry Hill | NJ | 08054 | |
| GE Infrastructure Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GE Infrastructure Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| Gebruder Hahn GmbH | | Halverstrasse 76 | | | Schalksmuhle | DE | 58579 | Germany |
| Gebruder Hahn GmbH | | Halverstrasse 76 | | | Schalksmuhle | DE | 58579 | Germany |
| Gecgen Llc | | 26321 Woodward Ave | | | Huntington Woods | MI | 48070 | |
| Geer M&F TTEES | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Gene A Worley Tr | | Worley Living Trust Ua Dtd 12800 | 3155 Theodore Dr | | Arnold | MO | 63010 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Gene G Mcnitt | | Mcnitt Jt Ten | 4425 Rodeo Trail | | Williamston | MI | 48895-9439 | |
| Gene R Smith Tr | | Ua 040798 | 309 Lamplighter Ln | | Waycross | GA | 31503-8489 | |
| General Electric Capital Corp | | Attn Uri Sky | c o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | | Attn Uri Sky | c o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | | Attn Uri Sky | c/o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | c o GE Capital Solutions Vendor Finance | Attn Uri Sky | 1010 Thomas Edison Blvd SW | | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | c o GE Capital Solutions Vendor Finance | Attn Uri Sky | 1010 Thomas Edison Blvd SW | | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | | Attn Uri Sky | c/o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | | c/o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Attn Uri Sky | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | | c/o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Attn Uri Sky | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | | c/o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Attn Uri Sky | Cedar Rapids | IA | 52404 | |
| General Electric Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| General Electric Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| General Electric Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| General Machinery Co Inc Eft | | Addr 11 98 | 921 1st Ave N | PO Box 606 | Birmingham | AL | 35201 | |
| General Motors Corp Frigidaire Fisher Body Company Hamilton General Motors Assembly | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| General Motors Corporation Frigidaire Fisher Body Company Hamilton General Motors Assembly | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| General Motors Corporation Frigidaire Fisher Body Company Hamilton General Motors Assembly | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegardern Haley Lindholm & Robertson PLC | G 9460 S Saginaw St  Ste A | | Grand Blanc | MI | 48439 | |
| Genesis Global Solutions Inc | | 910 K E Redd Rd No 331 | | | El Paso | TX | 79912 | |
| Genevieve B Clements | | 105 Woodmont Ln | | | Washington | VA | 24551-2101 | |
| Genevieve T Graves Tr | | Genevieve T Graves Trust | Ua 05162000 | 64411 Tara Hill | Washington | MI | 48095-2553 | |
| Genevieve Tiller | | 855 Addison Dr Ne | | | Saint Petersburg | FL | 33716-3443 | |
| Geoffrey G Voight and | | Joan C Voight Jt Ten | 288 Cedardale Dr | | Griffin | GA | 30224-5291 | |
| Georg F Hofmann | | Eddersheimerstr 67 | D 65439 Floersheim | | | | | Germany |
| George A Barrick | | 4455 Seymour Lake | | | Oxford | MI | 48371-4040 | |
| George A Jacoby Jr | | 21 Harbor Ave | | | Marblehead | MA | 01945-3605 | |
| George B Albrecht | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| George B Sloan Jr | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| George C Bastedo Jr and | | Janice R Bastedo Jt Ten | 504 Mt Vernon Blvd | | Royal Oak | MI | 48073-5106 | |
| George E Encinas | | 9660 Columbus Ave | | | North Hills | CA | 91343 | |
| George F Manley | | 3375 East D Ave | | | Kalamazoo | MI | 49009-5601 | |
| George Fugina | | 626 Congress | | | Eau Claire | WI | 54703-5378 | |
| George H Asbury and Joan E | | Asbury Jt Ten | 1716 Ryan Dr | | Creston | IA | 50801-8396 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| George H Brandau | | 3703 Olympia | | | Houston | TX | 77019-3029 | |
| George H Huber Jr and Marianne | | T Huber Jt Ten | 17 Forest Gate Circle | | Oak Brook | IL | 60523-2129 | |
| George Instrument Company | | 4949 Delemere | | | Royal Oak | MI | 48073 | |
| George J Johnson | | 1980 Hessen | | | Columbus | MI | 48063-3216 | |
| George J Mc Keel and Janet A | | Mc Keel Jt Ten | 120 Canterbury Dr | | Crossville | TN | 38558 | |
| George Krahl | | 6037 E Billings St | | | Mesa | AZ | 85205 | |
| George Krivda | | 5525 Hwy 95 | | | New Meadows | ID | 83654-5057 | |
| George L Baer and Doris Baer Jt Ten | | 8273 Nichols Rd | | | Flushing | MI | 44833-9223 | |
| George L Fumero | Depository Trust Company Treasurers Dept | 5810 Charleston Ln | | | Cumming | GA | 30041 | |
| George L Mallison and Janet | | Ann Mallison Jt Ten | 11642 Sara Ann Dr | | Dewitt | MI | 48820-7795 | |
| George M Dzurik and | | Sandra L Dzurik Jt Ten | 7440 Fields Rd | | Chargin Falls | OH | 44023-1501 | |
| George M Lewis Jr and Lynne E | | Lewis Jt Ten | 3602 St Clair Hwy | | China Township | MI | 48054-2137 | |
| George O Burpeau 3rd | | 213 Forest Hills Dr | | | Wilmington | NC | 28403-1121 | |
| George O Burpeau Jr | | 213 Forest Hills Dr | | | Wilmington | NC | 28403-1121 | |
| George P Mathis | | 3138 Esther Dr | | | Gainesville | GA | 30504-5531 | |
| George P Schvarckopf | | 27390 Woodmont St | | | Roseville | MI | 48066-2736 | |
| George Prager and Mimi Prager Jt Ten | | 3080 Bomar Rd | | | Douglasville | GA | 30135-2008 | |
| George R Rychlinski and Sandra L | Rychlinski Tr Und Rev Tragmt | Dtd 112383 Wherein George R and | Sandra L Rychlinski Are Grantors | 17698 Vacri Ln | Livonia | MI | 48152-3122 | |
| George S Giourgas and Peggy | | Giourgas Jt Ten | 7740 Sw 175th St | | Miami | FL | 33157 | |
| George Senwoo Ching and | | Rosaline J Ching Jt Ten | 415 Waterbury Cir | | Cincinnati | OH | 45231-2729 | |
| George Stathas | | 105 St Matthews | | | Green Bay | WI | 54301-2909 | |
| George W Beil and | | Martha Y Beil Jt Ten | 6 Country Club Ln | | Greenville | PA | 16125 | |
| George W G Stoner | | 2475 Virginia Ave Nw 821 | | | Washington | DC | 20037-2639 | |
| George W Morgan | | 336 Doyle Ave | | | Providence | RI | 02906-4202 | |
| George W Spatar | | 963 Lincoln Ave | | | Girard | OH | 44420-1947 | |
| Georgetta Kettler and Carol L | | Kettler Jt Ten | 1211 Ashover Dr | | Bloomfield Hills | MI | 48304-1105 | |
| Georgetta Kettler and Kurt R | | Kettler Jt Ten | 1211 Ashover Dr | | Bloomfield Hills | MI | 48304-1105 | |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | |
| Georgia Department Of Revenue | | PO Box 161108 | | | Atlanta | GA | 30321 | |
| Georgia Dill | | 1614 N Franklin | | | Flint | MI | 48506-3751 | |
| Georgia Institute Of Technolog | | Electrical & Computer Engineer | 777 Atlantic Dr | | Atlanta | GA | 30332 | |
| Georgia Jean Merritt | | 16720 Washington | Bldg 4a Apt J | | Clinton Twp | MI | 48035 | |
| Georgia Marie Stitely | | 350 Williams Lake Rd | | | Pineville | LA | 71360-9301 | |
| Georgia Pacific Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Georgia Pacific Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Georgiann Sims Leonard | | 2860 N Delaware Dr | | | Vincennes | IN | 47591 | |
| Gerald A Torrey and Madge | | Marie Torrey Family Trust | 1231992 | 837 Apple Blossom Ln | Holland | MI | 49423-7347 | |
| Gerald D Coorough | | 1021 S 14th St | | | Prairie Du Chien | WI | 53821-2317 | |
| Gerald D Coorough and Eldora E | | Coorough Jt Ten | 1021 S 14th St | | Prairie Du Chien | WI | 53821-2317 | |
| Gerald D Runyard | | 432 County Rd 249 | | | Sweetwater | TX | 79556-8346 | |
| Gerald E Jacoby | | 18 Fox Hill Dr | | | Little Silver | NJ | 07739-1008 | |
| Gerald G Dresslaer and | | Olive Maurine Dresslaer Jt Ten | 856 North Cc Hwy | | Lamar | MO | 64759-9358 | |
| Gerald G Oboyle | | PO Box 238 | | | Omer | MI | 48749 | |
| Gerald I Yudell | | 12 Canterbury Rd S | | | Harrison | NY | 10528-2316 | |
| Gerald J Supina | | 1046 Pueble Pass | | | Weidman | MI | 48893 | |
| Gerald L Bowe | | 106 Summit Pl | | | Lansdale | PA | 19446-6716 | |
| Gerald L Russell | | 5885 Pueblo Box J 3 | Lake Arrowhead | | Gaylord | MI | 49735 | |
| Gerald R Rybak | | 31127 Maplewood St | | | Garden City | MI | 48135-2086 | |
| Gerald R Williams Or | Alice J Williams Tr | Williams Family Trust | Ua 83099 | 222 Cheestana Way | Loudon Tenn | TN | 37774 | |
| Geraldine A Peters Tr Ua | | Geraldine A Peters Tr Dtd | 921981 | 17655 Daves Ave | Montesereno | CA | 95030-3225 | |
| Geraldine Gillarm | | 6387 Turner Rd | | | Flushing | MI | 48433-9251 | |
| Geraldine Greenberg and | | Charles Greenberg Jt Ten | 6 Wimbledon Court | | Jericho | NY | 11753-2821 | |
| Geraldine K Gentry | | 11821 Aintree Ct | | | Trinity | FL | 34655-7161 | |
| Geraldine M Watts | | 161 Gramont Ave | | | Dayton | OH | 45417-2217 | |
| Geraldine V Vitale | | 389 A Heritage Hills Dr | | | Somers | NY | 10589-1918 | |
| Geralene O Toney | | 7022 Benton Dr | | | Panama City | FL | 32404 | |
| Gerard Van Noordennen and | | Nellie Van Noordennen Jt Ten | 38770 Townhall Rd | | Harrison Twsp | MI | 48045 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gerhar Sommerfeld | | Bergerstrasse 22 | | | Solingen | | 42657 | Germany |
| German Douglas | | 142 Trumbull Pkwy | | | Batavia | NY | 14020 | |
| Gerref Industries Inc | | 206 N York St | | | Belding | MI | 48809-1833 | |
| Gertrude C Sample and | | Thomas N Sample Jt Ten | 320 E Watrous Ave | | Des Moines | IA | 50315-2809 | |
| Gertrude C Smith and | Raymond B Smith Tr | Gertrude C Smith Trust 1 | Ua 111196 | 228 Jackson St | Allegan | MI | 49010-9156 | |
| Gertrude M Hayes | | 251 N 114 St Apt 610 | | | Apache Junction | AZ | 85220 | |
| Gertrude M Wilhelm | | 1524 Kennedy Blvd | | | Jersey City | NJ | 07305-1724 | |
| Gertrude M Wilhelm | | 1524 Kennedy Blvd | | | Jersey City | NJ | 07305-1724 | |
| Gertrude R Youngblood | | 8110 E Carpenter Rd | | | Davison | MI | 48423-8961 | |
| Ges Exposition Services Inc | | 950 Grier Dr | | | Las Vegas | NV | 89119 | |
| Gesipa Fasteners Usa Inc | | 3150 US Highway 1 Ste 310 | | | Lawrenceville | NJ | 08648 | |
| Gibbs Die Casting Corporation | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204-3535 | |
| Gibbs Die Casting Corporation | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204-3535 | |
| Gifford Charles H | | 102 Old Well Rd | | | Rochester | NY | 14626 | |
| Giglio Gary F | | PO Box 85 | | | York | NY | 14592 | |
| Gilberto C Velasquez | | 611 West 13th St | | | Weslaco | TX | 78596-7409 | |
| Gill Industries Inc | | Gill Manufacturing | 5271 Plainfield | | Grand Rapids | MI | 49505-1046 | |
| Girard Lawrence | | 1601 Morgan Rd | | | Clio | MI | 48420 | |
| Gisela Thormeyer | | 4323 Moffet St | | | Port Charlotte | FL | 33948-2459 | |
| Giuliana Giuffre | | Via Vittorio Emanuele 200 | 98100 Lipari Me | | | | | Italy |
| GKN Sinter Metals Inc | | Atten General Counsel | 3300 University Dr | | Auburn Hills | MI | 48326 | |
| Gladyne M Mitchell | | 1003 Pershing | | | College Station | TX | 77840-3083 | |
| Gladys B Jackson | | 503 Maple St | | | Ashland | VA | 23005 | |
| Gladys E Citrowski | | 5120 Lincoln Ave Apt 127 | | | Cypress | CA | 90630-2981 | |
| Gladys Male Hawthorne | | 1455 Dorwaldt Blvd Apt B7A2 | | | Schenectady | NY | 12308 | |
| Gladys R Teems | | 31 Hickory Hollow St | | | Cartersville | GA | 30120-5639 | |
| Gladys Watrob | Gladys Watrob Allen | 1164 Linkside Dr | | | Atlantic Beach | FL | 32233-4387 | |
| Gleason Cutting Tools Corp | | 1351 Windsor Rd | | | Loves Pk | IL | 61111 | |
| Glen I Bradow | | 11190 Phyllis Dr | | | Clio | MI | 48420-1563 | |
| Glen S Cochran and Shirley R | | Cochran Jt Ten | 4146 Munson St | | Port Charlotte | FL | 33948-7630 | |
| Glenda L Jones | | 17201 E 28th Terr | | | Independence | MO | 64057-1236 | |
| Glenda Sturgill | | 5544 Vineyard | | | Monroe | MI | 48161-3623 | |
| Glenn A Braun and Marian F | Braun Trustees Ua Dtd | 091091 Glenn A and Marian F | Braun Trust | 4225 Holly Ln | Topeka | KS | 66604-2478 | |
| Glenn E Mackey and Dolores | | D Mackey Jt Ten | 225 Bluefield | | Newbury Pk | CA | 91320-4251 | |
| Glenn J Ament and Jane S Ament Jt Ten | | 1015 Mace St | | | Greensburg | PA | 15601-4822 | |
| Glenn L Brody | | 21 Kenmare Rd | | | Larchmont | NY | 10538-3212 | |
| Glenn T Wright | | 236 Gemine Trail | | | Georgetown | KY | 40324 | |
| Global Insight USA Inc | | 1000 Winter St Ste 4300N | | | Waltham | MA | 02451 | |
| Global Lt | | 1871 Woodslee Dr | | | Troy | MI | 48083 | |
| Global Manufacturing Solutions Inc | | 33 Commerce Park Dr | | | Dayton | OH | 45404-1211 | |
| Global Support Software Corp | | 249 Central Park Ave Ste 200 | | | Virginia Beach | VA | 23462 | |
| Global Testing Services Inc | | 604 Albany Dr | | | Kokomo | IN | 46902 | |
| Glodde James H | | 4132 N Leavitt Rd Nw | | | Warren | OH | 44485-1140 | |
| Gloria C Brady | | 423 Tucson St | | | Aurora | CO | 80011-8442 | |
| Gloria E Kuhl | | W171 N 9335 Briarwood Terr | | | Menomonee Falls | WI | 53051-1403 | |
| Gloria Fish Wagman | | 1527 Upland Hills Dr N | | | Upland | CA | 91784-9170 | |
| Gloria Gallagher | | 7500 York Ave So 129 | | | Edina | MN | 55435-4736 | |
| Gloria Hunter | | Box 757 | | | Morro Bay | CA | 93443-0757 | |
| Gloria J Gilliam | | 4253 Killian St | | | Ft Worth | TX | 76119-3823 | |
| Gloria Koditek | co Robert A Koditek Esq | Koditek Law Firm | 160 Old Derby Rd No 225 | | Hingham | MA | 02043 | |
| Gloria L Ingram | | 520 Tam Oshanter Way | | | Monument | CO | 80132-8852 | |
| Gloria L Stewart | | 469 Glenbrook Dr | | | Atlantis | FL | 33462-1007 | |
| Gloria Margarita Tapia Flores | Gustavo Larraga | 2717 Andrew Ave | | | Mission | TX | 78572 | |
| Glorietta M Provenzano | | 226 North Fifth St | | | Surf City | NJ | 08008 | |
| Goal qpc Inc | | 12b Manor Pkwy Ste 3 | | | Salem | NH | 030792862 | |
| Gobar Systems Inc | Paige Leigh Ellerman Esq | Taft Stettinius & Hollister LLP | 425 Walnut Street Ste 1800 | | Cincinnati | OH | 45202 | |
| Godsey Joseph D Jr | | 127 Kansas St | | | Rochester | NY | 14609 | |
| Golda M Umstattd | | Rt 1 Box 420 | | | Butler | MO | 64730-9801 | |
| Golden Albert P | | 7364 Crystal Lake Dr Apt 12 | | | Swartz Creek | MI | 48473-8946 | |
| Goldman Sachs & Co | James L Bromley | Clearly Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | New York | NY | 10066 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | | One New York Plz 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP | | One New York Plz 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP | | One New York Plz 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP as Assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP as Assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP as Assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Goldman Sachs Credit Partners LP Assignee of Ekra America Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Ekra America Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation et al | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignees of Booz Allen Hamilton LLC | Goldman Sachs Credit Partners LP assignees of Booz Allen | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Good J F Co | Mike Koleski | 11200 Madison Ave | | | Cleveland | OH | 44102 | |
| Goodman G F & Son Inc | | Two Ivybrook Blvd | | | Ivyland | PA | 18974 | |
| Goodrich Suzanne | | 5414 E Maple Ave | | | Grand Blanc | MI | 48439-9121 | |
| Gordana Kovacevic | | 8530 Mansion Blvd | | | Mentor | OH | 44060-4145 | |
| Gordon Allen Barron | | 5855 Sw 65th Ave | | | South Miami | FL | 33143-2060 | |
| Gordon F Bottomley | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Gordon Little | | 52 Sanborn St 203 | | | Reading | MA | 01867 | |
| Gordon N Monroe | | 288 Rector Rd | Parkerburg Wv | | Parkersburg | WV | 26105-8257 | |
| Gordon N Monroe and | | Margaret Monroe Jt Ten | 288 Rector Rd | | Parkersburg | WV | 26105-8257 | |
| Gorman John M Co Inc | | 2844 Keenan Ave | | | Dayton | OH | 45414-4914 | |
| Gosiger Inc Eft | | Fmly Gosiger Machine Tools | 108 Mcdonough St | | Dayton | OH | 45402 | |
| Governors State University | | Business Office | | | University Pk | IL | 60466 | |
| Grace Davison W R Grace & Co Conn | Attn Manager Credit & Collections | 7500 Grace Dr | | | Columbia | MD | 21044 | |
| Grace E Hartman | | 702 S Campbell | | | Macomb | IL | 61455-2912 | |
| Grace M Guido | | 12800 Marion Ln W | | | Minnetonka | MN | 55305-1379 | |
| Grace M Morgan Tod | | Danielle M Austin | Box 876 | | East Olympia | WA | 98540-0876 | |
| Grace M Morgan Tod | | Ld E Olson | Box 876 | | East Olympia | WA | 98540-0876 | |
| Grace Marie Guido and Joann | | Jacob Jt Ten | 12800 Marion Ln W | Apt 606 W | Minnetonka | MN | 55305-1367 | |
| Grace Nesti and John Nesti Jt Ten | | 15021 Nola | | | Livonia | MI | 48154-4848 | |
| Gracie Finley and Earnest | | Finley Jt Ten | 6110 Paramus Dr | | Clarkston | MI | 48346-2429 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Graham Mary F | | 103 Alabama Ave | | | Ferriday | LA | 71334-3228 | |
| Grai James | | 305 Schillman Pl | | | Flushing | MI | 48433-1012 | |
| Grand River Emergency Med Grp | | PO Box Q | | | Grand Rapids | MI | 49501 | |
| Grant A Pattison and Paula S | | Pattison Jt Ten | 155 High St | | Hingham | MA | 02043-3338 | |
| Graphic Packaging International Inc on Behalf of Color Pac | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Graphic Packaging International Inc on Behalf of Color Pac | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Graphic Packaging International Inc on Behalf of Color Pac | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Graphic Packaging International Inc on Behalf of Color Pac | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Graphite Electrodes Ltd | | Dresco Machining Service Cente | 1311 N Sherman St | | Bay City | MI | 48708 | |
| Gray Thomas | | 13 Priscilla Ln | | | Lockport | NY | 14094 | |
| Graybar Electric Co Inc | | 825 8th Ave South | | | Nashville | TN | 37203 | |
| Great Lakes Mechanical Inc | | Great Lakes Service Group | 3821 Maple St | | Dearborn | MI | 48126 | |
| Great Lakes Power Lift Inc | | 7455 Tyler Blvd | | | Mentor | OH | 44060 | |
| Greeley Containment & Rework Inc | | 200 Base Line Rd E | | | Bowmanville | ON | L1C 1A2 | Canada |
| Green J | John Green | PO Box 70081 | | | Tuscaloosa | AL | 35405-4164 | |
| Green Martha | | 58 Southmont Dr | | | Tuscaloosa | AL | 35405 | |
| Greene James R Iii | | James R Greene Iii & Assoc | 120 West Second St Ste 900 | | Dayton | OH | 45402 | |
| Greene James R Iii James R Greene Iii and Assoc | | 120 West Second St Ste 900 | | | Dayton | OH | 45402 | |
| Gregory A Luckenbill and | | Evelyn L Luckenbill Jt Ten | 2819 Butterfield State Rd | | Highland Village | TX | 75077 | |
| Gregory D Gleason | | 14654 N Hawthorne Ct | | | Homer Glen | IL | 60491 | |
| Gregory D Surdel and Linda L | | Surdel Jt Ten | 7829 Perry Rd | | Baltimore | MD | 21236-3922 | |
| Gregory P Kamradt | | 2125 Greenfield SW | | | Wyoming | MI | 49519 | |
| Gregory P Wells | | 16217 Musket Dr | | | Macomb Twp | MI | 48044 | |
| Greystone of Lincoln Inc Vendor 1006421 | Attn Richard Brann | Greystone of Lincoln Inc | 7 Wellington Rd | | Lincoln | RI | 02865 | |
| Griffin International Llc | | 46430 Continental Dr Ste A | | | Chesterfield | MI | 48047 | |
| Griffin International Llc | | 46430 Continental Dr Ste A | | | Chesterfield | MI | 48047 | |
| Griffin International Llc | | 46430 Continental Dr Ste A | | | Chesterfield | MI | 48047 | |
| Griffin International Llc | | 46430 Continental Dr Ste A | | | Chesterfield | MI | 48047 | |
| Grutzner C for C Sampson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Grutzner C for J | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Gudorf James L | | 9500 Country Path Trail | | | Miamisburg | OH | 45342-7405 | |
| Guess Sharon | | 105 Villa St | | | Rochester | NY | 14606 | |
| Guilford County Tax Department | | PO Box 3328 | | | Greensboro | NC | 27420 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen Lane  Ste 650 | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen Lane  Ste 650 | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen Lane Ste 650 | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen Lane Ste 650 | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen LN Ste 650 | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen LN Ste 650 | | | Baton Rouge | LA | 70809 | |
| Gunther ADEN and Kaethe ADEN | | Fruehlingsgarten 39 | | | Hamburg | | D 22297 | Germany |
| Gunther Kirchheimer and Ilse | | Kirchheimer Jt Ten | 940 Henrietta Ave | | Huntingdon Valley | PA | 19006-8502 | |
| Gustavo Rodriguez Pena | | Mar Rojo 811 A | Colonia Cavazos Reynosa Tamaulipas | | | | | Mexico |
| Gustavo Rodriguez Pena | | Mar Rojo 811 A Colonia | Cavazos Renynosa Tamaulipas | | | | | Mexico |
| Gustavus W Center and | Lucille B Ctr Tr | Center Trust | Ua 091354 | 3085 South Cook St | Denver | CO | 80210-6511 | |
| Guy Giuffre | | Via Vittorio Emanuele 200 | 98100 Lipari Me | | | | | Italy |
| Guzman Luis | | 4520 Ann Street | | | Luna Pier | MI | 48157 | |
| Gwinn & Roby | | 4100 Renaissance Twr | 1201 Elm St | | Dallas | TX | 75270 | |
| H Austin Olmstead and | | Karen A Olmstead Jt Ten | PO Box 717 | | Charlevoix | MI | 49720-0717 | |
| H C Starck Inc | | 45 Industrial Pl | | | Newton | MA | 02461 | |
| H E Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| H E Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| H Jean Glasscock and | | Thomas C Glasscock Jt Ten | 1412 Academy | | Poncacity | OK | 74604 | |
| H Olwen Bishop Tr | | H Olwen Bishop Trust | Ua 111599 | 5650 N Camelback Canyon Dr | Phoenix | AZ | 85018-1282 | |
| H Paul Obaugh | | 404 Rainbow Dr | | | Staunton | VA | 24401-2137 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| H Square Corporation | | 1033 N Fair Oaks Ave | | | Sunnyvale | CA | 94089 | |
| Haartz Corporation | | 87 Hayward Rd | | | Acton | MA | 017200286 | |
| Hadden Mark J | | 44 Devonshire Cir | | | Penfield | NY | 14526 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hall Garlet | | 809 Darby Ave | | | Kinston | NC | 28504 | |
| Halsted & Hoggan Inc | | 935 Santa Fe Ave | | | Los Angeles | CA | 90021 | |
| Hamilton Jack M | Attorney Harold D Block | 710 North Plankinton Avenue Ste 801 | | | Milwakee | WI | 53203 | |
| Handley Ralph | | 13375 Haddon Dr | | | Fenton | MI | 48430 | |
| Handley Ralph E | | 13375 Haddon St | | | Fenton | MI | 48430 | |
| Handley Ralph E | | 13375 Haddon St | | | Fenton | MI | 48430 | |
| Handley Ralph E | | 13375 Haddon St | | | Fenton | MI | 48430-1103 | |
| Handy & Harman Electronic Materials Corporation | c o Ice Miller | Attn Ben T Caughey | One American Sq Ste 3100 | | Indianapolis | IN | 46282-0200 | |
| Haney Christine M | | 508 Westage At The Harbor | | | Rochester | NY | 14617 | |
| Hans J Kaiser | | 246 Pk Ln | | | Hendersonville | NC | 28791-8614 | |
| Hans J Kaiser and Edith L | | Kaiser Jt Ten | 246 Pk Ln | | Hendersonville | NC | 28791-8614 | |
| Hansen Jean Marie | | Atty Pc | PO Box 33005 | | Bloomfield Hills | MI | 48303 | |
| Hansen Jean Marie Atty Pc | | PO Box 33005 | | | Bloomfield Hills | MI | 48303 | |
| Hansen Jean Marie Atty Pc | | PO Box 33005 | | | Bloomfield Hills | MI | 48303 | |
| Harada Industry of America | | 22925 Venture Dr | | | Novi | MI | 48375 | |
| Harco Industries | | PO Box 335 | | | Englewood | OH | 45322 | |
| Harding University | | Business Office | Box 10770 | | Searcy | AR | 72149 | |
| Hardware Specialty Co Inc | | 48 75 36th St | | | Long Island City | NY | 11101 | |
| Hare Cynthia | | 3904 Deerpath Dr | | | Sandusky | OH | 44870 | |
| Harilaos T Sakellarides and | | Lucy H Sakellarides Jt Ten | 3 Hawthorn Pl | | Boston | MA | 02114-2334 | |
| Harlan D Hubka | | 508 Court St 101 | | | Beatrice | NE | 68310-3922 | |
| Harlan F Ware | | 586 Pkwy Ave | | | Antioch | IL | 60002-1354 | |
| Harlingen CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Harold A Ross | | 131 Nw 4th St 280 | | | Corvallis | OR | 97330 | |
| Harold E Fritz Tr | | Harold E Fritz Revocable Living | Trust Ua Dtd 102000 15558 W | Camino Real Way | Surprise | AZ | 85374-6399 | |
| Harold E Hatfield | | 2608 North 300 East | | | Anderson | IN | 46012-9405 | |
| Harold E Rorabaugh and Johanna | | A Rorabaugh Jt Ten | 11523 Versailles Ln | | Port Richey | FL | 34668-1147 | |
| Harold F Rutenbar and | | Marjorie A Rutenbar Jt Ten | 4615 Crestwicke Dr | | Lakeland | FL | 33801 | |
| Harold G Brown and Evelyn L Brown Jt Tenants | | Evelyn L Brown Jt Ten | 605 Judson Ave | | Evanston | IL | 60202-3010 | |
| Harold Goodman and Ruby | Goodman Trustees Ua Dtd | 091090 Harold Goodman and | Ruby Goodman Living Trust | 646 Funston Ave | San Francisco | CA | 94118-3604 | |
| Harold L Orloff | | 5272 Plain Field Dr | | | Banning | CA | 92220-5213 | |
| Harold R Smith and Margaret J | | Smith Jt Ten | 4289 72nd Way N | | St Petersburg | FL | 33709-4539 | |
| Harold Rabin and Nancy | | Rabin Jt Ten | 3124 Nina | | Wilmette | IL | 60091-2941 | |
| Harold S Winn Est of Janet Gaines | Harold S Winn | 18 Bedford Dr | | | Wilmington | DE | 19809 | |
| Harold W Herter | | 408 Auburn | | | Plymouth | MI | 48170-1004 | |
| Harold W Vandenboss | | 3290 Grafton St | | | Orion | MI | 48359-1121 | |
| Harold Woodson | Leonard Kruse PC | 4190 Telegraph Rd Ste 3500 | | | Bloomfield Hills | MI | 48302 | |
| Harper Groves Inc Dba Prime Lime Services Inc | | 13311 Spruce St | | | Southgate | MI | 48195 | |
| Harriet D Hlavka | | 8393 195th St | | | Silver Lake | MN | 55381-6148 | |
| Harriette C Dorf and | | Ilene A Dorf Manahan Jt Ten | 41 Mt Kemble Ave | Unit 208 | Morristown | NJ | 07960-5118 | |
| Harris Healthtrends Eft Corp | | 6629 W Central Ave | | | Toledo | OH | 43617-1401 | |
| Harry A Neff | | 446 W Danville | | | Chicora | PA | 16025-3314 | |
| Harry and Jane Fischel | | Foundation | 60 E 42nd St | Ste 1419 | New York | NY | 10165-1499 | |
| Harry C Proctor and | Susan F Proctor Tr | Harry C and Susan F Proctor Trust | Ua 092893 | 11258 West Bluecanyon St | Boise | ID | 83713-6004 | |
| Harry D Hicks | | 433 Colwell Rd | | | Jackson | GA | 30233-5329 | |
| Harry D Levyssohn | | 1519 E Shamwood St | | | West Covina | CA | 91791-1319 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Harry F Harris Jr and Marian E Harris | | Marian E Harris Jt Ten | 11443 Orchardview Dr | | Fenton | MI | 48430-2543 | |
| Harry G Athanasiou | | Co H and a Ac and Refrigeration | 2301 Osgood St | | Pittsburgh | PA | 15214-3624 | |
| Harry G Benezette and Stella | N Benezette Trustees Ua Dtd | 031591 The Benezette | Family Trust | 7935 Devenir St | Downey | CA | 90242-4120 | |
| Harry G Bowens | | 5987 Seminary Dr | | | Memphis | TN | 38115-2611 | |
| Harry J Dockery and | | Shirley M Dockery Jt Ten | 1608 Old River Rd | | Broxton | GA | 31519-3938 | |
| Harry J Whipple and Arlene J | | Whipple Tr Ua Dtd | 62492 Whipple Family Trust | 2033 E Lamar Rd | Phoenix | AZ | 85016-1115 | |
| Harry M Rogers Tr | | Harry M Rogers Trust | Ua 032895 | 1700 E 56th St 2205 | Chicago | IL | 60637-5088 | |
| Harter Stanztechnik GmbH | Attn Bookkeeping Dept | GutenbergstraBe 8 | | | Konigsbach Stein | DE | 75203 | Germany |
| Harter Stanztechnik GmbH | Attn Bookkeeping Dept | GutenbergstraBe 8 | | | Konigsbach Stein | DE | 75203 | Germany |
| Hartzel E Branham | | 1324 Thompson Rd | | | Fenton | MI | 48430-9792 | |
| Harvey B Sunt Cust | | Shawn F Sunt | Under The Mn Unif Tran Min Act | 3928 Arthur St Ne | Columbia Hts | MN | 55421 | |
| Harvey N Mcmillen and Jeanne M | | Mcmillen Jt Ten | 1386 Adriel Dr | | Fort Collins | CO | 80524-2208 | |
| Hassel Claudette M | | 4927 Shadwell Dr | | | Dayton | OH | 45416-1132 | |
| Hatch Grinding Wheels | | 13001 S Broadway | | | Los Angeles | CA | 90061 | |
| Hawkins County Trustee | | 110 E Main Room 203 | Chg Add 2 02 Cp | | Rogersville | TN | 37857 | |
| Hawthorne James | | 5 Redfern Dr | | | Churchville | NY | 14428 | |
| Hayes Diana B | | 37 Old Farm Cir | | | Pittsford | NY | 14534 | |
| Hayes Kay | | 21 Fox Hound Ct | | | Grand Blanc | MI | 48439-8172 | |
| Hayward H Davis | | Box 698 | | | Lake Placid | FL | 33862-0698 | |
| Hazel Bujold | | 904 Wexford Way | | | Rochester Hills | MI | 48307-2972 | |
| Hazel D Lane | | 937 St Rt 302 | | | Ashland | OH | 44805 | |
| HB Performance Systems LLC | c/o Whyte Hirschboeck Dudek SC | Attn Patrick B Howell | 555 East Wells Street Suite 1900 | | Milwaukee | WI | 53202 | |
| HE Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Health Care Authority of Athens and Limestone County dba Athens Limestone Hospital | P Michael Cole Attorney for Creditor | Wilmer & Lee PA | Attorneys at Law | PO Box 710 | Athens | AL | 35612 | |
| Healthcare Technologies of Mid MI Inc | | PO Box 315 | | | Swartz Creek | MI | 48473 | |
| Heather K Johnson | | 915 Iowa Ave | | | Lynn Haven | FI | 32444 | |
| Hebert Roy Ernest III | | 368 Longbush Ln | | | Webster | NY | 14580 | |
| Hedwig L Hall | | 63 66 77th Pl | | | Middle Village | NY | 11379-1306 | |
| Heidel Gmbh & Co Kg | Frimo Lotte Gmbh | Hansaring 1 | | | Lotte | | D 49504 | Germany |
| Heilman Mary Ann | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Heinz R Brueckner Tr | | Heinz R Brueckner and Nancy J | Brueckner Trust Ua 12290 | 6344 N 87th St | Scottsdale | AZ | 85250-5712 | |
| Helen A Arnold | | 13956 San Pablo Av | Apt 335 | | San Pablo | CA | 94806-5304 | |
| Helen Arlene Nelson and | Rudolph S Nelson Tr | Helen Arlen Nelson Revocable | Trust Ua 032999 | 19720 460th St | Lake Mills | IA | 50450-7458 | |
| Helen Bouchard | | 2254 Willow Ave | | | Niagra Falls | NY | 14305-3052 | |
| Helen C Mayer | | 5747 Kirkrige | | | Rochester Hills | MI | 48306-2262 | |
| Helen Chiang Tr | | Helen Chiang Living Trust | Ua 060195 | 2619 Chateau Ln | Davis | CA | 95616-6414 | |
| Helen D Thomas and | | Dennis G Thomas Jt Ten | 15 Aberfield Ln | | Miamisburg | OH | 45342-6615 | |
| Helen E David Tr | | Helen E David Rev Liv Trust | Ua 060800 | 165 Navajo Dr | Pontiac | MI | 48341-2028 | |
| Helen E Oberstar | | 512 Belden Hill Rd | | | Wilton | CT | 06897-4221 | |
| Helen Elizabeth Kurtz Tr | Helen Elizabeth Kurtz | Revocable Living Trust | Ua 041197 | 1022 Main St | Lafayette | IN | 47901-1541 | |
| Helen J Walsh Cust | | Elizabeth Helen Walsh | Unif Trans Min Act Wy | Box 4044 | Cheyenne | WY | 82003-4044 | |
| Helen Jane Blackman | | Co J B Lossing | 3924 Baltimore St | | Kensington | MD | 20895-3906 | |
| Helen Jarmakowicz and | | Tod Warren Jarmakowicz and | Karen Jarmakowicz Jt Ten | 201 Browertown Rd | West Paterson | NJ | 07424-2609 | |
| Helen Kriz Tr Helen Kriz | | Trust Ua Dtd 082091 | 2033 Se Allamanda Dr | | Port St Lucie | FL | 34952-5803 | |
| Helen Kuebler | | 27 Pearl St W | | | Sidney | NY | 13838-1427 | |
| Helen Louise Gregory | | 200 Saunders Ferry Rd No 1111 | | | Hendersonville | TN | 37075 | |
| Helen M Clark | | 12954 Appleton St | | | Detroit | MI | 48223-3028 | |
| Helen M Conneen | | Royal Stewart Arms Clydebank 216 | | | Dunedin Beach | FL | 34698 | |
| Helen M Getty | | Box 376 | | | Gordon | PA | 17936 | |
| Helen M Kurncz Trustee Ua | | Dtd 022691 Helen M Kurncz | Trust | 6616 10th Ave W | Bradenton | FL | 34209-4015 | |
| Helen Mcnaughton In Trust | | For Tyler McNaughton Darcy | McNaughton and Morgan McNaughton | 26 Cramar Crescent | Chatham | ON | N7M 6G3 | Canada |
| Helen N Boskovich and Edward C | | Boskovich Jt Ten | 49707 Jefferson Court | | Shelby Township | MI | 48315-3951 | |
| Helen Neidell | | 1369 Finn Terrace | | | Fairlawn | NJ | 17410 | |
| Helen S Entrikin | | 908 Canoe Ln | | | Manahawkin | NJ | 08050-2120 | |
| Helen S Pieve | | 702 Castle Dr | | | Chattanooga | TN | 37411-3303 | |
| Helen S Stahley | | 8510 Mohr Ln | | | Fogelsville | PA | 18051-1923 | |
| Helen T Brisendine | | 995 Green St | | | Conyers | GA | 30012 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Helen V Applegate | Helne V Applegate Estate Mary H Hill Ind Executor | Box 35 | | | Atlanta | IL | 61723-0035 | |
| Helen Wetzel | | 150 Broadway | Apt 1004 | | New Orleans | LA | 70118-7609 | |
| Helene Levine and | Stuart H Levine Tr | Helene Levine and Stuart Levine | Fam Trust Ua 070196 | 36 Salem Rd | Roslyn Heights | NY | 11577-1500 | |
| Helga R Von Transehe | | St Othmar Strasse 10 | 94501 Kriestorf | | | | | Germany |
| Helicor Inc | | 156 Fifth Ave Ste 1218 | | | New York | NY | 10010 | |
| Hella Fahrzeugkomponenten GmbH | Mr Gerd Guenther | Dortmunder Str 5 | | | Bremen | | 28199 | Germany |
| Helm Instrument Co Inc | | 361 W Dussel Dr | | | Maumee | OH | 43537-166 | |
| Helmut A Koehler | | 1485 Fairview Ave | | | Brentwood | CA | 94513-5344 | |
| Helvoet Rubber & Plastic Technologies | | 158 N Main St | | | Plymouth | MI | 48170 | |
| Helvoet Rubber & Plastic Technologies NV | | Anton Philipsweg 4 | | | Lommel | | 3820 | Belgium |
| Hemphill Deborah | | 2820 Winona St | | | Flint | MI | 48504 | |
| Hendrickson David | David M Hendrickson | 1012 Nottingham Ln | | | Kokomo | IN | 46902-9551 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Pooley Inc | PO Box 673305 | | Detroit | MI | 48267-3305 | |
| Henri A Belfon | | 790 Concourse Village W | | | Bronx | NY | 10451-3804 | |
| Henrietta M Willis | | 19935 Keystone | | | Detroit | MI | 48234-2363 | |
| Henry Barnickel and Margaret | | Barnickel Jt Ten | 305 Sannita Dr | | Rochester | NY | 14626-3617 | |
| Henry Colella | | Chicken Valley Rd | | | Locust Valley | NY | 11560 | |
| Henry County Treasurer | | 101 S Main St | | | New Castle | IN | 47362 | |
| Henry County Treasurer | | 101 S Main St | | | New Castle | IN | 47362 | |
| Henry E Class | | 2125 Lockport Olcott Rd | Box 101 | | Burt | NY | 14028-9788 | |
| Henry F Gehlhaus 2nd | | 21 The Trail | | | Middletown | NJ | 07748-2008 | |
| Henry H Sidor and Margaret A | | Sidor Jt Ten | 22424 Heatherbrae | | Novi | MI | 48375-4316 | |
| Henry J Miarka | | 4326 Pine Ridge | | | Ann Arbor | MI | 48105 | |
| Henry J Oconnor | | Apt 205 | 1155 W Blackhawk Dr | | Whitewater | WI | 53190-1670 | |
| Henry James Bethley Jr | | 4809 Whitechapel Blvd | | | Alexandria | LA | 71303 | |
| Henry Luterek and Mary Luterek Jt Ten | | Trailer Estates | Box 5789 | | Bradenton | FL | 34281-5789 | |
| Henry Morrie | | 16998 Stanton St | | | West Olive | MI | 49460-9753 | |
| Henry S Robbins | | 3518 Euclid Dr | | | Troy | MI | 48083-5707 | |
| Henry S Spyker and Linda K | | Spyker Jt Ten | 3405 Radford Dr | | Lansing | MI | 48911-4400 | |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Herbert B Brand | Attn Roxanne E Barrow | Bank of America Executor | NC1 CO2 22 22 | | Charlotte | NC | 28255 | |
| Herbert B Brand and Eunice W | Attn Roxanne E Barron | E O  Herbert B Brand | Bank of America Exec | NC1 C02  22 22 | Charlotte | NC | 28255 | |
| Herbert E Hoover and Jean E Hoover | | Ua Dtd 91902 The | Hoover Family Trust | 4495 So El Pomar | Templeton | CA | 93465 | |
| Herbert Freilich and Myra | | Freilich Jt Ten | 1701 Gerritsen Ave | | Brooklyn | NY | 11229-2610 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Herbert J Lau | | M636 County Rd E | | | Stratford | WI | 54484 | |
| Herbert L Blomstrom Jr and | | Brigitte S Blomstrom Jt Ten | 530 Glendora Rd | | Pointiana | FL | 34759 | |
| Herbert P Smith | | 158 Duerstein St | | | West Seneca | NY | 14210-2541 | |
| Herbert R Wharton | | 3663 South Diamond Mil | | | Germantown | OH | 45327 | |
| Herbert Stark and | | Sondra Stark Jt Ten | 1326 E 51st St | | Brooklyn | NY | 11234-2204 | |
| Herbert Steele and Anna M | | Steele Jt Ten | 608 Raleigh Dr | | Columbus | OH | 43228-2915 | |
| Herbert W Banfield | | 1600 1st St NE No E | | | Massillon | OH | 44646 | |
| Heritage Crystal Clean LLC | Whitman H Brisky | One North LaSalle St Ste 600 | | | Chicago | IL | 60602-3903 | |
| Heritage Environmental Services Inc | | L 2419 | | | Columbus | OH | 43260 | |
| Heritage Environmental Services LLC | Matthew M Price | Bingham McHaley LLP | 10 W Market St | | Indianapolis | IN | 46204 | |
| Heritage Environmental Services LLC | Matthew M Price | Bingham McHaley LLP | 10 W Market St | | Indianapolis | IN | 46204 | |
| Heritage Environmental Services LLC | Matthew M Price | Bingham McHaley LLP | 10 W Market St | | Indianapolis | IN | 46204 | |
| Heritage Interactive Services LLC | Matthew M Price | 10 W Market St | | | Indianapolis | IN | 46204 | |
| Heritage Interactive Services LLC | Matthew M Price | 10 W Market St | | | Indianapolis | IN | 46204 | |
| Heritage Interactive Services LLC | Matthew M Price | 10 W Market St | | | Indianapolis | IN | 46204 | |
| Herman G Canady Jr | | 212 Oakwood Rd | | | Charleston | WV | 25314-2303 | |
| Herman Hormel and | | Timothy Hormel and Carol Friday and | Denise Putnam Jt Ten | PO Box 342 | Mayville | MI | 48744 | |
| Hersh Packing and Rubber Co Eft | | 312 High St | | | Canal Winchester | OH | 43110 | |
| Hershell H Winburn | | 246 N Stafford | | | Yellow Springs | OH | 45387-2024 | |
| Hertha Krotkoff | | 13801 York Rd | Apt L4 | | Cockeysville | MD | 21030 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 828 of 1000
Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Hexcel Corporation | | PO Box 90316 | | | Chicago | IL | 60696-0316 | |
| Hi Tech Software | Hi Tech Software LLC | 6600 Silacci Wy | | | Gilroy | CA | 95020 | |
| Hi Tecmetal Group | | PO Box 931406 | | | Cleveland | OH | 44193-0501 | |
| Hideo Nakanishi | | 495 Race St | | | Berea | OH | 44017-2218 | |
| Hidria USA Inc | Attn Arthur L Howson Jr | Gallivan White & Boyd PA | PO Box 10589 | | Greenville | SC | 29603 | |
| Highland Industries Inc | co Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Highlander Partners | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Hildenbrand Bruce | | 471 Sandystone Cir | | | Webster | NY | 14580 | |
| Hilite International Inc | | Dallas Division | 1671 S Broadway St | | Carrollton | TX | 75006 | |
| Hill Dwight | | 21076 Elkton Rd | | | Athens | AL | 35614-6639 | |
| Hills Donald L | | 37 White Oak Bend | | | Rochester | NY | 14624 | |
| Hilton Edward D | | 18 Ellery Rd | | | Rochester | NY | 14612 | |
| Hinds Co Ms | | Hinds Co Tax Collector | PO Box 1727 | | Jackson | MS | 39215 | |
| Hinds County Tax Collector | | PO Box 1727 | Add Chg 1 08 04 Cp | | Jackson | MS | 39215-1727 | |
| Hinkle Manufacturing Inc | Attn Jeff Wolens CFO | PO Box 60210 | | | Rossford | OH | 43460 | |
| Hinshaw Roofing & Sheet Metal Co In | | 2452 S State Rd 39 | PO Box 636 | | Frankfort | IN | 46041-0636 | |
| Hiroo Yamamoto | Est of Hiroo Yamamoto | Lynette H Cavanagh Exec | 157 Bridgewater Cir | | Fredericksburg | VA | 22406-7487 | |
| Hiroo Yamamoto and Amelia | Est of Hiroo Yamamoto | Lynette H Cavanagh Exec | 157 Bridgewater Cir | | Fredericksburg | VA | 22406-7489 | |
| Hirschmann Automotive GMBH | Stephen M Harnik Esq | 405 Lexington Ave 42nd Fl | | | New York | NY | 10174 | |
| Hirschmann Automotive GMBH | Stephen M Harnik Esq | 405 Lexington Ave 42nd Fl | | | New York | NY | 10174 | |
| Hirschmann Automotive GMBH | Stephen M Harnik Esq | 405 Lexington Ave 42nd Fl | | | New York | NY | 10174 | |
| Hirschmann Car Communications GMBH | David A Rosenzweig Esq | Fulbright & Jaworski LLP | 666 Fifth Ave | | New York | NY | 10103 | |
| Hirschmann Car Communications GMBH | David A Rosenzweig Esq | Fulbright & Jaworski LLP | 666 Fifth Ave | | New York | NY | 10103 | |
| Hirschmann Car Communications GMBH | David A Rosenzweig Esq | Fulbright & Jaworski LLP | 666 Fifth Ave | | New York | NY | 10103 | |
| Hisami E Higa Trustee Ua | Dtd 121890 Of The Hisami E | Higa Self Trusteed Revocable | Trust | Box 87 | Kekaha | HI | 96752-0087 | |
| Hitachi Automotive Products USA Inc | Paul J Ricotta Esq and Stephanie K Hoos Esq | Mintz Levin Cohn Ferris Glovsky and Popeo PC | 666 Third Avenue | | New York | NY | 10017 | |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq | co Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq | co Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq | co Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| HMC Instrument & Machine Works LTD | Howard Chong | | 2325 Blalock | | Houston | TX | 77080 | |
| Ho Oye Tom and Toy Mee Tom Jt Ten | | 88 41 62nd Dr | | | Rego Pk | NY | 11374-2822 | |
| Hobart Sales & Service | | 181 Industrial Pkwy | | | Mansfield | OH | 44903 | |
| Hobart Sales & Service | | 181 Industrial Pkwy | | | Mansfield | OH | 44903 | |
| Holevinski David L | | 9434 Big Tree Rd | | | Hemlock | NY | 14466 | |
| Holkenborg Equipment Co | Mr Tim Holkenborg | 9513 US Hwy 250 N | | | Milan | OH | 44846 | |
| Holladay Jeffrey C | | 6912 Creek Rd | | | Mt Morris | NY | 14510 | |
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094-9288 | |
| Holley Estelle | | 1134 E Marengo Ave | | | Flint | MI | 48505 | |
| Holliman Charles | | 2730 Alpha Way | | | Flint | MI | 48506 | |
| Holloway Charles D | | 4123 N Montreal St | | | Milwaukee | WI | 53216-1756 | |
| Holloway Equipment Co Inc | | 35035 Cricklewood Ave | | | New Baltimore | MI | 48047 | |
| Holly A Kwolek | | 7098 London Court | | | Canton | MI | 48187-3052 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holsonback Opal E | | 203 Oak Trl Ne | | | Hartselle | AL | 35640-4336 | |
| Home Office Enterprises Inc | | 2306 Hess | | | Saginaw | MI | 48601 | |
| Home Office Enterprises Inc | | 2306 Hess | | | Saginaw | MI | 48601 | |
| Homer A Wilson Jr | | Rr 1 Box 483 | | | Flemington | MO | 65650-9632 | |
| Homer F Cooper and Anna C | | Cooper Jt Ten | 527 Lake Of The Woods Dr | | Venus | FL | 34293 | |
| Honeywell Friction Materials Bendix | | 39 Old Ridgebury Rd | | | Danbury | CT | 06810 | |
| Honeywell Friction Materials Bendix | | 39 Old Ridgebury Rd | | | Danbury | CT | 06810 | |
| Honeywell International | Manjula Murugesh | Honeywell Service & Solutions | 1140 W Warner Rd MS 1233 M | | Tempe | AZ | 85284-2816 | |
| Honeywell International S & C | Deb Mains | 1140 W Warner Rd Bldg 1233 M | | | Tempe | AZ | 85284 | |
| Honeywell International S & C | Deb Mains | 1140 W Warner Rd Bldg 1233-M | | | Tempe | AZ | 85284 | |
| Hood Dianne | | 1750 Glendale Ave | | | Saginaw | MI | 48603 | |
| Hope De Neen and Griffis De Neen | | Neen Jt Ten | Box 4897 | | Sevierville | TN | 37864-4897 | |
| Horace D Marvel and | Jonquil P Marvel Tr | Ho Jo Trust | Ua 122192 | 8640 N Picture Ridge Rd | Peoria | IL | 61615 | |
| Horizons Inc Pannam Division | | 18531 S Miles Rd | | | Cleveland | OH | 44128 | |
| Horton Barbara | | 1418 W Home Ave | | | Flint | MI | 48505 | |
| Hosiden America Corporation | co Laurence P Becker | Masuda Funai et al | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Hosiden America Corporation | co Laurence P Becker | Masuda Funai et al | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Hover Davis Inc | | 100 Paragon Dr | | | Rochester | NY | 14624 | |
| Howard & Howard Attorneys P C | Lisa S Gretchko Esq | 39400 Woodward Ave Ste 101 | | | Bloomfield Hills | MI | 48304-5151 | |
| Howard & Howard Attorneys P C | Lisa S Gretchko Esq | 39400 Woodward Ave Ste 101 | | | Bloomfield Hills | MI | 48304-5151 | |
| Howard A Littell | | 11448 E Monte Ave | | | Mesa | AZ | 85212 | |
| Howard C Holman and Margaret W | Holman Trustees Ua Holman | Revocable Living Trust Dtd | 8161989 | 17331 N Raindance Rd | Surprise | AZ | 85374-3802 | |
| Howard County Indiana | Michael K McCrory | Barnes & Thornburg LLP | 11 South Meridian St | | Indianapolis | IN | 46204 | |
| Howard E Dietzman and | | Paul D Dietzman Jt Ten | 4 Wolff Dr | | Hillsborough | NJ | 08844 | |
| Howard F Hicks | | 974 Emerson | | | Pontiac | MI | 48340-3229 | |
| Howard K Brunk | | 16564 Fish Rd | | | Pemberville | OH | 43450-9614 | |
| Howard L Weber and Shirley E | | Weber Jt Ten | 35652 Johnstown Rd | | Farmington Hills | MI | 48335-2015 | |
| Howard R Everett | | 369 Toura Dr | | | Pittsburgh | PA | 15236-4510 | |
| Howard W Dickmann and | | Susan M Dickmann Jt Ten | 820 W Chloe | | Perryville | MO | 63775-2302 | |
| Howko Bethany | | 2526 S State Rd | | | Davison | MI | 48423-8601 | |
| Hoyt Arthur C | Linda George Esq | Laudig George Rutherford & Sipes | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| HP Geisler Co Inc | | 1482 Stanley Ave | | | Dayton | OH | 45404 | |
| HSBC PB Suisse SA | | Rue de Laudaine 18 20 | PO Box 3580 | | Geneva | 3 | | Switzerland |
| HSBC PB Suisse SA | | Rue de Laudaine 18 20 | PO Box 3580 | | Geneva | 3 | | Switzerland |
| HSBC PB Suisse SA | | Rue de Laudaine 18 20 | PO Box 3580 | | Geneva | 3 | | Switzerland |
| Hubbard Lois E | | 14950 Gulf Blvd | Unit 1206 | | Madeira Beach | FL | 33708-2062 | |
| Huber Edgar | | 7316 Townline Rd | | | No Tonawanda | NY | 14120 | |
| Hubert Stueken GmbH & Co KG | Stanley H McGuffin Esq | Haynsworth Sinkler Boyd PA | PO Box 11889 | | Columbia | SC | 29211 | |
| Hubert Stueken GmbH & Co KG | Stanley H McGuffin Esq | Haynsworth Sinkler Boyd PA | PO Box 11889 | | Columbia | SC | 29211 | |
| Hubert Stueken GmbH Co KG | Stanley H McGuffin Esq | Haynsworth Sinkler Boyd PA | PO Box 11889 | | Columbia | SC | 29211 | |
| Hugh Hamilton and Carolyn R | | Hamilton Jt Ten | Co Charlene Lewis Poa | 2343 Bethlehem Pike Apt 7 | Hatfield | PA | 19440-1323 | |
| Hughes Corp | | Weschler Instruments | 16900 Foltz Ino Pkwy | | Strongville | OH | 44149 | |
| Hulon H Bush | | 310 Alman Cemetary Rd | | | Paris | TN | 38242-7979 | |
| Huntsville Radio Service Inc | | 2402 Clinton Ave W | | | Huntsville | AL | 35805 | |
| Huron County Treasurer | Huron County Auditor's Office | 16 East Main St | | | Norwalk | OH | 44857 | |
| Huron County Treasurer | Huron County Auditor's Office | 16 East Main St | | | Norwalk | OH | 44857 | |
| Huron Valley Radiology PC | | PO Box 77000 Dept 77034 | | | Detroit | MI | 48277 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hurtt Michael | | 10352 Brooks Carroll Rd | | | Waynesville | OH | 45068 | |
| Huston Audrey L | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43222 | |
| Huston John Terry | c o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43223 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson Seal Corporation | c o Hutchinson Corporation | PO Box 1886 | | | Grand Rapids | MI | 49501 | |
| Hutchinson Seal Corporation | c o Hutchinson Corporation | PO Box 1886 | | | Grand Rapids | MI | 49501 | |
| Hutchinson Seal Corporation | c o Hutchinson Corporation | PO Box 1886 | | | Grand Rapids | MI | 49501 | |
| Hyatt Regency Hotel San Antonio | Patrick Gonzales | 123 Losoya | | | San Antonio | TX | 78205 | |
| Hydra Air Inc | | 8208 Indy Ln | | | Indianapolis | IN | 46214-2326 | |
| Hydra Lock Corp | | 25000 Joy Blvd | | | Mt Clemens | MI | 48043-6021 | |
| Hydra Lock Corp | | 25000 Joy Blvd | | | Mount Clemens | MI | 48043 | |
| Hydro Aluminum Precision Tubing North America LLC Successor in Interest to Hydro Aluminum Rockledge Inc | Serge Huppe VP Finances | 100 Gus Hipp Blvd | | | Rockledge | FL | 32955 | |
| Hypertronics Corp  Eft | | 16 Brent Dr | | | Hudson | MA | 01749-2978 | |
| I Chien Sun and | | Yue Na Sun Jt Ten | 4 Shadow Creek Dr | | Penfield | NY | 14526-1062 | |
| I T W Deltar Tekfast | Janice Berwanger | 21555 S Harlem | | | Frankfort | IL | 60423 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Ctr Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBM Credit LLC | B H Shideler | Two Lincoln Ctr | | | Oakbrook Terrace | IL | 60181 | |
| Ibt Inc | | PO Box 2982 | | | Shawnee Mission | KS | 66201 | |
| Ibt Inc | | PO Box 2982 | | | Shawnee Mission | KS | 66201 | |
| ICG Castings Inc | attn Mr Michael Cannon | 101 Poplar St | PO Box 470 | | Dowagiac | MI | 49047 | |
| Ickes Arthur D | | 6824 Mulderstraat | | | Grand Ledge | MI | 48837 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MBS970 | | Boston | MA | 02109 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MBS970 | | Boston | MA | 02109 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MBS970 | | Boston | MA | 02109 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MBS970 | | Boston | MA | 02109 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MBS970 | | Boston | MA | 02109 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MBS970 | | Boston | MA | 02109 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MBS970 | | Boston | MA | 02109 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| IER Industries Inc | Sue Neal Accounting Systems Coordinator | 8271 Bavaria Rd E | | | Macedonia | OH | 44056 | |
| Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | |
| Illinois State Treasurer Unclaimed Property Div | | PO Box 19496 | | | Springfield | IL | 62794-9496 | |
| Illinois Tool Works Inc parent comany of Hobart Brothers Company d b a ITW Hobart Brothers Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Illinois Tool Works Inc Parent Company of Hobart Brothers Company dba ITW Hobart Brothers Co | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Illinois Tool Works Inc Parent Company of Hobart Brothers Company dba ITW Hobart Brothers Co | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Illinois Tool Works Inc parent company of Hobart Brothers Company dba ITW Hobart Brothers Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Imperial Adhesives Inc Imperial Adhesives Imperial Chemical | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Imperial Adhesives Inc Imperial Adhesives Imperial Chemical | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Imperial Adhesives Inc Imperial Adhesives Imperial Chemical | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Imperial Adhesives Inc Imperial Adhesives Imperial Chemical | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Impro Industries Usa Inc | | 21660 E Copley Dr Ste 225 | | | Diamond Bar | CA | 91765 | |
| Impronova Ab | | Drabergsvagen 1 | | | Lindome | | 437 35 | Sweden |
| Ina Gaubis Tod Gail E Powell | | Subject To Sta Tod Rules | 1915 Baldwin Ave | Apt 342 | Pontiac | MI | 48340 | |
| Incal Technologies Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| INCAT Systems Inc | | 41370 Bridge St | | | Novi | MI | 48375 | |
| Independent Bank | | 230 West Main | | | Ionia | MI | 48846 | |
| Independent Sorters Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Independent Sourcing Inc | | 903 SE 13th St | | | Deerfield Beach | FL | 33441 | |
| Indiana Department of Revenue | | Bankruptcy Section Room N 203 | 100 N Senate Ave | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | | Bankruptcy Section Room N 203 | 100 N Senate Ave | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | | Bankruptcy Section Room N 203 | 100 N Senate Ave | | Indianapolis | IN | 46204 | |
| Indiana University Financial Management Support | | PO Box 66057 | | | Indianapolis | IN | 46266-6057 | |
| Indoff Inc | | 1508 A Belvidere St | | | El Paso | TX | 79912 | |
| Inductoheat Inc Eft | | 32251 N Avis Dr | | | Madison Heights | MI | 48071-1563 | |
| INDUS Environmental Services Private Limited | | A 8 CR Park | | | New Delhi | | 110 019 | India |
| Industrial Development Board Of The City Of Tuscaloosa | | PO Box 1939 | | | Tuscaloosa | AL | 35403 | |
| Industrial Distribution Group | | 3100 Farmtrail Rd | | | York | PA | 17402 | |
| Industrial Electric Wire And Cable Inc | | 5001 South Towne Dr PO Box | 510908 | | New Berlin | WI | 53151-0908 | |
| Industrial Molding Corp | Revenue Management | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Inergy Automotive Systems | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inergy Automotive Systems Canada Inc | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inergy Automotive Systems Mexico SA de CV | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inergy Automotive Systems USA LLC | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Infasco Nut | | 390 Thomas St | | | Ingersoll | ON | N5C 2G7 | Canada |
| Ingersoll Rand Co Air Solutions | | 800 D Beaty St | | | Davidson | NC | 28036 | |
| Ingrid Wynolst | | 107 Aberdeen Ct | | | Carrboro | NC | 27510-1217 | |
| Injection Molding Solutions | | 1019 Balfour St | | | Midland | MI | 48640 | |
| Inlow David E | | 9008 Carriage Ln | | | Pendleton | IN | 46064-9344 | |
| Inovise Medical Inc | Douglas R Pahl | Perkins Coie LLP | 1120 NW Couch St 10th Fl | | Portland | OR | 97209-4128 | |
| Inovise Medical Inc | Douglas R Pahl | Perkins Cole | 1120 NW Couch St 10th Flr | | Portland | OR | 97209-4128 | |
| Inspex Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Instrument Sales and Service Inc | c o Brandy A Sargent | Stoel Rives LLP | 900 SW Fifth Ave No 2600 | | Portland | OR | 97204 | |
| Integrated Cable Systems Inc | Attn Curt Even | 504 2nd St | | | Berthoud | CO | 80513 | |
| Integrated Cable Systems Inc | Attn Curt Even | 504 2nd St | | | Berthoud | CO | 80513 | |
| Integrated Quality Solutions LLC | c o B Lane Hasler Esq | 5450 Fairmont Rd | | | Libertyville | IL | 60048 | |
| Intercall Inc | Richard W Esterkin | Morgan Lewis & Bockius LLP | 300 S Grand Ave 22nd Fl | | Los Angeles | CA | 90071 | |
| Interlatin Inc | | 300 S Alto Nesa Ste A | | | El Paso | TX | 79912 | |
| International Outsourcing Services | | 1600 W Bloomfield Rd | | | Bloomington | IN | 47403 | |
| International Paper Company f k a St Regis Champion Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| International Paper Company fka St Regis | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| International Paper Company fka St Regis Champion Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| International Paper Company fka St Regis Champion Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on behalf of employeees and retirees it represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on behalf of employees and retirees it represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on behalf of employees and retirees it represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on behalf of employees and retirees it represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on behalf of employees and retirees it represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on behalf of employees and retirees it represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on behalf of employees and retirees it represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Wire Company Advanced Film Division | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| Interstock Anstalt Roman Catholic Church Exempt Organization | Graham Harvey | Brown Brothers Marriman | Veritas House | 125 Finsbury Pavement | London | | EC2A 1PN | UK |
| IOTA Investors LLC | Arthur Amron | Wexford Capital LLC | 411 Putnam Ave | | Greenwich | CT | 06830 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | Mexico |
| Irmgard Siebert | | Wustensteiner Strasse 11 | D 81243 Munich | | | | | Germany |
| Iron Mountain Information Management Inc | R Frederick Linfesty Esq | Iron Mountain Inc | 745 Atlantic Ave 10th Fl | | Boston | MA | 02111 | |
| Itapsa S A DE C V | co Affinia Group Inc | Attn C Mendeljian | 1101 Technology Dr 100 | | Ann Arbor | MI | 48108 | |
| ITT Cannon Santa Ana | ITT Industries Shared Services | 2881 East Bayard Street | | | Seneca Falls | NY | 13148 | |
| ITT Cannon Shakopee | ITT Industries Shared Services | 2881 East Bayard Street | | | Seneca Falls | NY | 13148 | |
| ITT Cannon Weinstadt | ITT Industries Shared Services | 2881 East Bayard Street | | | Seneca Falls | NY | 13148 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| J Gordon Lewis dba J Gordon Lewis PLLC | | 441 North Evansdale Dr | | | Bloomfield Hills | MI | 48304 | |
| J O Galloup Company | | 130 N Helmer Rd | | | Battle Creek | MI | 49015 | |
| J O Galloup Company | | 130 N Helmer Rd | | | Battle Creek | MI | 49015 | |
| J Vogler Enterprise LLC | Reid A Holter Esq | 117 W Main St | | | Victor | NY | 14564 | |
| Jack Hamilton | Atty Harold D Block | 710 N Plankinton Ave Ste 801 | | | Milwaukee | WI | 53203 | |
| Jack HC Chen | | Yue Ying Chen JT Ten | 39 Bowery Ste 448 | | New York | NY | 10002 | |
| Jack R Kettler and Georgetta Kettler Jt Ten | Jack R Kettler | 1211 Ashover Dr | | | Bloomfield Hills | MI | 48304-1105 | |
| Jackson County | Jackson County Manager of Finance Bankruptcy | 415 E 12th St | | | Kansas City | MO | 64106 | |
| Jackson Jerry F | | 7418 Campfire Run | | | Indianapolis | IN | 46236-9260 | |
| Jackson Walker LLP | | 901 Main St No 6000 | | | Dallas | TX | 75202 | |
| Jacobson Mfg LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| Jagdish C Khanna | Veena Khanna | 6561 Hillcrest Rd | | | Downers Grove | IL | 60516-2166 | |
| Jake L Kennedy | | 1906 Carlyle Drive | | | Piqua | OH | 45356 | |
| Jalt Limited Partnership | | Co Paine | 101 Ave Des Aipes 1814 | La Tour De Peilz | | | | Switzerland |
| James D Kirby | | 1809 Zuber Rd | | | Grove City | OH | 43123-8902 | |
| James D Malouhos and Eva | | Malouhos Jt Ten | 2017 Lakewood Pl | | Crown Point | IN | 46307-9328 | |
| James D Marshall and Cecelia I | | Marshall Jt Ten | 7420 Hampshire Dr | | Davison | MI | 48423 | |
| James D Schichtel | | 14642 Indian Trails Dr | | | Grand Haven | MI | 49417-9538 | |
| James D Smith | | 4808 W St Rd 234 | | | New Castle | IN | 47362-9758 | |
| James D Smith | | 4808 W St Rd 234 | | | New Castle | IN | 47362-9758 | |
| James Dickson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| James E Guarnera | | 9625 Prospect Rd | | | Strongsville | OH | 44149-2211 | |
| James E Hanselman | | 1490 Cedar Bend | | | Ann Arbor | MI | 48105-2305 | |
| James E Harrod | | 6700 Atkins Rd | | | Floyd Knobs | IN | 47119-8902 | |
| James E Mc Ginnis Jr | | Box 2049 | | | Meridian | MS | 39302-2049 | |
| James E Papacena | | 37 Ridge St | | | Crestwood | NY | 10707-1015 | |
| James E Papacena and | | Alice M Papacena Jt Ten | 37 Ridge St | | Crestwood | NY | 10707-1015 | |
| James E Rier and Louise A Rier Jt Ten | | 24 Broadway | | | Machias | ME | 04654-1102 | |
| James E Thorpe and Bethany J | Thorpe Tr Uad 110284 | With James E Thorpe and | Bethany J Thorpe | 4449 Island View Dr | Fenton | MI | 48430-9146 | |
| James F Clyde | | 109 Patriots Ridge Dr | | | Deptford | NJ | 08096 | |
| James F Dodson | | 99 Judy Ln | | | Colbert | OK | 74733-2325 | |
| James F Grubiak and Mary | | Grubiak Jt Ten | Unit 19 | 10 Old Jackson Ave | Hastingsonhudson | NY | 10706-3231 | |
| James F Meeker and Mildred | | Meeker Jt Ten | 677 Mesa Ave | | Rifle | CO | 81650-2511 | |
| James F Ritchie | | 699 Walker Dr | | | Walker Lake | NE | 89415 | |
| James F Robb | | 5609 Oakridge Court | | | Kansas City | MO | 64151-1412 | |
| James G Hrabak | | 17070 Smith Ave | | | Port Charlotte | FL | 33954-2713 | |
| James G Mione | | 5 Ryegate Ln | | | Englishtown | NJ | 07726-8210 | |
| James G Smarr Tr | | James G Smarr Living Trust | Ua 2696 | 14740 Fallen Oak Crt | Shelby Township | MI | 48315-4317 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| James G Smarr Tr | | James G Smarr Living Trust | Ua 2696 | 14740 Fallen Oak Crt | Shelby Township | MI | 48315-4317 | |
| James H Dennis Jr | | 6504 Nw Twin Spring Rd | | | Kansas City | MO | 64152-3047 | |
| James H Guthrie | | 206 Joy Ln | | | West Chester | PA | 19380-5108 | |
| James H Guthrie | | 206 Joy Ln | | | West Chester | PA | 19380-5108 | |
| James H Kossel and Carol A Kossel Jt Ten | | 4155 Leonard Point Rd | | | Oshkosh | WI | 54904-9339 | |
| James H Nguyen Appeal Filed | | Richard L Darst | Ste 800 Keystone Plaza | 8888 Keystone Crossing Blvd | Indianapolis | IN | 46240-4636 | |
| James H Young | | Box 95 | | | Prospect | VA | 23960-0095 | |
| James Herbert | | 655 Keeler Ave | | | Matteson | IL | 60443-1729 | |
| James Herbert | | 655 Keeler Ave | | | Matteson | IL | 60443-1729 | |
| James Herbert and Darline | | Herbert Jt Ten | 655 Keeler Ave | | Matteson | IL | 60443-1729 | |
| James Herbert and Darline | | Herbert Jt Ten | 655 Keeler Ave | | Matteson | IL | 60443-1729 | |
| James Hutz Jr | | 6365 Thompson Sharpsville Rd | | | Fowler | OH | 44418 | |
| James J Bollas | | 463 Jeffreys Dr | | | Elizabeth | PA | 15037-2833 | |
| James J Bollas and | | Donna A Bollas Jt Ten | 463 Jeffreys Dr | | Elizabeth | PA | 15037-2833 | |
| James J Gorski and | | Betty Jo Gorski Jt Ten | 285 Chatham Dr | | Fairborn | OH | 45324-4115 | |
| James J Jackson | | 3222 Ellisville Dlvd | | | Laruel | MS | 39440 | |
| James J Kafieh | | 9874 Turtle Dove Court | | | Elk Grove | CA | 95624 | |
| James J Milligan | | 21702 Cty A | | | Richland Ctr | WI | 53581 | |
| James J Romano | | 15701 E 28 Terrs | | | Independence | MO | 64055 | |
| James J Staudenmeier and | | Dorothy Staudenmeier Ten Ent | 54 Myers Ave | | Conyngham | PA | 18219 | |
| James J Swistak | | 686 N Colony Rd | | | Wallingford | CT | 06492-2408 | |
| James J Vacketta Cust For | Thomas Michael Vacketta As | Minor Under Mi Unif Gift Min | Act | 4265 Arcadia Dr | Auburn Hills | MI | 48326-1894 | |
| James J Wickler and Marleen | | Wickler Jt Ten | 1027 Fieldridge Court | | Waukesha | WI | 53188-5463 | |
| James Joseph Bates Ii | | 400 N 10th St | | | Albia | IA | 52531-1462 | |
| James K Eaton | | 3791 E 1700 N | | | Summitville | IN | 46070-9180 | |
| James L Fuller | | 1177 Lakeview Dr | | | Clare | MI | 48617-9149 | |
| James L Griswold | | 9229 E Vienna Rd | | | Otisville | MI | 48463-9783 | |
| James L Keener | | 38692 Adkins Rd | | | Willoughby | OH | 44094-7513 | |
| James L Shipley | | 654 Kinsman St | | | Warren | OH | 44483-3112 | |
| James L Shipley | | 654 Kinsman St | | | Warren | OH | 44483-3112 | |
| James L Stewart and Darrah P | | Stewart Jt Ten | 104 Main St | | Greensboro | AL | 36744-2108 | |
| James L Turner | | 3384 S Srd 13 | | | Lapel | IN | 46051 | |
| James L Turner and Harriett L | | Turner Jt Ten | 3384 S Srd 13 | | Lapel | IN | 46051 | |
| James M Arbuckle and Dorothy E | | Arbuckle Ten Ent | 12515 Anns Choice Way | | Warminster | PA | 18974 | |
| James M Cayley | | 5625 Harding | | | Dearborn Hts | MI | 48125-2869 | |
| James M Rogers | | 10502 N Fenton Rd | | | Fenton | MI | 48430-9788 | |
| James N Savell | | 215 Legacy Dr | | | Brandon | MS | 39042 | |
| James Neiderhofer and Adele | | Neiderhofer Jt Ten | 82 Yardarm Court | | Bayville | NJ | 08721-1413 | |
| James O Nunley | | 5121 Backwoodsman Ave | | | Las Vegas | NV | 89130-1593 | |
| James P Horgan | | 898 Catapillar Trail | | | Mammoth Spring | AR | 72554 | |
| James Penwright | | 4 Fernly Park | | | Fairport | NY | 14450 | |
| James Petio | | 461 Conant Ave | | | Union | NJ | 07083-7722 | |
| James Powell Jr | | 3625 Gloucester | | | Flint | MI | 48503-4535 | |
| James R Allardyce and | | Annie L Allardyce Jt Ten | 335 Ardussi | | Frankenmuth | MI | 48734-1403 | |
| James R Allardyce and | | Annie L Allardyce Jt Ten | 335 Ardussi | | Frankenmuth | MI | 48734-1403 | |
| James R Barclay and | | Carol E Barclay Jt Ten | 9790 66th St N 207 | | Pinellas Pk | FL | 33782 | |
| James R Cross | | 8752 South Winchester | | | Chicago | IL | 60620 | |
| James R Donahue | | 203 W Sarah St | | | Milford | PA | 18337-1824 | |
| James R Fox | | 8856 N 700 E | | | Sheridan | IN | 46069-8854 | |
| James R Gilbert | | 5558 Gibbs Rd | | | Plainfield | IN | 46168-8395 | |
| James R Greene III & Associates | James R Greene III | 120 W 2nd St Ste 900 | | | Dayton | OH | 45402 | |
| James R Greene III & Associates on Behalf of Henry Banks | James R Greene III | 120 W 2nd St Ste 900 | | | Dayton | OH | 45402 | |
| James R Hardin | | 16301 Dix Toledo Rd | | | Southgate | MI | 48195-2948 | |
| James R Johnston and Teresa S | | Johnston Jt Ten | 29 Elkins Lake | | Huntsville | TX | 77340-7300 | |
| James R Koski | | 408 Brockway | | | Saginaw | MI | 48602-2640 | |
| James R Lynch | | 14061 Macklin Rd | | | New Springfield | OH | 44443 | |
| James R Mahoney | | 4161 Radcliff Ln | | | Cincinnati | OH | 45241-2928 | |
| James R Mahoney and | | Ruth A Mahoney Jt Ten | 4161 Radcliff Ln | | Cincinnati | OH | 45241-2928 | |
| James R Mitchem | | 28 Strassburg Cir | | | Shrewsbury | PA | 17361-1827 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James R Phillips | | 802 Winder Court | | | Winchester | VA | 22601-6740 | |
| James R Phillips and Betty L | | Phillips Jt Ten | 802 Winder Court | | Winchester | VA | 22601-6740 | |
| James R Wang | | 2212 Rosina Drive | | | Miamisburg | OH | 45342 | |
| James S Sinatra | | 802 Jerusalem Rd | | | Cohasset | MA | 02025-1045 | |
| James Susinno | | 101 Broad Ave Box 607 | | | Palisades Pk | NJ | 07650-1438 | |
| James T Baker | | 1830 Tara Cir | | | Douglasville | GA | 30135-1032 | |
| James T Dye Trustee Ua Dtd | 051091 The James T Dye | Living Trust | Co Jan Riss | 2435 Druey Ln | Shawnee Mission | KS | 66208 | |
| James T Licking Tr Of The | | James T Licking Tr 101 Ua | Dtd 5980 | 108 Ridge Dr | De Kalb | IL | 60115-1738 | |
| James T Sullivan and | | Judith A Sullivan Jt Ten | 536 Victoria Sq | | Brighton | MI | 48116-1107 | |
| James T Sullivan and | | Judith A Sullivan Jt Ten | 536 Victoria Sq | | Brighton | MI | 48116-1107 | |
| James V Farr III | | 58 Vermilion Dr | | | Levittown | PA | 19054-1228 | |
| James V Pennington | | 4367 Baker | | | Alger | MI | 48610 | |
| James W Bergstrom and | | Noreta S Bergstrom Jt Ten | 1325n 1100e | | La Grange | IN | 46761-9653 | |
| James W Blount | | c o Beavers & Graham | Attn Beth E Brotherton | 221 West Main Cross | P O Box 320 | Taylorville | IL | 62568 |
| James W Byers Iii and | | Stephanie A Chuipek Jt Ten | 515 Westminster Ave | | Swarthmore | PA | 19081-2428 | |
| James W Byers Iii Cust | Marie Chiara Byers Under | The Pa Uniform Gifts To | Minors Act | 515 Westminster Ave | Swarthmore | PA | 19081-2428 | |
| James W Harvey Jr | or Mary J Harvey | 534 Lofton Rd | | | Raphine | VA | 24472-9609 | |
| James W Phillips | | 2400 Shipman Rd | | | Oxford | MI | 48371-2933 | |
| James W Sullivan Sr | | 4419 N Hway 287 | | | Alvord | TX | 76225 | |
| James W Williams Tr | | James S Williams Living Trust | Ua 051999 | 2481 Beacon Hill Dr | Rochester Hills | MI | 48309-1518 | |
| Jamestown Container Lockport I | | 85 Grand St | | | Lockport | NY | 14094-2299 | |
| Jamestown Container Lockport I | | 85 Grand St | | | Lockport | NY | 14094-2299 | |
| Jamestown Moraine Inc | | 2290 Arbor Blvd | | | Moraine | OH | 45439 | |
| Jamestown Plastic Inc | Jeff Baker | PO Box U | 8806 Highland Ave | | Brocton | NY | 14716 | |
| Jamie A Szatkowski | | 55 Fine Rd | | | High Bridge | NJ | 08829-1113 | |
| Jamie A Szatkowski and | | Kenneth J Szatkowski Jt Ten | 55 Fine Rd | | High Bridge | NJ | 08829-1113 | |
| Jan Lenburg | | 2304 Holiday Court | | | Lansing | IL | 60438 | |
| Jan Pak Huntsville | Jan Pak Supply Solutions | PO Box 130 | | | Bluefield | WV | 24701 | |
| Jane A Butler Ex Est | | James E Butler | 295 Wilbar Dr | | Stratford | CT | 06614 | |
| Jane A Cameron | | 29 W Glen St | | | Holyoke | MA | 01040-2922 | |
| Jane Ann Herfort | | Box 436 | | | Castine | ME | 04421-0436 | |
| Jane Cotton | | 477 Gregory Dr | | | Chicago Heights | IL | 60411-2422 | |
| Jane Gunsenhouser | | 4979 Kingswood Dr | | | Carmel | IN | 46033-5916 | |
| Jane I Leyrer | | 1306 Edgemere Dr | | | Rochester | NY | 14612 | |
| Jane Jackson Betts | | 71 Cedar Ln Rr 6 | | | Indiana | PA | 15701-8490 | |
| Jane Murphy Romjue | | 4460 Ikena Pl 55 | | | Kalaheo | HI | 96741 | |
| Jane S Pierson | | 184 Brooks Landing Dr | | | Winston Salem | NC | 27106-4359 | |
| Jane Sigston Ttee Depository Trust Company Treasurers Dept | Jane Sigston Ttee | RL PO Rickett GST Exempt RR | 2087 Crawford Ct | | The Villages | FL | 32162-3373 | |
| Jane T Clay | | 798 Glendover Ct | | | Lexington | KY | 40502-2842 | |
| Jane T Morton | | 1589 Sunset Rd | | | Oxford | NC | 27565-8210 | |
| Janel M Francis and Judith M Davidsz | | Trs Ua Dtd 8101 | The Will Family Trust | 6105 South Karrington | New Berlin | WI | 53151 | |
| Janell M Bumpus Tod | | Janeen M Bush | Subject To Sta Tod Rules | 570 Christopher Dr | Jackson | MI | 49203 | |
| Janell M Bumpus Tod | | Joel T Bumpus | Subject To Sta Tod Rules | 570 Christopher Dr | Jackson | MI | 49203 | |
| Janell M Bumpus Tod | | Thomas J Bumpus | Subject To Sta Tod Rules | 570 Christopher Dr | Jackson | MI | 49203-1104 | |
| Janelle A C Raskopf and | | Emmett J Raskopf Jt Ten | 1555 N Placita Chistoso | | Green Valley | AZ | 85614-4148 | |
| Janelle A Raskopf | | 1555 N Placita Chistoso | | | Green Valley | AZ | 85614-4148 | |
| Janet A Dewsenberry | | 2225 W Silver Spring Dr | | | Milwaukee | WI | 53209-4338 | |
| Janet A Sherbin | | 1316 Tallberry | | | Cincinnati | OH | 45230 | |
| Janet A Thompson and Annette & John G Thompson | | Gellise Jt Ten | 141 Finn Rd | | Munger | MI | 48747-9720 | |
| Janet A Thompson and John G | | Thompson and Kathryn Krabbe Jt Ten | 141 S Finn Rd | | Munger | MI | 48747-9720 | |
| Janet E Gehlhaus | | 21 The Trail | | | Middletown | NJ | 07748-2008 | |
| Janet E Pitz | | 144 Vivian Loop | | | Fairhope | AL | 36532 | |
| Janet Garber | | 3 Oaks Ln | | | Boynton Beach | FL | 33436 | |
| Janet H Zimmerman and Henry G Dec 3 04 05 | Janet H Zimmerman Trustee | Janet H Zimmerman Living Trust | 4775 Village Dr 106 | | Grand Ledge | MI | 48837 | |
| Janet L Curtis | | 1701 Flint Dr | | | Auburndale | FL | 33823-9678 | |
| Janet L Curtis and Wayne D | | Curtis Jt Ten | 1701 Flint Dr | | Auburndale | FL | 33823-9678 | |
| Janet M Gordon | | 20437 Ardmore | | | Detroit | MI | 48235-1510 | |
| Janet Mae Mcclure | | 3756 Mennonite Rd | | | Mantua | OH | 44255-9412 | |
| Janet Manning | | 1 Putnam Rd | | | East Brunswick | NJ | 08816-2749 | |
| Janet R Shook | | 35 Sunnyside Rd | | | Scotia | NY | 12302-2424 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Janet Thompson and Annette | | Thompson Jt Ten | 141 Finn Rd | | Munger | MI | 48747-9720 | |
| Janet Thompson and Barbara J | | Thompson Jt Ten | 141 Finn Rd | | Munger | MI | 48747-9720 | |
| Janette L Banks Wiggins C o Sherrie A Mickens | | 31855 Flower Hill | Church Rd | | Eden | MD | 21822 | |
| Janice Ann Chelini | | 265 Nogal Dr | | | Santa Barbara | CA | 93110-2206 | |
| Janice Ann Forkner | | 2439 Devonshire Dr | | | Rockford | IL | 61107-1533 | |
| Janice D Tiano | | 38 Penny Ln | | | Woodbridge | CT | 06525 | |
| Janice Giles | | 1548 Hillsboro Ave Se | | | Grand Rapids | MI | 49546 | |
| Janice J Sesselmann | | 6559 Boulder Dr | | | Muskegon | MI | 49444 | |
| Janice L Burch | | 2715 Fielding Dr | | | Lansing | MI | 48911-2328 | |
| Janice M Dale | | 27992 State Hwy M64W | | | Ontonagon | MI | 49953 | |
| Janice M Siebert | | Box 137 | | | Brookfield | CT | 06804-0137 | |
| Janice Stamey | | 4091 Summit Rd | | | Norton | OH | 44203-1053 | |
| Janie Ramsey | | Box 181 | | | Riverton | IA | 51650-0181 | |
| Janine Lamberton | | 47 Creek Rd | | | Equinunk | PA | 18417-9737 | |
| Janine Nauss | | 130 E 63rd St 3C | | | New York | NY | 10021-7335 | |
| Jannie Parham | | 21770 Hampshire | | | Southfield | MI | 48076-4866 | |
| Janpak Huntsville | | PO Box 130 | | | Bluefield | WV | 24701 | |
| Japuncha Mary R | | 8174 Englewood St Ne | | | Warren | OH | 44484-1967 | |
| Jaroslav J Vostal and | | Milona F Vostal Jt Ten | 6360 Hills Dr | | Bloomfield Hills | MI | 48301-1933 | |
| Jason Marc Gold | | 20 Lorrie Ln | | | Clifton | NJ | 07012-1821 | |
| Jay C Wilson | | 9432 Sykvester | | | Taylor | MI | 48180-3525 | |
| Jay D Stone and Thelma J | | Stone Jt Ten | 6624 Eagle Ridge Ln | | Canal Winchester | OH | 43110 | |
| Jay V Davenport | | 113 Venus Way | | | Bonaire | GA | 31005-3337 | |
| Jaylene S Pakalnis | | 2641 Westbrook NW | | | Grand Rapids | MI | 49504 | |
| Jaymar Packaging Ltd Eft | | Add Chg Afc 06 06 03 Vc | 1st Ave Weston Rd | Crewe Cw1 6xs | United Kingdom | | | UK |
| Jayme A Jamieson and | | Claudia J Jamieson Jt Ten | 1029 Lincoln | | Marquette | MI | 49855-2620 | |
| Jayne R Loyda and Jane E Loyda JT Ten | | Jane E Loyda Jt Ten | 2630 So Ames Way | | Lakewood | CO | 80227-4004 | |
| JB Hunt Transport Inc | | JB Hunt Transportation Inc | Attn Shelly Allen | PO Box 130 | Lowell | AR | 72745 | |
| Jean A Loebelson | | 10001 Sinnott Dr | | | Bethesda | MD | 20817-1721 | |
| Jean Crane Mcmahon and | | Matthew G Schwartz Jt Ten | 9811 Woodstock Ln | | Port Richey | FL | 34668 | |
| Jean E Raborg and William | | Raborg Iii Jt Ten | Box 666 | | Pocomoke City | MD | 21851-0666 | |
| Jean H Schneider Trustee | Under Declaration Of Trust | Dtd 053191 For Benefit Of | Jean H Schneider | 4004 W 30th St | Davenport | IA | 52804 | |
| Jean K Williams and James R | | Niven Iv Jt Ten | 10931 S M52 | | St Charles | MI | 48655-9509 | |
| Jean K Williams and John M | | Niven Jt Ten | 10931 S M52 | | St Charles | MI | 48655-9509 | |
| Jean K Williams and Robert A | | Niven Jt Ten | 10931 S M52 | | St Charles | MI | 48655-9509 | |
| Jean M Mittelbuscher Tr | | The Jean M Mittelbuscher | Rev Tr Ua Dtd 052777 | 958 Anita St | Grosse Pointe Wood | MO | 48236-1417 | |
| Jean M Raybuck Tr | | Jean M Raybuck Revocable Living | Trust 100587 | 22 Rolling Rock Ct | St Louis | MO | 63124-1422 | |
| Jean Odonnell | | 157 Sunset Ln | | | South Mantoloking | NJ | 08738-1410 | |
| Jean P Watters | | 888 Ohio St | | | North Tonawanda | NY | 14120-1973 | |
| Jean S Bress | | 755 Castlewood | | | Deerfield | IL | 60015-3972 | |
| Jean S Cheng | | 379 Prospect Ave | | | Princeton | NJ | 08540-4078 | |
| Jean Sajewski and Miss | | Cynthia M Sajewski Jt Ten | 11255 15 Mile Rd | | Sterling Heights | MI | 48312 | |
| Jean Stubbs Sterrett | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Jean W Snow | | 203 N Grove Isle Circle | | | Vero Beach | FL | 32962-8529 | |
| Jeananne Wright | | 1152 E 4th Ave | | | Longmont | CO | 80501-5203 | |
| Jeanne E Bernhardt Tr | | Jeanne E Bernhardt Living Trust | Ua 091791 | 700 West Fabyan Pkwy 4c | Batavia | IL | 60510-1265 | |
| Jeanne Fitzsimmons | | 120 W Jackson Ave S | | | Sapulpa | OK | 74066-5514 | |
| Jeanne Fitzsimmons | | 120 W Jackson Ave S | | | Sapulpa | OK | 74066-5514 | |
| Jeanne H Kuehn and | | John L Kuehn Jt Ten | 785 Gayer Dr | | Medina | OH | 44256-2968 | |
| Jeanne L Jenkins | | 8499 Point Owoods | | | Springboro | OH | 45066-9200 | |
| Jeanne M Bender | | 31 Rainier Rd | | | Fanwood | NJ | 07023-1415 | |
| Jeanne S Spicer | | 190 Cr 1011 | | | Nacogdoches | TX | 75965 | |
| Jeanne T Cavanaugh | | 2333 Waite Ave | | | Kalamazoo | MI | 49008-1721 | |
| Jeannine R Richardson | | 1148 E William David Pkwy | | | Metairie | LA | 70005-1639 | |
| Jeffrey A Jamieson and | | Claudia J Jamieson Jt Ten | 1029 Lincoln | | Marquette | MI | 49855-2620 | |
| Jeffrey A Smith | | Brenda B Smith | 9370 Woodside Trail | Null | Swartz Creek | MI | 48473-8534 | |
| Jeffrey B Geist | | 408 Shadowood Dr | | | Vandalia | OH | 45377 | |
| Jeffrey Charles Bald | | 1048 Jefferson St | | | Baldwin | NY | 11510-4745 | |
| Jeffrey Edward Massaro | | 381 Springs Dr | | | Columbus | OH | 43214-2859 | |
| Jeffrey M Weiser and | | Rachel May Weiser Jt Ten | 24756 Maidstone Ln | | Beachwood | OH | 44122 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Jenita Duggan | | 5 Paddock Dr | | | Fairhope | AL | 36532-1117 | |
| Jenkins Jr Elvin | | 4431 Clarksdale Dr | | | Riverside | CA | 92505-3409 | |
| Jennie Parker | | 425 W Fifth St | | | Mansfield | OH | 44903-1558 | |
| Jennifer T Asherbranner and Ronald R Asherbranner | co Travis W Hardwick Esq | PO Box 968 | | | Decatur | AL | 35602 | |
| Jenny A Frash Tr | | Jenny A Frash Trust | Ua 081497 | 2080 Avalon Dr | Sterling Hts | MI | 48310 | |
| Jeol Usa Inc | Accounts Payable | PO Box 6043 | | | Peabody | MA | 01960 | |
| Jerelyn J Brehm and Carl R | | Brehm Jt Ten | Box 14327 | | N Palm Beach | FL | 33408-0327 | |
| Jeri Lynn Schuchert | | 1355 Hollywood | | | Dearborn | MI | 48124-4041 | |
| Jerome B Sewell | | 72-308 Sommerset Dr | | | Palm Desert | CA | 92260-6242 | |
| Jerome H Meuer and Yvonne A | | Meuer Jt Ten | 2820 Bridgestone Circle | | Kokomo | IN | 46902 | |
| Jerry Bibby & Associates | | Rt 1 Box 1040 | | | Brookeland | TX | 75931 | |
| Jerry Glassco | | 903 Mathis Ave | | | Oolitic | IN | 47451-9735 | |
| Jerry Jager Jr | | 4545 Hwy 589 | | | Sumrall | MS | 39482-3978 | |
| Jerry L Azelton and Nancy | | Azelton Jt Ten | 3518 Dundas Rd | | Beaverton | MI | 48612-9159 | |
| Jerry L Simmonds | | 10467 Dodge Rd | | | Otisville | MI | 48463-9766 | |
| Jerry Noble and | | Maude H Noble Jt Ten | 96 Neace Memorial Ln | PO Box 185 | Lost Creek | KY | 41348 | |
| Jerry R Makoben and Judith K | | Makoben Jt Ten | 2521 N Howell | | Davenport | IA | 52804-2324 | |
| Jesse E Avery | | 607 James Ave | | | Colonial Heights | VA | 23834-2811 | |
| Jesse P Mc Mahan and M Jean Mc | | Mahan Jt Ten | 9340 Aberdare Dr | | Indianapolis | IN | 46250 | |
| Jessica R Schneider | | 7804 Trent Dr | | | Tamarac | FL | 33321-8867 | |
| Jessica Winifred Casey | | 51 Lemon Twist Ln | | | Port Orange | FL | 32119-3644 | |
| Jessie B Dawkins Jr | | 46 Sawmill Creek Trail | | | Saginaw | MI | 48603-8626 | |
| Jessie Hayes and Minnette | | Golden Jt Ten | 553 Manistee | | Calumet City | IL | 60409-3312 | |
| Jessie Koster and | Jane Koster Tr | Jessie and Jane Koster Revocable | Living Trust Ua 092498 | 25250 Alex | Center Line | MI | 48015-1912 | |
| Jessie M Williams | | Box 356 | | | Manson | NC | 27553-0356 | |
| Jessie Mae Seward | | 1011 Laurel Springs Ln | | | Marietta | GA | 30064-3965 | |
| Jessup James | | 237 Kirk Rd | | | Rochester | NY | 14612 | |
| Jiffy Tite Co Inc | | 4437 Walden Ave | | | Lancaster | NY | 14086 | |
| Jill C Arnold | | 685 Beverly Ave | PO Box 3103 | | Kingman | AZ | 86409 | |
| Jill K Binkley | | 220 Crestlawn Dr | | | Whitmore Lake | MI | 48189 | |
| Jillian A Jamieson and | | Claudia J Jamieson Jt Ten | 1029 Lincoln | | Marquette | MI | 49855-2620 | |
| Jim L Haley and | | Dorothy L Haley Jt Ten | 1650 Hampton Oaks Bnd | | Marietta | GA | 30066-4451 | |
| Jim Parcus | | 900 Arapaho Trl | | | Georgetown | KY | 40324-1131 | |
| Jimmie C Brock | | 5601 Garrard Chapple Rd | | | Poland | IN | 47868-9653 | |
| Jimmie D Wood | | 8029 Monitor Dr L | | | New Port Richey | FL | 34653-2353 | |
| Jo Ann C Miller and | | Stanley A Miller Jt Ten | Box 11 | W12311 West Beach | Naubinway | MI | 49762-0111 | |
| Jo Ann Day Tr For Jo | | Ann Day Ua Dtd 041078 | 110 Mountain Summit Rd | | Travelers Rest | SC | 29690-4033 | |
| Jo C Richardson | | 1405 Meadowview | | | Richardson | TX | 75080-4035 | |
| Joachim J Milito and | Francine M Milito Tr | Joachim J Milito and Francine M | Milito Trust Ua 061796 | 4441 Reed Rd | Durand | MI | 48429-9760 | |
| Joan B Di Cola | | PO Box 130243 | | | Boston | MA | 02113 | |
| Joan C Fuller and | Earl B Fuller Tr | Joan C Fuller Trust | Ua 051994 | 4614 Orlando Circle | Bradenton | FL | 34207 | |
| Joan C Rhodes | | 145-10th Ave Ne | | | St Petersburg | FL | 33701-1819 | |
| Joan D Cameron | | 44 Maple Ln 204 | | | Hyde Pk | MA | 02136-2743 | |
| Joan H Stout Tr | | Joan H Stout Trust | Ua 120993 | 470 Fisher Rd | Grosse Pointe | MI | 48230-1281 | |
| Joan L Wilde | | 29 Friendship Ln | | | Colorado Springs | CO | 80904-1814 | |
| Joan Leila Stillwell | | 1164 Ford Ave | | | Woodbury | NJ | 08096-1155 | |
| Joan Nancoz Tr | | Joan Butkovich Living Trust | Ua 012793 | 4319 Audley Green Ter | Williamsburg | VA | 23188 | |
| Joan Prybyzerski | | 42 Circuit Rd | | | Bellport | NY | 11713-2334 | |
| Joan Reilly | | 212 E 239th St | | | Bronx | NY | 10470-1810 | |
| Joan Spencer Tr | | Joan Spencer Revocable Trust | Ua 062697 | 20086 Quesada Ave | Port Charlotte | FL | 33952-1126 | |
| Joann Conant | | Box 1004 | | | Murphys | CA | 95247-1004 | |
| Joann L Franklin | | 561 Stanton Ave | | | Niles | OH | 44446-1461 | |
| Joanne E Wengler | | Box 182 | | | New Milford | CT | 06776-0182 | |
| Joanne Ferrante Cust Mark V | Ferrante Unif Gift Min Act | III | 161 North Clark St | Ste 2575 | Chicago | IL | 60601 | |
| Joanne Mcclure Joseph | | 470 Vanderbilt Rd | | | Connellsville | PA | 15425-9103 | |
| Joanne P Barna | | 35834 Manila | | | Westland | MI | 48186-4219 | |
| Joanne Zeppetella | | 46 Adela Cir | | | Rochester | NY | 14624 | |
| Jochen Vick | | 31000 Pkwood | | | Westland | MI | 48186-5317 | |
| Jodi H Bair | | 1383 Lincoln Rd | | | Columbus | OH | 43212-3209 | |
| Jodie C Cannon | | 5813 Sharon Dr | | | Norcoss | GA | 30071 | |
| Jody A Jamieson and | | Claudia J Jamieson Jt Ten | 1029 Lincoln | | Marquette | MI | 49855-2620 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Jody R Swanson | | 8537 10th Ave | | | Jenison | MI | 49428-9503 | |
| Jody R Swanson | | 8537 10th Ave | | | Jenison | MI | 49428-9503 | |
| Joe K Leonard Tr Ua Dtd 5994 | | Joe K Leonard Trust | 4125 Lois Ln | | St Louis | MO | 63125 | |
| Joel F Trout Trustee Ua Dtd | | 110687 Fbo Joel F Trout Trust | 116 North 11th | | Ponca City | OK | 74601-4737 | |
| Joel G Smith | | 1729 Harrogate Ct | | | Grayson | GA | 30017-1094 | |
| Joel J Goldman | | 21 Bluebill Ave Apt 1005 B | | | Naples | FL | 34108-1765 | |
| Joel Savell | | 102 Oakwood Dr | | | Raymond | MS | 39154-9641 | |
| Johann Haltermann Ltd | Attn Lee H Sjorberg Esq | 2030 Dow Center | | | Midland | MI | 48674 | |
| Johannes W Rademaker | | 1202 Wiesman Ct | | | Great Falls | VA | 22066 | |
| John A Brunette and Julie A | | Brunette Jt Ten | 8799 Van Bussum Rd | | Eagle River | WI | 54521-8536 | |
| John A Mills | | Route 1 | Box 310 | | Lanse | MI | 49946 | |
| John A Phillips and Rebecca L | | Phillips Jt Ten | 18697 Susanna Dr | | Livonia | MI | 48152-2673 | |
| John A Stovonson | | 24 Grovewood Ln | | | Rochester | NY | 14624 | |
| John A Velaga Tr Ua 091592 | John Velaga Fam Tr and Catherine | J Velaga Ttee Ua Dtd 092592 | The Catherine Velaga Family Tr | 2309 Ne 155th Pl | Portland | OR | 97230-8215 | |
| John Alan Hart | | 491 Grosvenor Rd | | | Rochester | NY | 14610-3340 | |
| John Albert Fitzpatrick | | 10105 Northridge | | | Valley Station | KY | 40272-2954 | |
| John and Phyllis Paterson Tod | | Carolyn Sloan and Keith A | Paterson and Nancy Paterson | 14100 Henry Ruff Rd | Livonia | MI | 48154-4365 | |
| John Anthony Oinos | | 18750 Holland Rd | | | Cleveland | OH | 44142-1407 | |
| John B Chatham and Clyma F | | Chatham Jt Ten | 3861 Jiggs Chatham Rd | | Meridian | MS | 39301-8550 | |
| John B Holmes | | 3250 South Shore Dr | Unit 55 C | | Punta Gorda | FL | 33955 | |
| John B Meyers and Katherine M | | Meyers Jt Ten | 3770 Club House Ln | | Conyers | GA | 30094-3720 | |
| John C Hoyo | | 5203 Blanco Rd | | | San Antonio | TX | 78216-7018 | |
| John C Prescott Tr | | John C Prescott Living Trust | Ua 070194 | 4 Vicksburg St | San Francisco | CA | 94114-3325 | |
| John Cheeseman Truck | | 2200 State Route 119 | | | Fort Recovery | OH | 45846 | |
| John Ciesla and Patricia | | Ciesla Jt Ten | Hillside Rd | | South Deerfield | MA | 01373 | |
| John D Foster and Lois M | | Foster Tr For The Foster | Family Trust Dtd 062083 | 20 Carmello Rd | Walnut Creek | CA | 94597-3402 | |
| John D Garland | | 2754 Levante St | | | Carlsbad | CA | 92009-8120 | |
| John D Mullins | | 1072 Hwy 142 | | | Selmer | TN | 38375-6633 | |
| John D Vichich and | | Robert D Vichich Jt Ten | 122 Crossing Ridge Trail | | Cranberry Township | PA | 16066-6508 | |
| John E Gossick and Maria V | | Gossick Jt Ten | 294 Pioneer | | Pontiac | MI | 48341-1851 | |
| John E Lelko Jr | | 452 Shearer Ave | | | Union | NJ | 07083-7744 | |
| John E Mc Kinley | | 84 Holland Ave | | | Elmont | NY | 11003-1633 | |
| John E Shamma Tr | | John E Shamma Trust | Ua 011395 | 1817 Calle Fortuna | Glendale | CA | 91208-3023 | |
| John F Baker | | 31 Plymouth Rd | | | Needham | MA | 02492-3714 | |
| John F Krebs | | 2014 Gardner | | | Berkley | MI | 48072-1221 | |
| John F Leonard | | 104 Westminster Rd | | | Chatham | NJ | 07928-1364 | |
| John F Miller | | 66 Gentle Rd | | | | | Singapore | 309190 |
| John F Miller and Jean R | JF Miller | Miller Jt Ten | 66 Gentle Rd | | | | Singapore | 309190 |
| John F Russell | | 545 Kensington Dr | | | Heath | OH | 43056 | |
| John Freudenrich | | 800 Shadyside Dr | | | West Mifflin | PA | 15122-3233 | |
| John G Daly | | 410 S Uvalda Cir | | | Aurora | CO | 80012-2415 | |
| John G Schuhmann Jr | | 129 Hyacinth | | | Lake Jackson | TX | 77566-4613 | |
| John G Thompson and Janet A | | Thompson and Annette Gellise Jt Ten | 141 S Finn Rd | | Munger | MI | 48747-9720 | |
| John Galik | | 37 Caryl Ave | | | Yonkers | NY | 10705-3924 | |
| John Gardocki & Sharon Gardocki JTWROS | | 3410 Devonshire | | | Sterling Hts | MI | 48310-3719 | |
| John H Corey Tr | | John H Corey Trust | Ua 102494 | 488 Bryn Mawr | Birmingham | MI | 48009-1589 | |
| John H Fechter and Bonnie I Fechter Tr | Fechter Fam Trust | Ua 021586 | 1607 Astoria Dr | | Fairfield | CA | 94533-3355 | |
| John H Gregory Iv | | 7056 Kalanianaole Hwy | | | Honolulu | HI | 96825 | |
| John H Huth | | 42 Nixon Hollow Ln N | | | Pleasant Shade | TN | 37145-3130 | |
| John H Tesch | | 170 Belcoda Rd | | | Scottsville | NY | 14546-9720 | |
| John J Boes | | 10615 Slough Rd | | | Defiance | OH | 43512-9760 | |
| John J Dillon | | 4988 Worth St | | | Millington | MI | 48746 | |
| John J Evans | | 4111 Blue Heron Dr | | | Auburn Hills | MI | 48326 | |
| John J Foritano Tr | | Ua Dtd 121604 The | John J Foritano Revocable Living | Trust 79 W Warner Rd | Akron | OH | 44319 | |
| John J Kamphouse and | | Fred Kamphouse Jt Ten | 1937 Rondo Se | | Kentwood | MI | 49508-4902 | |
| John J Kozup | | 7570 2nd Ave | | | Dexter | MI | 48130 | |
| John J Kozup and Eleanor C Kozup Trs The | John J Kozup and Eleanor C Kozup | Revocable Living Trust | Ua Dtd 080603 | 7570 Second St | Dexter | MI | 48130 | |
| John J Luminari and Dorothy L | | Luminari Co Ttee Ua Dtd | 092683 Mb Fbo Both | 649 59th Ave | St Petersburg Bch | FL | 33706-2217 | |
| John J Poloisky | | 5 Savoy St | | | Colonia | NJ | 07067-1816 | |
| John J Poloisky and Elizabeth | | Poloisky Jt Ten | 5 Savoy St | | Colonia | NJ | 07067-1816 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| John J Schlagel and | | Sharon Schlagel Jt Ten | 2539 Logging Trail 1 | | West Branch | MI | 48661 | |
| John J Shephard | | 24370 Oak Forest Dr | | | Rapidan | VA | 22733 | |
| John J Shephard and | | Patricia A Shephard Jt Ten | 24370 Oak Forest Dr | | Rapidan | VA | 22733 | |
| John James Morgan and | | Margaret Morgan Jt Ten | 15734 Portis Rd | | Northville | MI | 48167-2033 | |
| John James Wright | | 35 Mavista Ave | | | Baltimore | MD | 21222-4858 | |
| John Jofko Cust Michael J | | Jofko Unif Gift Min Act Va | 3434 W Ridge Cir Sw | | Roanoke | VA | 24014-4239 | |
| John K Lay | | 3497 Hwy 1804 | | | Williamsburg | KY | 40769-9433 | |
| John L Marshall | | 19422 Kevin Court | | | Woodbridge | VA | 95258-9254 | |
| John L Troup | | 1843 Denham Ct | | | Simi Valley | CA | 93065-2206 | |
| John L Yee | | 26 Terrace Dr | | | Marin City | CA | 94965-4002 | |
| John Lograsso and Mary | | Lograsso Jt Ten | 809 H St | | Antioch | CA | 94509-1640 | |
| John Loman | | 4001 E Kawkawlin River Dr | | | Bay City | MI | 48706 | |
| John M Dvorsky and | | Robert J Dvorsky Jt Ten | 8180 Van Tine Rd | | Goodrich | MI | 48438-8817 | |
| John M Gantchar Cust | Danielle Gantchar Under The | Mi Uniform Gifts To Minors | Act | 2247 Charms Ravine | Wixom | MI | 48393-4413 | |
| John M Mosley | | 2 Beverly Dr | | | Laurel | MS | 39443-9409 | |
| John M Mullen | | 169 Elliot St | | | Newton Upper Falls | MA | 02464-1230 | |
| John M Phelan Cust Sean L | | Phelan Under Pa Uniform | Gifts To Minors Act | 1040 Sentry Ln | Gladwyne | PA | 19035-1009 | |
| John M Runberg and Karen K | | Runberg Jt Ten | 12909 E Double Tree Ranch Rd | | Scottsdale | AZ | 85259-6204 | |
| John M Ryan | | 25 Oak Grove Church Rd | | | Youngsville | NC | 27596 | |
| John Mckinley | | 84 Holland Ave | | | Elmont | NY | 11003-1633 | |
| John Montes and Maxine Montes Jt Ten | | 2024 S 3rd Ave | | | Maywood | IL | 60153-3318 | |
| John N Lechman | | 15300 N Cardinal Dr | | | Effingham | IL | 62401-7663 | |
| John O Mcguire and Dorothy | Mcguire Trustees Ua Mcguire | Family Living Trust Dtd | Brian McGuire | 22813 Nona | Dearborn | MI | 48124 | |
| John P Bennett | | 263 Pleasant St | | | Tewksbury | MA | 01876-2747 | |
| John P Bogosoff | | 44 Poplar | | | Battle Creek | MI | 49017-4810 | |
| John P Campbell Betty M Campbell | John P Campbell | 10 Powder Horn Hill | | | Brookfield | CT | 06804 | |
| John P Hendrix | | 145 Register Sutton Rd | | | Rose Hill | NC | 28458-8659 | |
| John P Shaw | | 3500 Ember St Ne | | | Marietta | GA | 30066-3966 | |
| John P Smith Trustee | | Revocable Living Trust Dtd | 013189 U A John P Smith | 20630 Crystal Ave | Euclid | OH | 44123-2112 | |
| John P Smith Trustee | | Revocable Living Trust Dtd | 013189 Uta John P Smith | 20630 Crystal Ave | Euclid | OH | 44123-2112 | |
| John Paul Louzecky | | 2322 W Goldcrest Ave | | | Milwaukee | WI | 53221-4233 | |
| John Porter | | 1219 Lindberg Rd | | | Anderson | IN | 46012-2635 | |
| John R Hall and Rita A Hall Jt Ten | | 257 Rock St | | | Lyndon Station | WI | 53944-9574 | |
| John R Handler | | 246 West Broad St | | | Tamaqua | PA | 18252-1819 | |
| John R Harris | | 85 Paul Dr | | | Amherst | NY | 14228-1322 | |
| John R Stozenski | | 412 Homestead Cir | | | Warrington | PA | 18976-3600 | |
| John R Straton Jr | | 5975 384 Lawrence Welk Dr | | | Escondido | CA | 92026-6422 | |
| John R Turnbull | | 4982 18th Court Sw | | | Naples | FL | 34116 | |
| John R Walsh Jr | | 26663 Wagner | | | Warren | MI | 48089-1252 | |
| John Robert Arnold | | 1240 Periwinkle St | | | Darlington | SC | 29532 | |
| John Roros and | | Angela Roros Jt Ten | 1502 Chivalry Ct | | Baltimore | MD | 21237 | |
| John S Becker | | 309 Taylor School Rd | | | Hamilton | OH | 45013-9658 | |
| John S Stewart | | 821 Galvaston | | | Liberty | MO | 64068-9131 | |
| John S Van Mater Jr | | 1199 Willis Branch Rd | | | Goodlettsville | TN | 37072 | |
| John Sagal | | 7050 Green Bush Ln | | | Lexington | MI | 48450 | |
| John Sansevere | | 10 Franklin Ave | | | White Plains | NY | 10601-3848 | |
| John Stillittano | | 78 Kneeland Ave | | | Binghamton | NY | 13905-4142 | |
| John Sutter and | | Mary Jo Sutter Jt Ten | 307 Quentin Dr | | San Antonio | TX | 78201-3733 | |
| John T Anderson Delphi Unclassified Employee  2405 | | 5021 Naple Ln | | | Alexandria | VA | 22304 | |
| John T Ford | | 2692 Abington Dr | | | Snellville | GA | 30078-3493 | |
| John T Hayes | | 4108 Simmental Ln | | | Lutts | TN | 38471-5335 | |
| John T Keller | | 6 Sunwich Rd | | | Rowayton | CT | 06853-1636 | |
| John Terry | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| John V Bird | | 3475 Two Mile Rd | | | Bay City | MI | 48706-9222 | |
| John W Conner Jr | | 206 Eastway | | | Richmond | KY | 40475-2412 | |
| John W Hale and Charlotte E | | Hale Jt Ten | 12431 Anchorage Wy | | Fishers | IN | 46038-9584 | |
| John W Marek Jr | | PO Box 7012 | | | Sterling Heights | MI | 48311 | |
| John W Wiggins Jr | | 16 Calvin Rd | | | Kendall Pk | NJ | 08824-1016 | |
| John Young | | 765 Nicole Court | | | Gilroy | CA | 95020-6809 | |
| Johnet Phillips | | 1704 S Oakhill | | | Janesville | WI | 53546-5777 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Johnnie L Patrick | | 3006 Ridge Cliffe 6 | | | Flint | MI | 48532-3730 | |
| Johnson Controls Inc Controls Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Equipment Company | | PO Box 802009 | | | Dallas | TX | 75380-2009 | |
| Johnson Equipment Company | | PO Box 802009 | | | Dallas | TX | 75380-2009 | |
| Johnson Equipment Company | | PO Box 802009 | | | Dallas | TX | 75380-2009 | |
| Johnson Noel | | 6631 Townline Rd | | | Byron | NY | 14422 | |
| Johnson Wayne E | | 4202 Kyle Ln | | | Kokomo | IN | 46902-4492 | |
| Jon C Cox | Leon R Russell Attorney | Russell & Shiver | 3102 Oak Lawn Ste 600 | | Dallas | TX | 75219 | |
| Jon M Boerboom and Mary Lou | | Boerboom Jt Ten | 670 Valentine Ln | | Hudson | MI | 49247 | |
| Jonathan Allard Mattlage | | 277 Mill Creek Ct | | | Acworth | GA | 30101-4740 | |
| Jones Dorothy | | 4565 Kirkley Dr | | | Jackson | MS | 39206-3711 | |
| Jones Mercies S | | 1901 Arthur St | | | Saginaw | MI | 48602-1092 | |
| Jorgensen Ronald E | | 1130 Deer Path Trail | | | Oxford | MI | 48371-6604 | |
| Jose A Narezo | | 536 Harwood Court | | | Eaton Rapids | MI | 48827 | |
| Jose C Alfaro and Martha Alfaro | c o Don C Staab Attorney at Law | 1301 Oak St | | | Hays | KS | 67601 | |
| Jose C Alfaro and Martha Alfaro | c o Don C Staab Attorney at Law | 1301 Oak St | | | Hays | KS | 67601 | |
| Jose Vargas | | 159 8th St | | | Piscataway | NJ | 08854-1963 | |
| Joseph & Helen Shultz | | 1133 Catalina Blvd | | | San Diego | CA | 92107-3901 | |
| Joseph A Robert | | 1351 Kingsway Dr | | | Highland | MI | 48356-1165 | |
| Joseph A Woolman As Cust For | Marcia Kay Woolman A Minor | Under Laws Of The District | Of Columbia | 10401 Grosvenor Pl 1301 | Rockville | MD | 20852-4640 | |
| Joseph Antypas and | | Elen Antypas Jt Ten | 6940 Dakota Dr | | Troy | MI | 48098-7202 | |
| Joseph Antypas and | | Ellen Antypas Jt Ten | 6940 Dakota Dr | | Troy | MI | 48098-7202 | |
| Joseph B Jones Jr Tr | | Joseph B Jones Jr Trust | Ua 012094 | 122 Chadrick Dr | Madison | AL | 35758-7832 | |
| Joseph Burdis Jr and Blanche E | | Burdis Jt Ten | 2105 Beverly Ct | | Hampstead | MD | 21074 | |
| Joseph C Benzie | | 7512 Forest Preserve D | | | Chicago | IL | 60634-3301 | |
| Joseph Dambruoso and | | Virginia May Dambruoso Jt Ten | 18 Pineview Dr | | East Haven | CT | 06512 | |
| Joseph E Horner | | 204 N Euclid Ave | | | Parker | PA | 16049-9803 | |
| Joseph E Massaro As | Custodian For Jeffrey Edward | Massaro Uthe Ohio Uniform | Gifts To Minors Act | 381 Springs Dr | Columbus | OH | 43214-2859 | |
| Joseph E Picharella and Nancy | | A Picharella Jt Ten | 120 Dudley St | | Dunmore | PA | 18512-2759 | |
| Joseph E Trotz | | 1127 E Dominick St | | | Rome | NY | 13440-6109 | |
| Joseph F Barnes and | | Lorraine G Knight Jt Ten | 10437 Sw Torch Lake Dr | | Rapid City | MI | 49676-9661 | |
| Joseph F Boris Jr and Patricia | | Boris Jt Ten | 5331 Berkeley Rd | | Santa Barbara | CA | 93111-1611 | |
| Joseph F Caffrey Tr | | Joseph F Caffrey Trust | Ua 112894 | 14 Pkhurst Dr | Nashua | NH | 03062-1366 | |
| Joseph F Corson and Mary F | Corson Trustees Corson | Family Revocable Living | Trust Ua Dtd 012293 | 107 Wollgast Court | Blythewood | SC | 29016-8132 | |
| Joseph F Day Jr Tr Ua Dtd | | 041078 M B Joseph F Day Jr | Tr | 110 Mountain Summit Rd | Travelers Rest | SC | 29690-4033 | |
| Joseph F Kulesza and Carol A | | Kroll Trs Ua Dtd 042803 | The Kulesza Living Trust | 4534 Orr | Warren | MI | 48091 | |
| Joseph F Lydon Sr Tr Ua Dtd 040804 | | Kathleen K Lydon Trust | 21329 Endsley Ave | | Rocky River | OH | 44116 | |
| Joseph F Martin Tr | | Joseph F Martin Revocable Living | Trust Ua Dtd 111299 | 6074 Mad River Rd | Dayton | OH | 45459 | |
| Joseph F Oconnor Tr Ua Dtd 10152001 | | Joseph F Oconnor Revocable Trust | One North Wacker Dr | Ste 4600 | Chicago | IL | 60606 | |
| Joseph Fanelle | | 331 5th Ave | | | Bellmawr New Jersey | NJ | 08031-1324 | |
| Joseph Friedman and Rita | | Friedman Jt Ten | 245 Prospect Ave | | Hackensack | NJ | 07601-2569 | |
| Joseph G Polson | | 611 S Higbie Pl | | | Grosse Pointe Wood | MI | 48236-2417 | |
| Joseph J Prinzi and Nancy R | | Prinzi Jt Ten | 15074 Bayou Pointe Pl | | Grand Haven | MI | 49417-8957 | |
| Joseph J Trevis Jr | | 104 Lakeshore Dr | | | Struthers | OH | 44471-1454 | |
| Joseph Koussa | | 1537 Beavercreek Ln | | | Kettering | OH | 45429-3705 | |
| Joseph L Kramer | | 2015 Gardenia Landings Ln | | | Sun City Ctr | FL | 33573-4831 | |
| Joseph L Moran Jr Trustee | | Ua Dtd 120292 Fbo | Joseph L Moran Sr Trust | 1 Walsh Ln | Cincinnati | OH | 45208-3435 | |
| Joseph L Thomas | | 4810 Joe Patch | | | Baytown | TX | 77520-8438 | |
| Joseph M Schiavone and | | Theresa V Schiavone Jt Ten | 26 Swindon Ct | | Toms River | NJ | 08757-6581 | |
| Joseph M Vivacqua | | 270 Montgomery Dr | | | Canfield | OH | 44406-1287 | |
| Joseph Matthews | | 1019 Third St | | | Brilliant | OH | 43913-1051 | |
| Joseph Michelangelo | | 3788 Condalia Ave | | | Yucca Valley | CA | 92284-1921 | |
| Joseph N Pallikkathayil and | Leonie Pallikkathayil Trs | Ua Dtd 052198 | Pallikkathayil Trust | 4003 Nw Claymont Dr | Kansas City | MO | 64116-1750 | |
| Joseph P Agliata | | 223 Amity St | | | Elizabeth | NJ | 07202-3937 | |
| Joseph P Sousa | | 4349 La Cosa Ave | | | Fremont | CA | 94536-4721 | |
| Joseph P Wathen | | 2875 Smith Creek Rd | | | Lanesville | IN | 47136-8707 | |
| Joseph S Donda and Juliana | Donda Tr Ua Dtd 080994 | Joseph S Donda and Juliana | Donda Trust | 7373 Tilby Rd | North Royalton | OH | 44133-1623 | |
| Joseph S Nicosia | | 2634 Blakeley Rd | | | South Wales | NY | 14139 | |
| Joseph S Zanghi | | 44 Kaymar Dr | | | Amherst | NY | 14228-3001 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Joseph T Ryerson & Son Inc | | 33966 Treasury Ctr | | | Chicago | IL | 60694-3900 | |
| Joseph Teresi Jr and | | Sylvia S Teresi Jt Ten Tod | Joseph A Teresi Sr | 13900 Pawnee Trail | Middleburg Hts | OH | 44130-6721 | |
| Joseph Volpe Executor Estate | | Of Dominick Sierlazza | 182 Isabella Ave | | Staten Island | NY | 10306-4016 | |
| Joseph W Ceccacci | | 15827 Edsel Dr | | | Clinton Township | MI | 48035 | |
| Josephine Hunt and John Hunt Jt Ten | | 4258 Gunther | | | Sterling Heights | MI | 48310-6327 | |
| Josephine M Stevi and Florence | | Zurica Jt Ten | 349 Chesterton Ave | | Staten Island | NY | 10306-4403 | |
| Joy D Denagel | | 9 Sagebrook Dr | | | Bluffton | SC | 29910-7926 | |
| Joyce A Doan and | William B Doan Jt Ten | 3007 9th Ave | | | South Milwaukee | WI | 53172-3223 | |
| Joyce Bernadette Fisher | | 207 Mainsail Dr | | | Stevensville | MD | 21666 | |
| Joyce E Piers | | 575 Artists Dr | | | Nashville | IN | 47448-8106 | |
| Joyce F Steinmann | | 13405 Wrayburn Rd | | | Elm Grove | WI | 53122-1349 | |
| Joyce M Meakings Tod | | Steven Meakings | 18759 Northway | | Roseville | MI | 48066-1013 | |
| Joyce M Pfeiffer | | 234 Reitman Ct | | | Rochester | MI | 48307-1141 | |
| Joyce Mah and Betty Mah Jt Ten | | 474 Miller Ave | | | Freeport | NY | 11520-6115 | |
| Joyce S Ouellette | | 10610 Sageforest | | | Houston | TX | 77089-3315 | |
| Joyce W Cook | | 4661 Durban Pk Dr | | | Plano | TX | 75024 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Assignee of Brazeway Inc | Stanley Lim | 270 Park Ave | | | New York | NY | 10017 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JR Edwards Trucking Co | co Michael A Staudt | Faulkner Garmhausen Keister & Shenk | Courtview Center Ste 300 | 100 S Main Ave | Sidney | OH | 45365 | |
| Jsj Corp | | Dake Div | 724 Robbins Rd | | Grand Haven | MI | 49417 | |
| Jst Corporation | Attn Gary Vist | c o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601-1262 | |
| Juanita C Wortham | | 106 Riva Ridge Ln | | | Newnan | GA | 30263-4705 | |
| Juanita M Carder Tr | | Juanita M Carder Revocable Trust | Ua Dtd 062095 | 10838 Hwy 81 | Utica | KY | 42376 | |
| Judco Manufacturing Inc | | 1429 W 240th St | | | Harbor City | CA | 90710-130 | |
| Judco Manufacturing Inc | | 1429 W 240th St | | | Harbor City | CA | 90710-1306 | |
| Judith A Graf | | 7 Spring St | | | Pembroke | MA | 02359-2004 | |
| Judith A Kincaid | | 44 West Chippens Hill Road | | | Burlington | CT | 06013 | |
| Judith A Murphy | | 1336 State Hwy 38 | | | Wall | NJ | 07719 | |
| Judith A Neidel and David H | | Neidel Jt Ten | 266 Forest Ln | | Glastonbury | CT | 06033-3920 | |
| Judith A Schwendler | | 11 Spicebush Ln | | | Williamsville | NY | 14221-1783 | |
| Judith Ann Eberson | | 68 Eales Falls Rd | | | Harrison | ME | 04040-3525 | |
| Judith Blackman Yeager | | 120 Pin Oak Dr | | | Mabank | TX | 75156 | |
| Judith C Olson | | 3300 Carriageway Dr 201 | | | Arlington Heights | IL | 60004-1547 | |
| Judith E Thompson | | 11325 Fawn Lake Pkwy | | | Spotsylvania | VA | 22553 | |
| Judith K Guglielmetti and | | Lisa K Hayes Jt Ten | 32719 Strickler Rd | | Warren | MI | 48093-5756 | |
| Judith K Lipitz | | 27122 Preston Rd | | | Pueblo | CO | 81006-9750 | |
| Judy A Abraham | | 1668 Treyborne Cir | | | Commerce Twp | MI | 48390 | |
| Judy A Blankenship | | 22002 Oakwood Ave | | | Woodhaven | MI | 48183-1596 | |
| Judy A Olson | | 119 Baldwin Creek Wy | | | Simpsonville | SC | 29680 | |
| Judy C Clayborne | | PO Box 2536 | | | Salsbury | MD | 21802 | |
| Judy K Collier | | Box 357 | | | Hopkins | MI | 49328-0357 | |
| Judy K Sedlacek | | 3502 Pine Acre Rd | | | Glennie | MI | 48737-9417 | |
| Judy Pitts Revenue Commissioner Etowah County Alabama | Etowah County Courthouse | 800 Forrest Ave Rm 5 | | | Gadsden | AL | 35901 | |
| Judye Joann Foltz and Mitchell | | Hubert Foltz Jt Ten | 6587 Williams Lake Rd | | Waterford | MI | 48329-2988 | |
| Julia A Behm and Jeff Behm Jt Ten | | 1105 West Hwy | | | Alta Iowa | IA | 51002 | |
| Julia G Eggleston | | C0 1528 State Route 716 | | | Maria Stein | OH | 45860 | |
| Julia M Gietz | | 171 Canova Rd | | | Orange Pk | FL | 32003-7901 | |
| Julia M Wing | | 1165 Reeder Cir Ne | | | Atlanta | GA | 30306-3310 | |
| Julia Rampulla | | 196 School St | | | Groveland | MA | 01834-1730 | |
| Julian E Kubik | | 32550 Bellvine | | | Beverly Hills | MI | 48025-2649 | |
| Julian E Kubik and Jean B Kubik Jt Ten | | 32550 Bellvine Trail | | | Beverly Hills | MI | 48025-2649 | |
| Julianna Shepard | | 401 S Rainbow Ranch Rd | | | Wimberley | TX | 78676-5922 | |
| Julie L Jorgensen | | 1797 Normandy Ln | | | Troy | OH | 45373 | |
| Juliet Washington | | PO Box 767991 | | | Roswell | GA | 30076-7991 | |
| Julius A Schafer | | 11174 Walker Rd | | | Fowler | MI | 48835-9711 | |
| Julius Berin and Ada Berin Jt Ten | | 83 Lyman Rd | | | West Hartford | CT | 06117-1312 | |
| Julius Koboleski and Mary | | Josephine Koboleski Jt Ten | 066 26th St | | Fair Lawn | NJ | 07410 | |
| June Babiuk | | 50 Humphrey Rd | | | Scottsville | NY | 14546-9645 | |
| June D Eaton | | 584 N Camp Rd | | | Port Clinton | OH | 43452 | |
| June H Holloway | | 5761 Sw 52nd Terr | | | Miami | FL | 33156-6328 | |
| June M Jestin | | 8304 Sextant Dr | | | Baldwinsville | NY | 13027-6213 | |
| June M Reeder | | 2861 Sandberg Court | | | Medford | OR | 97504-5066 | |
| June Thompson and Kimberly J | | Thompson Stewart Jt Ten | 30941 Pear Ridge Rd | | Farmington Hills | MI | 48334-1050 | |
| Jurgen H Fritsch | | Adam Opel K S | Ohlystrasse 1 A | 64342 Seeheim Jugenheim | | | | Germany |
| Justin H Kraemer | | 3310 N Leisure Wld Bvd Apt 812 | | | Silver Spring | MD | 20906-3256 | |
| K D Supply Corp | | 641 Erie Ave | | | N Tonawanda | NY | 14120 | |
| K&k Janitorial Service Inc | | 10 Broughton St | | | Tonawanda | NY | 14150 | |
| K&k Janitorial Svc Inc | | K&k Specialty Cleaning Svc | 10 Broughton St | | Tonawanda | NY | 14150 | |
| K&S Services Inc | | 15677 Noecker Way | | | Southgate | MI | 48195 | |
| Kac Holdings Inc dba Kester | Terry G Clarke | Kester | 800 W Thorndale Ave | | Itasca | IL | 60143-1341 | |
| Kaddis Manufacturing Corporation | Kimberly Sickles | PO Box 92985 | 1100 Beahan Rd | | Rochester | NY | 14692 | |
| Kai Nui Chow Cust Edward P | | Chow Under Nj Unif | Transfers To Minors Act | 1872 Via Entrada | Rowland Heights | CA | 91748 | |
| Kailash C Jain | | 1939 Spiceway Dr | | | Troy | MI | 48098 | |
| Kalman C Mezey | | 1055 West Joppa Rd Apt 412 | | | Towson | MD | 21204-3746 | |
| Kam H Look | | 3707 W 38th | | | Denver | CO | 80211-1903 | |
| Kam Tin Chan | | 12533 E Pacino St | | | Cerritos | CA | 90703-7144 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Kamatics Corp | Attn John Stockman | 1330 Blue Hills Ave | | | Bloomfield | CT | 06002-5303 | |
| Kane Magnetics GmbH | Energy Conversion Systems Holdings LLC | 5520 Dillard Dr Ste 260 | | | Cary | NC | 27518 | |
| Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | |
| Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | |
| Kansas Dept of Health and Environment | Erika Bessey | 1000 SW Jackson Ste 560 | | | Topeka | KS | 66612-1368 | |
| Karamanian Edward | | 3330 South Blvd | | | Bloomfield Hills | MI | 48304-1155 | |
| Karen A Hansen | | 42271 Trotwood Court | | | Canton | MI | 48187-3639 | |
| Karen A Hansen and N Gordon | | Hansen Jt Ten | 42271 Trotwood Court | | Canton | MI | 48187-3639 | |
| Karen Albertuzzi | | 2206 Second St | | | East Meadow | NY | 11554-1805 | |
| Karen C Slabic | | 3300 Kane Hill Rd | | | Erie | PA | 16510-4970 | |
| Karen Howle Hurst | | 923 Highland Ave | | | Anmiston | AL | 36207 | |
| Karen Inman | | 4140 Picasso Ave | | | Woodland Hills | CA | 91364-5357 | |
| Karen Jane Edwards | | Co Karen Mody | 3301 Princeton | | Dallas | TX | 75205 | |
| Karen K Schluckeber | | 4813 W Wackerly St | | | Midland | MI | 48640-2189 | |
| Karen Kringle Cust | | Michael Kringle | Unif Trans Min Act Ny | 517 Raynor Ave | Riverhead | NY | 11901-2923 | |
| Karen L Shick | | 4826 Tortuga Trail | | | Wichita Falls | TX | 76309 | |
| Karen McClain | | 1150 Indianpipe Ct | | | Lake Orion | MI | 48360 | |
| Karen R Keesling Tr Ua Dtd 8999 | | Karen R Keesling Trust | 9606 W Lindgren Ave | | Sun City | AZ | 85373 | |
| Karen Smith | | 1200 N Tippecanoe | | | Alexandria | IN | 46001-1157 | |
| Karl A Branske | | W6540 Bighorn Ln | | | Wautoma | WI | 54982-7822 | |
| Karl Balss | | Rossertweg 6 | D 65428 Russelsheim | Federal Republic Of Germany | | | | Germany |
| Karl Juellig | | St Martin Str G | 55278 Dalheim | | | | | Germany |
| Karl V Hermann | | Box 5547 | | | Whittier | CA | 90607-5547 | |
| Karon A Goodwin | | 5552 Cockram Rd | | | Byron | NY | | |
| Karon L Laviolette | | 3690 N River Rd | | | Freeland | MI | 48623-8833 | |
| Kate Horan | | 10 Field St | | | Lakewood | CO | 80226-1266 | |
| Katechnologies Sierra Liquidity Funds | Sierra Liquidity Funds LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Katharine Martin Stone | | 14524 Kings Grant St | | | Gaithersburg | MD | 20878-2570 | |
| Katherine Ann Borgfeldt | | 3333 Ulloa St | | | San Francisco | CA | 94116-2263 | |
| Katherine E Putnam | | 401 Pk Pl | | | Ft Lee | NJ | 07024-3711 | |
| Katherine H Todd | | 1034 Richland Ct | | | Chico | CA | 95926-7153 | |
| Katherine S Schairer | | 34 Humingbird Dr | | | Hamilton Sq | NJ | 08690-3553 | |
| Katherine W Nickey | | 8800 Walther Blvd Apt H4619 | | | Baltimore | MD | 21234-9019 | |
| Katherine Z Keehn Tr | | Keehn Fam Trust | Ua 121396 | 5084 Forest Side Dr | Flint | MI | 48532-2326 | |
| Kathleen A Borski | | 2304 Middlesex | | | Royal Oak | MI | 48067-3908 | |
| Kathleen C Carroll | | 34 Caldwell Dr | | | New Milford | CT | 06776-3302 | |
| Kathleen F Lyons | | 118 Old Kings Hwy | | | New Canaan | CT | 06840-6414 | |
| Kathleen G Wright | | 65 Stirling Rd | | | Longmeadow | MA | 01106-1025 | |
| Kathleen L Allen | | 4323 Sashabaw | | | Waterford | MI | 48329-1957 | |
| Kathleen L Williams and Charle | | E Williams Jt Ten | 814 Edwards St | | Saint Marys | OH | 45885-1511 | |
| Kathleen P Keown | | 4279 Castle Pines Court | | | Tucker | GA | 30084-2604 | |
| Kathleen R Holt | | 295 State Rt 270w | | | Sturgis | KY | 42459 | |
| Kathleen S Wright Cust | Chelsea Annette Wright Under | Fl Uniform Transfers To | Minors Act | 705 Oak Cove Ct | Fruit Cove | FL | 32259-4359 | |
| Kathleen W Haney | | Box 221 | | | Herman | MN | 56248-0221 | |
| Kathryn A Lessnau | | 2724 Coral Dr | | | Troy | MI | 48085-3908 | |
| Kathryn A Rossi and Alfred J | | Rossi Jt Ten | 8806 Willow Hills Dr Se | | Huntsville | AL | 35802-3728 | |
| Kathryn Lyn Killian | | 503 W 12th St | | | Antioch | CA | 94509-2261 | |
| Kathryn P Gaianguest | | 128 Great Ledge Rd | | | LaMoine | ME | 04605 | |
| Kathryn R Perkins | | Box 1860 | | | Gonzales | TX | 78629-1360 | |
| Kati K Finley and Kenneth R | | Finley Jt Ten | 705 Edgehill Ave | | Ashland | OH | 44805-4119 | |
| Katy B Danner | | 11865 S W Belvidere Pl | | | Portland | OR | 97225-5803 | |
| Kauffman Engineering Inc | | 701 Ransdell Rd | | | Lebanon | IN | 46052 | |
| Kautex Textron Gmbh & Co Kg | Accounts Payable | Kautexstrasse 52 | | | Bonn | | 53229 | Germany |
| Kay Allen Hanauer | Accounts Payable | 4111 Country Pl Dr | | | Newburgh | IN | 47630 | |
| Kay James | | 53 Sunderland Trail | | | Rochester | NY | 14624 | |
| Kay Manson | | 4185 Lakeside Dr | | | Jacksonville | FL | 32210-3303 | |
| Kazuko Megarry | | 297 Weirs Rd | | | Gilford | NH | 03246-1610 | |
| Kazuno K Odo and | | Nelson J Odo and | Clyde Y Odo Jt Ten | PO Box 354 | Waimea | HI | 96796 | |
| KDH Consultants Inc | | 6780 Bear Rdg Rd | | | Lockport | NY | 14094 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KDH Consultants Inc | | 6780 Bear Rdg Rd | | | Lockport | NY | 14094 | |
| Keith B Van Vleet | | 204 Arnould Blvd | | | Lafayette | LA | 70506-6216 | |
| Keith G Turman and | | Shelly G Turman Jt Ten | 18 Sweeney Rd | | Grand Isle | VT | 05458 | |
| Keith Smith | | 8223 Spruce Needle Court | | | Columbus | OH | 43235 | |
| Kelan E Rozanski and Ronald E | | Rozanski and Sharon F Rozanski Jt Ten | 36723 Audrey Rd | | New Baltimore | MI | 48047 | |
| Kelan E Rozanski and Shawn F | | Rozanski and Ronald E Rozanski Jt Ten | 36723 Audrey Rd | | New Baltimore | MI | 48047 | |
| Kelburn Engineering Company | | 851 Industrial Dr | | | Elmhurst | IL | 60126 | |
| Kell B Quantz | | 39206 Allen | | | Livonia | MI | 48154-4745 | |
| Kelly R Groce & Kelly D Groce | Stewart & Stewart | 931 S Rangeline Rd | | | Carmel | IN | 46032 | |
| Kemp Pendleton Burpeau | | 213 Forest Hills Dr | | | Wilmington | NC | 28403-1121 | |
| Kemper Auto & Home ASO Arthur Paulowski | | PO Box 4780 | | | Syracuse | NY | 13221 | |
| Ken Mac Metals | Stephen J Burns | 17901 Englewood Dr | | | Cleveland | OH | 44130 | |
| Kendall Printing Company | | 3331 W 29th St | | | Greeley | CO | 80634 | |
| Kennedy Group Inc The | | 38601 Kennedy Pky | | | Willoughby | OH | 44094 | |
| Kenneth Bobrovetski and | Lou Ann Bobrovetski Tr Kenneth | and Lou Ann Bobrovetski Revocable | Living Trust Ua 111794 | 4558 Barcroft Way | Sterling Heights | MI | 48310-5046 | |
| Kenneth Dillon and | Kenneth and Jan Dillon | Box 221 | | | Watkins Glen | NY | 14891 | |
| Kenneth Dillon and | | Joan Campbell Ten Com | Box 221 | | Watkins Glen | NY | 14891 | |
| Kenneth E Battle | | 1936 Central Ave | | | Indianapolis | IN | 46202-1611 | |
| Kenneth E Cartwright | | 2395 Double Branch Rd | | | Columbia | TN | 38401-6165 | |
| Kenneth E Sumner | | 2718 Bright Trail | | | Sugarland | TX | 77479 | |
| Kenneth F Willing | | 3841 West Bass Creek | | | Beloit | WI | 53511-9022 | |
| Kenneth H Wade | | 7564 E River Rd | | | Battle Creek | MI | 49014 | |
| Kenneth J Kumiega | Wilder and Linneball LLP | 403 Main at Court St | 320 Brisbane Bldg | | Buffalo | NY | 14203 | |
| Kenneth J Kumiega | | Wilder & Linneball Llp | 320 Brisbane Bldg | 403 Main At Court St | Buffalo | NY | 14203 | |
| Kenneth J Spencer | | 2657 Ambassador Dr | | | Ypsilanti | MI | 48198 | |
| Kenneth L Durkee | | PO Box 210128 | | | Milwaukee | WI | 53221-8002 | |
| Kenneth M Iwashita | | 7540 W Pond Ct | | | Painesville | OH | 44077-8962 | |
| Kenneth Mason Publications Ltd | | The Book Barn | Westbourne Hampshire | | England P010 8rs | | | United Kingdom |
| Kenneth Mason Publications Ltd | | The Book Barn | Westbourne Hampshire | | P010 8rs | | | United Kingdom |
| Kenneth O Burnside | | 24103 N Carey Ln | | | Deerpark | WA | 99006-8743 | |
| Kenneth O Johnson and | Beth A Johnson Tr | Kenneth O and Beth A Johnson Rev | Trust 1999 Ua 121499 | 5722 N Mary Ln | Oconomowoc | WI | 53066 | |
| Kenneth O Wetter | | 18514 Hollie Dr | | | Macomb | MI | 48044-2743 | |
| Kenneth O Wetter and Joanne K | | Wetter Jt Ten | 18514 Hollie Dr | | Macomb | MI | 48044-2743 | |
| Kenneth Olin Cust For | | Clifford Charles Olin Under | Ny Unif Gifts To Min | 5855 Topanga Cyn Blvd 410 | Woodland Hills | CA | 91367-4677 | |
| Kenneth R Chaney | | 30 Justin Pl | | | Hamilton | OH | 45013-6026 | |
| Kenneth R Hubbard | | 8931 Dwyer Rd | | | New Orleans | LA | 70127-3351 | |
| Kenneth R Kusanke | | 12509 Chippewa Rd | | | Brecksville | OH | 44141-2135 | |
| Kenneth R Lovell | | 98 Sumner St | | | Norwood | MA | 02062 | |
| Kenneth R Vogelsong | | 15477 Roland Rd | | | Sherwood | OH | 43556-9770 | |
| Kenneth S Mcclellan Tr Kenneth S | | Kenneth S McClellan | 2577 Bridlewood Dr | | Helena | AL | 35080-3916 | |
| Kenneth Sellers | | 22112 Beech Daly | | | Flat Rock | MI | 48134-9585 | |
| Kenneth W Martz and Edwina P | | Martz Trustees Ua Dtd | 081690 Martz Trust | 16561 Teak Circle | Fountain Valley | CA | 92708-2244 | |
| Kepco Inc | | 131 38 Sanford Ave | | | Flushing | NY | 11355 | |
| Kerley Corporation DBA Gordon Kerley Company | | 3508 Ocean View Blvd | | | Glendale | CA | 91208 | |
| Keroack John | | 24 Sias Ln | | | Spencerport | NY | 14559 | |
| Kerridge David | | 23113 Ball Trail | | | Atlanta | MI | 49709 | |
| Kerscher William | | 1321 Kings Carriage Rd | | | Grand Blanc | MI | 48439 | |
| Kett Engineering Corp | | 15500 Erwin St 1029 | | | Van Nuys | CA | 91411 | |
| Kevin Bronson | | 4985 Paradise Rd | | | East Bethany | NY | 14054 | |
| Kevin D Recoy | | 113 Commerce St | | | DeForest | WI | 53532 | |
| Key Plastics Llc | | 1184 Momentum Pl | | | Chicago | IL | 60689-5311 | |
| Keyence Corp Of America | | 50 Tice Blvd | | | Woodcliff Lake | NJ | 07677 | |
| Keystone Powdered Metal Company | Tmothy P Palmer | Buchanan Ingersoll & Rooney PC | One Oxford Centre | 301 Grant St 20th Fl | Pittsburgh | PA | 15219 | |
| Keystone Powdered Metal Company | Tmothy P Palmer | Buchanan Ingersoll & Rooney PC | One Oxford Centre | 301 Grant St 20th Fl | Pittsburgh | PA | 15219 | |
| Keystone Powdered Metal Company | Tmothy P Palmer | Buchanan Ingersoll & Rooney PC | One Oxford Centre | 301 Grant St 20th Fl | Pittsburgh | PA | 15219 | |
| Khailaa M Hosny & Nellie Khalil & Ihab Khalil | Khailaa M Hosny | 6 Whitby Ct | | | Lincolnshire | IL | 60069 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Killam Development Ltd | | PO Box 499 | | | Laredo | TX | 78042 | |
| Killam Development Ltd | | PO Box 499 | | | Laredo | TX | 78042 | |
| Killam Development Ltd | | PO Box 499 | | | Laredo | TX | 78042 | |
| Killam Development Ltd | | PO Box 499 | | | Laredo | TX | 78042 | |
| Killam Development Ltd | | PO Box 499 | | | Laredo | TX | 78042 | |
| Kilroy Realty LP | Alan Marder Esq | Rosen Slome Marder LLP | 333 Earle Ovington Blvd 9th Fl | | Uniondale | NY | 11553-3622 | |
| Kim M Neenan | | 40 Harmon St | | | Long Beach | NY | 11561 | |
| Kim Thomas | | 1033 Arrowwood Dr | | | Carmel | IN | 46033 | |
| Kimball Electronics Group | c o Mike Sergesketter CFO | 1600 Royal St GO 148 | | | Jasper | IN | 47549 | |
| Kimberlin Don | | 252 Lakeshore Dr | | | Brooklyn | MI | 49230 | |
| Kimberly A Underwood nka Kimberly A Jelley | Sara Gorman Rajan Esq | Stark Reagan | 1111 W Long Lake Rd Ste 202 | | Troy | MI | 48098 | |
| Kimberly F Guralczyk Tr | | Kristen Marie Guralczyk | Living Trust Ua 061300 | 2265 Cole Rd | Lake Orion | MI | 48362-2109 | |
| Kimberly I Turner Caffey and | | Carlton F Caffey Jt Ten | 865 Ledge Rd | | Macedonia | OH | 44056 | |
| Kimberly L Lescamela | | 15962 Patriot Dr | | | Macomb | MI | 48044-4958 | |
| Kinequip Inc  Eft | | 365 Old Niagara Falls Blvd | | | Buffalo | NY | 14228-1636 | |
| Kinetics | | 10085 SW Commerce Cir | | | Wilsonville | OR | 97070 | |
| King Collision Center Inc | | 2000 N River Rd | | | Warren | OH | 44483 | |
| Kinsey H Tanner Sr and Sara D | | Tanner Jt Ten | 4700 E Main St No 1245 | | Mesa | AZ | 85205 | |
| Kirchner Bruce | | 19 Sargenti Circle | | | Webster | NY | 14580 | |
| Kirk D Bennion | | 20936 Corey Dr | | | Macomb | MI | 48044-2114 | |
| KLA Tencor Corporation | Cheryl A Jordan | Murray & Murray APC | 19400 Stevens Creek Blvd Suite 200 | | Cupertino | CA | 95014-2548 | |
| Klash Inc | | 286 E 2nd Ave | | | Alexandria | IN | 46001 | |
| Klaus Pakusch | | 363 Lawton Rd | | | Hilton | NY | 14468 | |
| Klein Steel Service Of Western New York | | PO Box 2207 | | | Blasdell | NY | 14219-0407 | |
| Klotzbach Martin | | 1742 Hilton Parma Rd No 8 | | | Spencerport | NY | 14559 | |
| Knapp Charles | | 13 Hillcrest Dr | | | Hamlin | NY | 14464 | |
| Kniess Saw & Supply Co Inc | | 2069 Webster St | | | Dayton | OH | 45404 | |
| Kniess Saw and Supply Co Inc Eft | | 2069 Webster St | | | Dayton | OH | 45404 | |
| Kniess Saw and Tool | Jack | 2069 Webster St | | | Dayton | OH | 45404 | |
| Knoll America Inc | | 313 W Girard | | | Madison Heights | MI | 48071 | |
| Koester Associates Inc | | Madison Blvd Ste 7 | | | Canastota | NY | 13032 | |
| Koester Associates Inc | | Rr 5 Box 620 | | | Canastota | NY | 13032 | |
| Kokoku Rubber Inc | | 1450 E American Ln Ste 1545 | | | Schaumburg | IL | 60173 | |
| Kokusai Inc | | 5333 W 79th St | | | Indianapolis | IN | 46268 | |
| Konefal Cust FBO | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Konrad H Spicker | | 10205 E Spring Creek Rd | | | Sun Lakes | AZ | 85248-6843 | |
| Konyar Kelly | | 17 Chateau Pl | | | Mendon | NY | 14506 | |
| Konyar Vincent | | 1964 Factory Hollow Road | | | Lima | NY | 14485 | |
| Kordovski Mile | | 565 Yale Court | | | Victor | NY | 14564 | |
| Korea Sintered Metal Co Ltd | | 29 10 Bonri Ri Nongong Eup | Dalseong Gun | | Daegu City | | 711855 | Korea Republic Of |
| Kostal Mexicana SA De CV | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloodfield Hills | MI | 48304 | |
| Kostal of America Inc | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Kowallek Daniel E | | 6401 N W Regal Circle | | | Port St Lucie | FL | 34983-5359 | |
| Kraus Jessica | Christopher D Damato Esq | Cellino & Barnes Pc | 17 Court St | 7th Fl | Buffalo | NY | 14202-3290 | |
| Kraus Jessica | Christopher D Damato Esq | Cellino & Barnes Pc | 17 Court St | 7th Fl | Buffalo | NY | 14202-3290 | |
| Krupp Bilstein Of America Eft | | 8695 Berk Blvd | | | Hamilton | OH | 45015-2205 | |
| Kuester Automobilova Technika Sro | | Tovarenska 1 | 97631 Vlkanova | | | | | Slovakia Slovak Rep |
| Kugel Michael H | | 6309 7 Pines Dr | | | Dayton | OH | 45449-3063 | |
| Kumiega Kenneth J | | Wilder & Linneball Llp | 320 Brisbane Bldg | 403 Main At Court St | Buffalo | NY | 14203 | |
| Kunego John | | 22 Shepperton Way | | | Rochester | NY | 14626 | |
| Kunego Renee | | 22 Shepperton Way | | | Rochester | NY | 14626 | |
| Kuntzman R Inc | | 1805 W State St | | | Alliance | OH | 44601 | |
| Kuntzman Trucking | | 1805 W State St | | | Alliance | OH | 44601 | |
| Kurt H Weiland | | 471 So Drexel Ave | | | Columbus | OH | 43209-2142 | |
| Kurt M Lammers and Marilyn K | | Lammers Jt Ten | 169 S Ohio St | | Minster | OH | 45865-1247 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 857 of 1000
Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuster Automobilova Technika Spol SRO | | Tovarenska 1 | | | Vikanova | SK | 976 31 | Slovensko |
| Kwiatkowski John C | | 90 Cambridge Rd | | | Hilton | NY | 14468 | |
| Kyzar Robert | | 4044 Hebert Trl Se | | | Brookhaven | MS | 39601-8931 | |
| L H Thompson | | 2879 Briarwood Dr | | | Saginaw | MI | 48601-5841 | |
| L M Group | | 35735 Stanley Dr | | | Sterling Heights | MI | 48312 | |
| L Marie Carr Trustee The L | | Marie Carr Trust Dtd | 11201992 | 61 Knollwood Blvd | Clawson | MI | 48017-1237 | |
| L Suzanne Schmidt and Bruce H | | Schmidt Ten Com | 9932 Mckinstry Mill Rd | | New Windsor | MD | 21776-7917 | |
| L&B Cartage Inc L&B Transportation Group | | 966 Bridgeview South | | | Saginaw | MI | 48604 | |
| L&B Cartage Inc Omni Warehouse | | 966 Bridgeview South | | | Saginaw | MI | 48604 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Laborsource 2000 Inc | Harvey Altus Esq | 30500 Northwestern Hwy Ste 500 | | | Farmington Hills | MI | 48334 | |
| LADD Industries Inc | | 13757 Stemmons Fwy | | | Dallas | TX | 75234 | |
| LADD Industries Inc | | 225 W Station Square Dr Ste 700 | | | Pittsburgh | PA | 15219 | |
| Lafonza E Washington Sr | | 7010 Cranwood Dr | | | Flint | MI | 48505 | |
| Lafonza E Washington Sr | | 7010 Cranwood Dr | | | Flint | MI | 48505 | |
| Lafonza E Washington Sr | | 7010 Cranwood Dr | | | Flint | MI | 48505 | |
| Lafonza E Washington Sr | | 7010 Cranwood Dr | | | Flint | MI | 48505 | |
| Lafonza Earl Washington | | 7010 Cranwood Dr | | | Flint | MI | 48505-5425 | |
| Lafonza Earl Washington | | 7010 Cranwood Dr | | | Flint | MI | 48505-5425 | |
| Lafonza Earl Washington | | 7010 Cranwood Dr | | | Flint | MI | 48505-5425 | |
| Lafrance Joseph | | 17261 Ladue Rd | | | Holley | NY | 14470 | |
| Lahue Bell | | 3205 Bailey St | | | St Louis | MO | 63107-2400 | |
| Laimbeer P H for Sherry | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Lakeview Local Sch Dst Board Of Education | Treasurer | 300 Hillman Dr | | | Cortland | OH | 44410 | |
| Lamar L Bleckley | | 775 Schultz St | | | Sparta | MI | 49345-9463 | |
| Lambda Holdings Inc | Leonard Schilling | c o Gardere Wynne Sewell LLP | 1601 Elm St Ste 3000 | | Dallas | TX | 75201-4761 | |
| Lane Engineering Ltd | | 6595 N 650 E | | | Churubusco | IN | 46723 | |
| Langley Systems Inc | | PO Box 660601 | | | Birmingham | AL | 35266 | |
| Lara Strehler Jackson | | 4005 Valley View | | | Temple | TX | 76502-2225 | |
| Larry D Armstrong | | 2684 Harlan Rd | | | Waynesville | OH | 45068-8766 | |
| Larry D Bowman and | | Shirley A Bowman Jt Ten | 88 S Ireland Blvd | | Mansfield | OH | 44906-2221 | |
| Larry D Carpp | | 335 Nelson St Nw | | | Sparta | MI | 49345 | |
| Larry D Cooper | | 6912 County Line Rd | | | Ontario | NY | 14519-9334 | |
| Larry D Norris Sr | | 5259 South Keystone | | | Indianapolis | IN | 46227 | |
| Larry E Dumas | | 324 Hothouse View | | | Mineral Bluff | GA | 30559-7100 | |
| Larry H Brown and Sharon E | | Brown Jt Ten | 184 Davidson Rd | | Mars | PA | 16046-3112 | |
| Larry J Leaf and Martha A Leaf Jt Ten | | 1709 Kingsley Dr | | | Anderson | IN | 46011-1013 | |
| Larry L Hall and Ginger L Hall Jt Ten | | 451 Big Creek Rd | | | Hardy | AR | 72542 | |
| Larry P Anderson | | 4288 Fieldbrook Rd | | | W Bloomfield | MI | 48323-3210 | |
| Larry R Durrance | | 7281 St Clair Rd | | | St Johns | MI | 48879-9138 | |
| Laskowski Allen | | 4145 Dover Ln | | | Bay City | MI | 48706-2307 | |
| Latanick Equipment Inc | | 720 River Rd | | | Huron | OH | 44839-2623 | |
| Lathrop Gage | | 2345 Grand Blvd | | | Kansas City | MO | 64108-2612 | |
| Lathrop Gage | | 2345 Grand Blvd | | | Kansas City | MO | 64108-2612 | |
| Laura B Brovet | | 2112 Miriam | | | Arlington | TX | 76010-8011 | |
| Laura C Keebean | | 5223 15th Ave North | | | St Petersburg | FL | 33710 | |
| Laura J Marion | Richard Kruger Esq | Jaffee Raitt Heuer & Wiess PC | 27777 Franklin Rd Ste 2500 | | Southfield | MI | 48034 | |
| Laura J Shepherd Tr Ua | | Dtd 030690 Laura J | Shepherd Revocable Tr | 2901 Embassy Dr | West Palm Beach | FL | 33401-1039 | |
| Laura Jane Eastman | | 20288 Leopard Ln | | | Estero | FL | 33928-2025 | |
| Laura M Mctaggart | | 2018 Markese | | | Lincoln Pk | MI | 48146-2500 | |
| Laura S Adams and | | Stephen K Adams Jt Ten | 5608 Ctr Rd | | Lopez Island | WA | 98261 | |
| Laurel Machine & Foundry Co | | 810 Front St | | | Laurel | MS | 39440-3548 | |
| Lauren Manufacturing Co | | 2228 Reiser Ave Se | | | New Philadelphia | OH | 44663 | |
| Lauren R Davidson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Laurie Ann West | | 3037 Bosshard Dr | | | Fitchburg | WI | 53711 | |
| Laurie J Peters | | 337 Button Rd | | | Okemos | MI | 48864 | |
| Lavena B Hitt and | | Debra Hitt Bailie Jt Ten | Rt 3 Box 385k | | Doniphan | MO | 63935 | |
| Lavezzi Machine Works Inc | | 999 Regiency Dr | | | Glendale Hts | IL | 60139-2281 | |
| Lawrence Angus Controls Inc | | 275 Cooper Ave Ste 105 | | | Tonawanda | NY | 14150-6643 | |
| Lawrence Brenda | | PO Box 685 | | | Davison | MI | 48423 | |
| Lawrence Duca | | 110 Washington Ave | | | Clifton | NJ | 07011-2612 | |
| Lawrence E Debnar | | 2245 Piney Point Dr | | | Lansing | MI | 48917-8640 | |
| Lawrence E Kerr | | 5 Blue Mt Rd | | | Oswegatchie | NY | 13670-9745 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Lawrence E Lookadoo | | 16715 Quakertown Ln | | | Livonia | MI | 48154-1161 | |
| Lawrence G Botts | | 40 Sherwood Dr | | | Watchung | NJ | 07069-6136 | |
| Lawrence J Van Dusen | | 5920 Belmont | | | Belmont | MI | 49306 | |
| Lawrence L Graham | | PO Box 123 | | | Earlham | IA | 50072-0123 | |
| Lawrence M Baxter Jr and | | Lutricia A Baxter Jt Ten | PO Box 1040 | | Woodland Pk | CO | 80866 | |
| Lawrence Michael Shoot and | | Idania Shoot Jt Ten | 4830 Sw 92 Ave | | Miami | FL | 33165-6505 | |
| Lawrence N Girard | | 1601 Morgan Rd | | | Clio | MI | 48420-1866 | |
| Lawrence P Suzak | | 520 Lexington Blvd | | | Royal Oak | MI | 48073-2599 | |
| Lawrence P Zamzok Sharing Plan and Trust | Lawrence P Zamzok Esq | 6311 Montano Rd NW | | | Albuquerque | NM | 87120 | |
| Lawrence Pennefather | | 9073 Shelby Woods Dr | | | Utica | MI | 48317-2558 | |
| Lawrence R Armitage | | 1028 Dockser Dr | | | Crownsville | MD | 21032-1226 | |
| Lawrence Stevens | | 33 Fenwood Ln | | | Palm Coast | FL | 32137-9161 | |
| Lawrence V Grandberry | | 6708 Manderlay Dr | | | Charlotte | NC | 28214-2837 | |
| Lawson Crutcher | | 1770 Overfield Dr | | | Kentwood | MI | 49508 | |
| Ldi | | 4311 Patterson Ave Southeast | | | Grand Rapids | MI | 49512-4044 | |
| Le Joint Francais | CA Sce Contentieux | 17 Rue Andre Buille BP700 | | | Chattellerault Cedex | | 86107 | France |
| Lead Plaintiffs in In re Delphi Corp Securities Litigation Case No 20 5 md 01725 GER | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| Lear Corporation for itself and the Lear Entities listed on the Attached summary | Ralph E McDowell | Bodman LLP | 6th Floor at Ford Field | 1901 St Antoine Street | Detroit | MI | 48226 | |
| Lear Corporation for itself and the Lear entities listed on the attached summary | Ralph E McDowell | Bodman LLP | 6th Floor at Ford Field | 1901 St Antoine Street | Detroit | MI | 48226 | |
| Lee M Shepherd and Anna Shepherd | Co Trustees Ua Dtd 090893 The | Lee M Shepherd and Anna Shepherd | Rev Liv Tr | 20091 Rockycrest Ct | Clinton Township | MI | 48038-4945 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Co | | 420 Lake St | | | Brooklyn | NY | 11219 | |
| Lee Spring Company | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Steel Corp | | 6400 Varney | | | Detroit | MI | 48211 | |
| Lee University Business Office | | PO Box 3450 | | | Cleveland | OH | 37320-3450 | |
| Leed Steel Company | | 228 Sawyer Ave | | | Tonawanda | NY | 14150 | |
| Leetch James | | 1045 Palmetto Dr | | | Hubbard | OH | 44425 | |
| Legnini Cust for Allyson Paugma | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Legnini E for Jennifer Pautma | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Legnini Robert Cust | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Lehigh Safety Shoe Co Llc | | 39 E Canal St | | | Nelsonville | OH | 45764 | |
| Lehrer Roger | | 76 Corral Dr | | | Penfield | NY | 14526 | |
| Leicester Die & Tool Inc | | PO Box 156 | 1764 Main St | | Leicester | MA | 01524 | |
| Leicester Die & Tool Inc | | PO Box 156 | 1764 Main St | | Leicester | MA | 01524 | |
| Leigh Weber Strimple and | | Barry J Strimple Jt Ten | 16521 Rte 31w | | Holley | NY | 14470 | |
| Leila N Conner | | 7341 Pine Tree Ln | | | Fairfield | AL | 35064 | |
| Leland H Bozman | | 1009 Russell Ave | | | Salisbury | MD | 21801-6151 | |
| Lemanse Financial Corporation | | Box 1034 GT | Harbour Pl 4th Fl | 103 S Church St | Grand Cayman | | | Cayman Islands |
| Lena A Cielukowski Tr | | Lena A Cielukowski Trust | Ua 092898 | 45 Harbor Circle | Cocoa Beach | FL | 32931-3087 | |
| Lena Carpenter | | 3518 Highfield Ct | Apt A | | Indianapolis | IN | 46222 | |
| Lennart B Johnson | | 1018 Colrain St S W | | | Grand Rapids | MI | 49509-2860 | |
| Lenny J Borrisove and J Nadine | | Borrisove Jt Ten | 6012 Gordon | | Waterford | MI | 48327-1737 | |
| Lenny Jaslow and | | Erlinda R Cobb Jt Ten | 28150 Dobbel Ave | | Hayward | CA | 94542-2414 | |
| Lenoir County United Way | | Vernon Pk Mall Ste 804a | | | Kinston | NC | 28504-3357 | |
| Lenzie J Hedrick | | 3122 Fields Court | | | Portsmouth | OH | 45662 | |
| Leo A Gallan | | 161 Kildare Rd | | | Garden City | NY | 11530-1120 | |
| Leo B Schroeder Inc | | 1229 East Third St | PO Box 1243 | | Dayton | OH | 45402 | |
| Leo F Dalconzo and Anne L | Dalconzo Trustees Ua Dtd | 110393 The Leo F Dalconzo | Trust | 12 Brigham Rd | Berlin | MA | 01503-1620 | |
| Leo G Mulholland and | Elizabeth M Mulholland Tr | Leo G Mulholland and Elizabeth M | Mulholland Trust Ua 8399 | 402 Monica Ave | Burlington | WI | 53105-2414 | |
| Leo Giuffre | | Via Vittorio Emenuele 200 | 98100 Lipari Me | | | | | Italy |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| Leo Grays | | 3248 West 29th St | | | Indianapolis | IN | 46222-2116 | |
| Leo K Dohrman | | G 3405 Hammerberg Rd | | | Flint | MI | 48507 | |
| Leo Torpey Jr and Lucille A Torpey | Tr Ua Dtd 092193 The Leo | Torpey Jr and Lucille A Torpey Liv Tr | Box 201 | | Swartz Creek | MI | 48473-0201 | |
| Leon I Kavey | | 2307 Theall Rd | | | Rye | NY | 10580 | |
| Leon J Spiegel | | 30715 Primrose Dr | | | Warren | MI | 48093-5943 | |
| Leon J Spiegel and Diane C | | Spiegel Jt Ten | 30715 Primrose Dr | | Warren | MI | 48093-5943 | |
| Leona K Barczak | | 11077 W Forest Home Ave Apt 206 S | | | Hales Corners | WI | 53130-2561 | |
| Leona L Alexander | | 28675 La Azteca | | | Laguna Niguel | CA | 92677-7646 | |
| Leonard C Snuffer | | 6301 Mandalay Dr | | | Parma Hts | OH | 44130-2921 | |
| Leonard Costelnock | | Marion Costelnock Jt Ten | 1662 Lafayette | | Lincoln Pk | MI | 48146-1749 | |
| Leonard Costelnock and Marion | | Costelnock Ten Ent | 1662 Lafayette | | Lincoln Pk | MI | 48146-1749 | |
| Leonard D Zemeck | | 8628 Tuttle Court | | | Palos Hills | IL | 60465-2111 | |
| Leonard F Kaminski and Nancy J | Kaminski Tr Ua Dtd 061694 | The Leonard F Kaminski and Nancy J | Kaminski Rev Liv Tr | 10624 Runyan Lake Rd | Fenton | MI | 48430-2450 | |
| Leonard Hausner and Camille | | Hausner Jt Ten | 1925 West Evergreen Ave | | Chicago | IL | 60622 | |
| Leonard M Sacks and Norma I | Sacks Trustees Ua Dtd | 090893 Leonard M Sacks and | Norma I Sacks Living Trust | 17241 Westbury Dr | Granada Hills | CA | 91344-1542 | |
| Leonard Sokolowski and | | Charlene Sokolowski Jt Ten | 1627 S Nicollet | | Sioux City | IA | 51106-2555 | |
| Leonard W Beam | | 1397 White Oak Dr | | | Lapeer | MI | 48446-8707 | |
| Leroy A Seftel and Patricia L | | Seftel Jt Ten | 3000 Rosendale Rd | | Schenectady | NY | 12309-1504 | |
| Leroy E Grim | | 900 Fair Ave | | | Salem | OH | 44460-3923 | |
| Leslie A Kroeger and Anne | | Leslie A Kroeger and Anne V Kroeger Ten Com | Box 2264 | | Longview | TX | 75606-2264 | |
| Leslie Clark Cust Nicholas T | | Trulock Under The Oh Unif | Transfers To Minors Act | 624 Phaeton Pl | Indianapolis | IN | 46227-2522 | |
| Leslie Newbould | | 220 Long Pk Dr | | | Rochester | NY | 14612-2243 | |
| Lester E Hendrickson | | 11025 E Medina Ave | | | Mesa | AZ | 85209-1369 | |
| Lester E Kirst and Virginia E | Kirst Tr Ua Dtd 100991 For | Lester E Kirst and Virginia E | Kirst Joint Rev Liv Tr | 824 Sterling Dr | Fond Du Lac | WI | 54935-6245 | |
| Lester E Smith | | Box 218 | 6089 Honney Ln | | Johannesburg | MI | 49751-0218 | |
| Lester Goad Tr Ua Dtd 91801 The | | Lester Goad Living Trust | 167 School St | | Littleton | NH | 03561-4822 | |
| Lester J Saraga | | 11 Farm Ave | | | Wilmington | DE | 19810-2912 | |
| Lester J Saraga and Patricia E | | Saraga Jt Ten | 11 Farm Ave Highland Wds | | Wilmington | DE | 19810-2912 | |
| Lester Lee Jones | | 5213 Harbor Terrace | | | Stuart | FL | 34997 | |
| Lester P Mcgilvray Jr | | 52 David Rd | | | Bellingham | MA | 02019-1610 | |
| Lester S Pasik and Helen | | Ann Pasik Jt Ten | 1000 Lakeshore Dr | | Chicago | IL | 60611-1308 | |
| Letcher Et Al TRS | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Letco Distributors Inc | | Letco | 1316 Commerce Dr | | Decatur | AL | 35601 | |
| Lettie Rowlet and James | | Rowlet Jt Ten | 4204 80th Ave | | Swea City | IA | 50590-8602 | |
| Lewis Helen | | PO Box 418 | | | Fort Defiance | AZ | 86504 | |
| Lewis Queen A | | 519 13th Ave | | | Meridian | MS | 39301-5316 | |
| Lexis Publishing | Dandra D Reardon Credit Mgr | 1275 Broadway | | | Albany | NY | 12204 | |
| Lexisnexis a Division of Reed Elsevier Inc | Beth Farnham | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | |
| Lexisnexis a Division of Reed Elsevier Inc | Beth Farnham | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | |
| Lexisnexis a Division of Reed Elsevier Inc | Beth Farnham | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | |
| Lextron Corporation | Craig M Geno Esq | Melanie T Vardaman Esq | Harris & Geno PLLC | PO Box 3380 | Ridgeland | MS | 39158-3380 | |
| Lextron Corporation | Craig M Geno Esq | Melanie T Vardaman Esq | Harris & Geno PLLC | P O Box 3380 | Ridgeland | MS | 39158-3380 | |
| Lextron Corporation | Craig M Geno Esq | Melanie T Vardaman Esq | Harris & Geno PLLC | PO Box 3380 | Ridgeland | MS | 39158-3380 | |
| LifeCare Inc | c o Kleban & Samor PC | 2425 Post Rd | | | Southport | CT | 06890 | |
| Lila B Holm and | | Joann Davis Jt Ten | 664 Abbey Ct | | Rochester Hills | MI | 48307 | |
| Lillian Reinheimer Cust | | Gregg Reinheimer Unif Gift | Min Act Mich | 29260 Franklin Rd 607 | Southfield | MI | 48034-1178 | |
| Lillian S Matsuo and | James J Matsuotr | Lillian S Matsuo Trust | Ua 102097 | 4125 Pakolu Pl | Honolulu | HI | 96816-3930 | |
| Lillian S Schroeder | | 2048 Lewis St | | | Mc Keesport | PA | 15131-2908 | |
| Lillian Zablocki | | Alon Shvnt 90433 | Gush Etzion | | | | | Israel |
| Limestone Care Authority of Athens and Limestone County dba Athens Limestone | P Michael Cole | Wilmer & Lee PA | PO Box 710 | | Athens | AL | 35612 | |
| Linamar Transportation Inc | co Susan Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| Lincoln R Sturdivant and Celia | | M Sturdivant Jt Ten | 111 N Clay St | | South Hill | VA | 23970-1917 | |
| Linda A Ceschan | | 1611 Hope Ave | | | Bensalem | PA | 19020-3615 | |
| Linda A Gruttemeyer | | 168 W Lake Dr | | | Lindenhurst | NY | 11757 | |
| Linda Ann Wayne | | 212 South Ridgewood Ave | | | De Land | FL | 32720-2939 | |
| Linda Bergstrom | Linda Gossage | 3313 15th St | | | Lewiston | ID | 83501-5605 | |
| Linda C Smith | | 826 Capitol | | | Lincoln Pk | MI | 48146 | |
| Linda D Ruth | | 2 Bullman Court | | | Clark | NJ | 07066 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Linda Elaine Lee | | 4291 Kings Troop Rd | | | Stone Mountain | GA | 30083-4706 | |
| Linda Erb Martz | | 10101 Community Ln | | | Fairfax Station | VA | 22039-2530 | |
| Linda G Davis | | 2204 Forest Hill Rd | | | Alexandria | VA | 22307-1130 | |
| Linda G Renew | | Box 8822 | | | Columbia | SC | 29202-8822 | |
| Linda Halsebus | | 617 S Payne Lk Rd | | | Wayland | MI | 49348 | |
| Linda L Loomer Tr Linda L Loomer | | Living Trust Ua Dtd 12403 | 726 E Cravath St | | Whitewater | WI | 53190 | |
| Linda M Ahleman and | | James W Ahleman Jt Ten | 1244 Mayhew | | Rose City | MI | 48654-9652 | |
| Linda Mills | | Hcr 1 Box 310 | | | L Anse | MI | 49946-9612 | |
| Linda S Steinher | | 157 Trail Edge Cir | | | Powell | OH | 43065-7912 | |
| Linde Gas Llc | | PO Box 94737 | | | Cleveland | OH | 44101-4737 | |
| Linden Industries Inc | | 137 Ascot Pkwy | | | Cuyahoga Falls | OH | 44223 | |
| Lindsay Rw Inc | | 581 Rock Beach Rd | | | Rochester | NY | 14617 | |
| Lino Spagnoli | | 1907 Hering Ave | | | Bronx | NY | 10461-1835 | |
| Lippincott Bertram for BL | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Liquidating Ultimate Electronics Inc | Mark X Mullin | Haynes and Boone LLP | 901 Main St Ste 3100 | | Dallas | TX | 75202 | |
| Liquidity Solutions dba Revenue Management | | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Carby Corporation | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Managecomm Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Lisa A Toenniges Cust For | Alexandra Elisabeth | Toenniges Under Mi Unif | Gifts To Minors Act | 6800 Franklin Rd | Bloomfield Hills | MI | 48301-2928 | |
| Lisa Crannie | | 10340 Frances Rd | | | Flusing | MI | 48433 | |
| Lisa K Bixler Tr Uw | | Dwight M Long Fbo Lois L Long | 2244 Gettysburg | Pitsburg Rd | Arcanum | OH | 45304 | |
| Little Giant Body & Paint Service Inc | | 400 Littell Ave | | | Dayton | OH | 45419 | |
| Little Thompson Water District | | 835 E Hwy 56 | | | Berthoud | CO | 80513 | |
| Little Thompson Water District | | 835 E Hwy 56 | | | Berthoud | CO | 80513 | |
| Lloyd C Harman and Margaret A Harman Jt Ten | | 24 Mangan Pl | | | Hicksville | NY | 11801-2835 | |
| Lloyd C White and Barbara E White Jt Ten | | 1751 W 72nd Pl | | | Indianpolis | IN | 46260 | |
| Lloyd D Sowders | | 2183 Coveyville Rd | | | Bedford | IN | 47421-7265-83 | |
| Lloyd M Cooke | | 453 Sweetwater Wy | | | Haines City | FL | 33844-6367 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its members | Thomas M Kennedy/Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its members | Thomas M Kennedy/Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| Local 416 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit    Pg 867 of 1000
Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Plac | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Lock City Supply Inc | | PO Box 481 | | | Lockport | NY | 14094 | |
| Lockport City Treasurer City Of Lockport | | 1 Locks Plaza | | | Lockport | NY | 14094 | |
| Logan Eatha Jean | | 2121 Canniff St | | | Flint | MI | 48504 | |
| Logan Eatha Jean | | Chg Vend Ctgy 12 29 04 Cp | 2121 Canniff St | | Flint | MI | 48504 | |
| Logic Solutions Inc | | 2929 Plymouth Rd Ste 207 | | | Ann Arbor | MI | 48105 | |
| Lois A Favalo | | 5963 Alastair Dr | | | Cicero | NY | 13039 | |
| Lois Cox and Harvey W Cox Jt Ten | | 11003 Needville Fairchild Rd | | | Needville | TX | 77461-9225 | |
| Lois Koziol | | 5679 196th St | | | Chippewa Falls | WI | 54729-9229 | |
| Lois Leviton | | 8470 Nentra St | | | La Mesa | CA | 91942-2713 | |
| Lois M Carter Tr Ua Dtd 52504 | | Lois M Carter Revocable Living | Trust 3202 Shari Way | | Sparks | NV | 89431 | |
| Lon A Offenbacher | | 538 Springview Dr | | | Rochester | MI | 48307-6069 | |
| Lona M Pingot Cust Loren | Loren Schneider | James Schneider Unif Gift | Min Act Mich | PO Box 211 | Avoca | MI | 48006 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Lonneville Sandra | | 3786 Walworth Rd | | | Marion | NY | 14505 | |
| Lora D Bosworth | Mrs Lora D Bosworth | 107 Easy St | | | Elkins | WV | 26241 | |
| Lora J Clark | | 9925 Ulmerton Rd 494 | | | Largo | FL | 33771-4230 | |
| Lora L Hittle Trustee Ua | | Dtd 091391 Lora L Hittle | Rev Trust | PO Box 324 | Green River | WY | 82935 | |
| Loraine LaForce | | 426 North Maldon | | | La Grange Pk | IL | 60526 | |
| Lord Corporation | Lisa Watt | 2000 West Grandview Blvd | | | Erie | PA | 16514 | |
| Lorenzo Rosano | | 48 Birchwood Ln | | | Hartsdale | NY | 10530-3112 | |
| Loretta Adrian | | 13761 H 40 | | | Hermosa | SD | 57744 | |
| Loretta Wilcoxon | | 8235 Lake Shore Dr | | | West Chester | OH | 45069-2624 | |
| Lori Ann Gertz | | 4943 Garden Grove Rd | | | Grand Prairie | TX | 75052-4473 | |
| Lorie J Roper Tr | | Lorie J Roper Trust | Ua 21599 | 2197 Dryden Rd | El Cajon | CA | 92020-2849 | |
| Lorraine B Van Wormer | | 699 Surfwood Ln | | | Davison | MI | 48423-1224 | |
| Lorraine Joan Sowers and | | David Kent Sowers Jt Ten | 1801 Inglewood Dr | | Norman | OK | 73071-3865 | |
| Lorraine M Gallagher | | 58 Clinton St | | | So Portland | ME | 04106-4914 | |
| Lorraine P Puglisi Tr | | Lorraine P Puglisi Trust 2001 | Ua Dtd 04052001 | 100 Midwood Rd | W Babylon | NY | 11704 | |
| Los Angeles County Treasurer and Tax Collector | Revenue and Enforcement | PO Box 54110 | | | Los Angeles | CA | | |
| Loth Linda | | 4644 Rita Ave | | | Youngstown | OH | 44515 | |
| Lottie J Keller and Robert J Keller Son | Robert J Keller Tr | Lottie J Keller Living | Trust Ua 062083 | 18750 Thirteen Mile Rd C201 | Roseville | MI | 48066-1343 | |
| Louie L Sherrill | | 40638 Carlisle Ave | | | Elyria | OH | 44035-7928 | |
| Louis A Visk and Dolores M | | Visk Jt Ten | 15965 Wedgewood Ln | | Strongsville | OH | 44149-5756 | |
| Louis B Achille | | 6396 Emerld Lk Drive | | | Troy | MI | 48085 | |
| Louis B Rosenberg | | 12621 Via Lucia | | | Boynton Beach | FL | 33436 | |
| Louis Crespo | | 1651 11th Ave 1 | | | Brooklyn | NY | 11215 | |
| Louis E Dewitt | | 38 Annette Dr | | | Melbourne | FL | 32904-1988 | |
| Louis J Muylle | | 8660 Meridian Rd | | | Laingsburg | MI | 48848-9401 | |
| Louis L Mitchell and Betty L | | Mitchell Jt Ten | 5771 West Whiteland Rd | | Bargersville | IN | 46106-9084 | |
| Louis M Jones & Mary Elizabeth Jones Ten Com | | 100 Christwood Blvd Apt 210 | | | Covington | LA | 70433 | |
| Louis M Jones & Mary Elizabeth Jones Ten Com | | 100 Christwood Blvd Apt 210 | | | Covington | LA | 70433 | |
| Louis M Slivensky | | N26 W22017 Glenwood Ln | | | Waukesha | WI | 53186-8801 | |
| Louis Novak | | 7748 Windbreak Rd | | | Orlando | FL | 32819-7292 | |
| Louis P Maday and James L | | Maday Jt Ten | 2410 Annesley St | | Saginaw | MI | 48601-1511 | |
| Louis S Katsouros | | 3683 S Leisure World Blvd | | | Silver Spring | MD | 20906 | |
| Louis Staudt | | 22 Pierhead Dr | | | Barnegat | NJ | 08005 | |
| Louise A Whetsel | | 207 Southeast Ave | | | Vineland | NJ | 08360-4717 | |
| Louise C Gunderman | | 97 Southwood Dr | | | Buffalo | NY | 14223-1052 | |
| Louise C Stokes | | 4134 New Circle Dr | | | Ayden | NC | 28513 | |
| Louise M Burfitt | | 5563 St Thomas Ln | | | Madison | OH | 44057-1786 | |
| Louise T Sadler | | Louise T Sadler Estate | 1746 Shady Tree Ct | | Richmond | VA | 23238 | |
| Louise Troy W Powers | | 100 Cypress Lake Cir | | | Washington | NC | 27889-8778 | |
| Louisiana Department of Revenue | Martha Posada | 617 N Third St | PO Box 66658 | | Baton Rouge | LA | 70896 | |
| Louisville Jefferson County Metro Government | Jefferson County Attorney's Office | Fiscal Court Building | 531 Court Place Ste 1001 | | Louisville | KY | 40202 | |
| Louretta Williams and | | Gloria Henry Jt Ten | Box 223 | | Bolton | MS | 39041-0223 | |
| Lovell O Lemmons | | 4018 Pk Pl | | | Cr Ellenwood | GA | 30049-1500 | |
| Lovey D Verdun | | 5003 Clardy Rd Nw | | | Huntsville | AL | 35810-1803 | |
| LTX Corporation | | 50 Rosemont Ave | | | Westwood | MA | 02090 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lubbock Central Appraisal District | Laura J Monroe | Perdue Brandon Fielder Collins & Mott LLP | PO Box 817 | | Lubbock | TX | 79408-0817 | |
| Lucas County Treasurer | | One Government Ctr Ste 500 | | | Toledo | OH | 43604 | |
| Luciana Zielinski | | 990 Indian Oaks Dr | | | Melbourne | FL | 32901 | |
| Lucile C Mc Leod | | 1703 Chicago Ave | | | Kingman | AZ | 86401-4009 | |
| Lucille Alter | | 1141 N Biscayne Point Rd | | | Miami Beach | FL | 33141-1755 | |
| Lucille B Vallett | | 1044 Woodshire Ln B210 | | | Naples | FL | 34105-7435 | |
| Lucille Cohen | | 2508 Applewood Dr | | | Freehold | NJ | 07728 | |
| Lucille Fleer and | | Linda Lantry Reynolds Jt Ten | 18549 Piers End Dr | | Noblesville | IN | 46060-6651 | |
| Lucille Fleer and | | Mike Lantry Jt Ten | 18549 Piers End Dr | | Noblesville | IN | 46060-6651 | |
| Lucille I Bousquet | | 8 Blueberrydr | | | Acushnet | MA | 02743-1739 | |
| Lucille L Mahaffey | | 7711 S Ensenada Ct | | | Centennial | CO | 80016-1915 | |
| Lucille M Barnes and William F | | Barnes Jt Ten | 527 Lake Of The Woods | | Venice | FL | 34293 | |
| Lucille M Frese and John E | | Frese Jt Ten | 1615 Veronica Ave | | St Louis | MO | 63147-1423 | |
| Lucille Nitzberg | | 40 Tompkins Rd | | | Scarsdale | NY | 10583-2836 | |
| Lucille Pechinka and | | Lynne Ann Pechinka Jt Ten | 1363 Winnwood La | | Summerton | SC | 29148-9801 | |
| Lucille R Magolda | | 975 Union Rd | | | Vineland | NJ | 08361-6835 | |
| Lucille Teresa Tanguay | | 109 W 4th St | | | Howell | NJ | 07731-8509 | |
| Lucius E Anthony | | Box 413 | | | Meriden | CT | 06450-0413 | |
| Luis A Gamboa | | 436 Washington Ave 1st Fl | | | Linden | NJ | 07036-6104 | |
| Luis S Gomez | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Lula Lunsford Huff Muscogee County Tax Commissioner | Tax Commissioner | PO Box 1441 | | | Columbus | GA | 31902-1441 | |
| Luneke Thomas L | | 1884 Lillian Rd | | | Stow | OH | 44224-2526 | |
| Lupini Targhe | | C o Kenmar Corp | 17515 W 9 Mile Rd Ste 875 | | Southfield | MI | 48075 | |
| Lupini Targhe | | Co Kenmar Corp | 17515 W 9 Mile Rd Ste 875 | | Southfield | MI | 48075 | |
| Lupini Targhe | | Co Kenmar Corp | 17515 W 9 Mile Rd Ste 875 | | Southfield | MI | 48075 | |
| Luther W Lee | | 218 E Philadelphia | | | Flint | MI | 48505-3328 | |
| Lydia Ramirez and Juan | | Ramirez Jt Ten | 260 Rutgers | | Pontiac | MI | 48340-2762 | |
| Lynn A Hughes | | 2267 Willona Dr | | | Eugene | OR | 97408-4774 | |
| Lynn Layton Chevrolet | co Jim Carnell | PO Box 1828 | | | Decatur | AL | 35602 | |
| M & N Plastics | | 6450 Dobry Dr | | | Sterling Heights | MI | 48314 | |
| M & S Manufacturing Company | c o Bruce N Elliott | Conlin McKenney & Philbrick PC | 350 S Main St Ste 400 | | Ann Arbor | MI | 48104 | |
| M A Com Inc | George D Nagle Jr Credit Mgr | PO Box 3608 | MS 38 26 | | Harrisburg | PA | 17105 | |
| M Jayne Pyke and Earl W Pyke | | Ten Ent | 508 E Locust St | | Mechanicsburg | PA | 17055-6503 | |
| M Jean Fassinger Vess | | 425 Rosell Rd | | | Holly | MI | 48442 | |
| M Joan Hajdas and | | Henry J Hajdas Jt Ten | 19730 Westchester Dr | | Clinton Township | MI | 48038-2387 | |
| M Louise Schuman | | 101 Kokomo Way | | | Seneca | SC | 29672-0356 | |
| M Timothy Balke | | 992 State Rd | | | Hinckley | OH | 44233 | |
| M&M Heat Treat Inc | | 1309 Main St | | | Essexville | MI | 48732 | |
| Ma Bo Di Boschi Sandro E C Snc | | Via Enrico Mattei 84 22 | | | Bologna | | 40133 | Italy |
| Mabel Todd Neubauer | | 305 Mountain Estate Dr | | | Pasadena | MD | 21122-1190 | |
| Mable C Wheeler | | 5128 E Mountain View Rd | | | Paradise Valley | AZ | 85253 | |
| Mable I Armstrong | | 9931 State Rd 33 North | | | Polk City | FL | 33868-9472 | |
| Mac Lean Fogg Co | | PO Box 91396 | | | Chicago | IL | 60693 | |
| Macauto Usa Inc | | 80 Excel Dr | | | Rochester | NY | 14621 | |
| Macauto Usa Inc | Douglas Chang | 80 Excel Dr | | | Rochester | NY | 14621 | |
| Machine Vision Products Inc | | 5940 Darwin Ct | | | Carlsbad | CA | 92008 | |
| Machine Vision Products Inc | | 5940 Darwin Ct | | | Carlsbad | CA | 92008 | |
| Machine Vision Products Inc | | 5940 Darwin Ct | | | Carlsbad | CA | 92008 | |
| Machine Vision Products Inc | | 5940 Darwin Ct | | | Carlsbad | CA | 92008 | |
| Maclean Dynalink | Attn P A Russell | 13820 West Polo Trail Dr | | | Lake Forest | IL | 60045 | |
| Macomb County Friend Of Court | | Acct Of Anthony Aragona | Case D9227828 | 40 N Main 6th Fl Cty Ct Bldg | Mt Clemens | MI | 38074-5246 | |
| Macomb County Friend Of Court | | Acct Of David C Collins | Case 93 1253 Dm | 40 N Main St | Mt Clemens | MI | 38172-2812 | |
| Madeline Mary Wynn | | Co William L Wynn Iii Poa | 12 Lake Placid Pl | | Palm Coast | FL | 32137 | |
| Madelyn Williams and | | Clifford L Williams Jt Ten | 423 Stringer Gap Rd | | Grants Pass | OR | 97527-9530 | |
| Madison County Indiana Treasurer | c o Thomas M Beeman | 33 W 10th St Ste 200 | | | Anderson | IN | 46016 | |
| Madison Investment Trust Series 38 | | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Kipp Corp | | PO Box 8043 | | | Madison | WI | 53708-8043 | |
| Madlyn G Pizza Tr | | Madlynn G Pizza Trust | Ua 101795 | 628 E Shoreline Dr | Holland | OH | 43528-9145 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Mae Jean Homer and Robert L | | Homer Jt Ten | 15300 Airport Rd | | Lansing | MI | 48906-9109 | |
| Magdalena Carriles | | 801 Del Rio Pike | Apt A2 | | Franklin | TN | 37064-2108 | |
| Magdalene Kuntzelmann | | 6 Chatham Pl | | | Dix Hills | NY | 11746-5412 | |
| Magid Glove & Safety Mfg Co | | Magid Mfg Co Inc | 2060 North Kolmar Ave | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co Llc | | 2060 N Kolmar Ave | | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co Llc | | 2060 N Kolmar Ave | | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co Llc | | 2060 N Kolmar Ave | | | Chicago | IL | 60639 | |
| Magnatag Visible Systems | | 2031 Oneill Rd | | | Macedon | NY | 14502 | |
| Magnetek Inc | | 8966 Mason Ave | | | Chatsworth | LA | 91311 | |
| Malanga Ronald R | | 1567 Woodhill Cir Ne | | | Warren | OH | 44484-3932 | |
| Malcolm D Bullock | | Box 1638 | | | Buena Vista | CO | 81211-1638 | |
| Malcolm D Bullock and | | Sharon L Bullock Jt Ten | Box 1638 | | Buena Vista | CO | 81211-1638 | |
| Malcolm M Sellinger | | 171 Warwick Blvd | | | Harbour Isle | NY | 11558 | |
| Malcom W Douglas | | PO Box 274 | | | Liberty | KY | 42539-0274 | |
| Malmberg Engineering Inc | Attn Beverly Ginestra | 550 Commerce Way | | | Livermore | CA | 94551 | |
| Malone Susan | | 132 Newfield Dr | | | Rochester | NY | 14616 | |
| Malone Susan | | 132 Newfield Dr | | | Rochester | NY | 14616 | |
| Manager of Finance | Jackson County Manager of Finance | Bankruptcy 415 E 12th St | | | Kansas City | MO | 64106 | |
| Manfred G Woch | | Box 510288 | | | Milwaukee | WI | 53203-0056 | |
| Manfred H Moll | | 25135 Collingwood | | | Roseville | MI | 48066-3958 | |
| Manhertz Esther M | | 3 Bramblewood Ln | | | Rochester | NY | 14624 | |
| Manpower Dayton Inc | | Manpower Technical Services | 3075 Governors Pl Blvd Ste 200 | | Dayton | OH | 45409 | |
| Mansfield Kirkland Jr | | 1012 West Fairview Ave | | | Dayton | OH | 45406-2808 | |
| Manuel R Lara and | | Mary E Lara Jt Ten | 5806 Enchanted Ln | | Dallas | TX | 75227-1513 | |
| Maple Mold Technologies | | 1985 Northfield Dr | | | Rochester Hills | MI | 48309 | |
| Marcelin V Vergara | | 40739 Malvern Dr | | | Sterling Heights | MI | 48310-6959 | |
| Marcelline S Ries | | 23485 Hwy 316 | | | Hastings | MN | 55033 | |
| Marchbanks Janine | | 500 Clara St | | | Linwood | MI | 48634 | |
| Marcia G Milchiker Cust | Daniel Milchiker Unif Gift | Min Act Ohio | 26132 Oroville Pl | | Laguna Hills | CA | 92653-6315 | |
| Marcia L Bennett | | 15169 Norman | | | Livonia | MI | 48154-4787 | |
| Marcia L Bennett and Debra L | | Bennett Jt Ten | 15169 Norman | | Livonia | MI | 48154-4787 | |
| Marcia L Bennett and Robert S | | Bennett Jt Ten | 15169 Norman | | Livonia | MI | 48154-4787 | |
| Marcia L Bennett and Robin A | | Bennett Jt Ten | 15169 Norman | | Livonia | MI | 48154-4787 | |
| Marco H Elser Cust | | Maximilian Newmark | Unif Gift Min Act Ny | Via Parigi 11 6th Fl | Rome | | 00185 | Italy |
| Marek Sandra | | 17 Knollwood Dr | | | Churchville | NY | 14428 | |
| Margaret A Gardner | | 3717 Tripoli Blvd | | | Punta Gorda Florida | FL | 33950 | |
| Margaret A Walsh Tr | | Margaret A Walsh Living Trust | Ua 061898 | Box 96 | Murdock | MN | 56271-0096 | |
| Margaret C Meyers | | 2444 Madison Rd Apt 706 | | | Cincinnati | OH | 45208 | |
| Margaret C Remias | | 513 Collins Ave | | | Youngstown | OH | 44515 | |
| Margaret D Pentifallo and | | Anthony Pentifallo Jt Ten | 459 Grandview Pl | | Fort Lee | NJ | 07024-3803 | |
| Margaret E Harmon | | Villanueva | 3275 S Polk St | | Dallas | TX | 75224-3809 | |
| Margaret E Harmon Villanueva | | Co San Jose Bookstore | 3275 S Polk St | | Dallas | TX | 75224-3809 | |
| Margaret Ernestine Archer | | 410 Orchard Pk Apt 124 | | | Ridgeland | MS | 39157 | |
| Margaret F Beaird | | 101 Williams Court | | | Mobile | AL | 36606-1467 | |
| Margaret H Alspaugh Tr | | Margaret H Alspaugh Trust | Ua 072696 | 5843 Brianard Dr | Sylvania | OH | 43560-1211 | |
| Margaret J Ballenger | | 242 Braton Rd | | | Clarkson | KY | 42726-8101 | |
| Margaret L Klepfer | | 517 6th Ave S | | | N Myrtle Beach | SC | 29582 | |
| Margaret Lee Mackintosh | | 11011 Mayflower Rd | | | Spring Hill | FL | 34608-2816 | |
| Margaret Lee Smith | | Box 67 | 414 Main St | | Dorchester | NJ | 08316-0067 | |
| Margaret M Campbell | | 95 Heath Terrace | | | Tn Tonawanda | NY | 14223-2413 | |
| Margaret M Cosgriff | | 63 Druid Hill Rd | | | Springfield | MA | 01129-2106 | |
| Margaret M Murphy | | Box 36 | | | Great Falls | VA | 22066-0036 | |
| Margaret Mc Kee | | 9590 Tortoise Ln | | | Sabastian | FL | 32976-3329 | |
| Margaret N Dunne | | 1327 Meadow Ridge | | | Redding | CT | 06896 | |
| Margaret R Jackson | | 321 Jackson Rd | | | Hixson | TN | 37343-1913 | |
| Margaret R Serpa | | 860 Pepperdine Ln | | | Claremont | CA | 91711-2502 | |
| Margaret Scheideler | | 827 Apt B Timberview Dr | | | Fort Pierce | FL | 34982 | |
| Margaret W Bush and Barbara L | | Bush and Nancy J Reich Jt Ten | 259 Woodstock Ave | | Gle Ellyn | IL | 60137-4862 | |
| Margaret W Fera | | 20 Jonathan Ln | | | Chelmsford | MA | 01824-2009 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Margery J Lyman Tr Ua Dtd | | 080478 Margery J Lyman | Trust | 2944 Greenwood Acres Dr | Dekalb | IL | 60115 | |
| Margery Stomne Selden Tr | Ua Dtd 102604 | Margery Stomne Selden Revocable | Living Trust | 6710 Evergreen St | Portage | MI | 49024-3220 | |
| Margie F Rhodes | | 182 Crane Point Dr | | | Port Orange | FL | 38128 | |
| Margie F Rhodes and Monroe P | | Rhodes Jt Ten | 1827 Crane Point Dr | | Port Orange | FL | 32128 | |
| Margo M Itkoff | | 7575 Buckingham Rd | | | Cincinnati | OH | 45243-1601 | |
| Margo R Coe | | 874 Augusta Blvd | | | Loveland | OH | 45140-8397 | |
| Margot Hoffmann | | Apt 3 D | 201 West 92nd St | | New York | NY | 10025-7436 | |
| Margot J Robinson | | 115 Lakeview Dr | Box 387 | | Easley | SC | 29642-1227 | |
| Maria Alba Brunetti | | 195 Prospect Pk West 2c | | | Brooklyn | NY | 11215-5758 | |
| Maria Ann Ponnock | | 10163 Vestal Ct | | | Coral Springs | FL | 33071 | |
| Maria C M Tucker and | | Isaac J Tucker Jr Jt Ten | 94 662 Kauakapuu Loop | | Mililani | HI | 96789 | |
| Maria H Spacil | | 4338 Catfish | | | Corpus Christi | TX | 78410 | |
| Mariam Kurkjian | | 28074 Fontana | | | Southfield | MI | 48076-2407 | |
| Marian A Gollhofer and | Trs Gollhofer Family Estate | Revocable Inter Vivos Trust | Dtd 092396 | 1211 Waterside Circle | Dallas | TX | 75218 | |
| Marian A Mulvaney | | 1511 16th Ave So | | | Escanaba | MI | 49829-2030 | |
| Marian D Moore | | 124 Island Dr | | | Hendersonville | TN | 37075-4507 | |
| Marian Weinheimer | | 7389 Lesourdvill W Chester Rd | | | West Chester | OH | 45069-1370 | |
| Marian Welsh | | 6990 Lockwood Blvd | | | Youngstown | OH | 44512-4013 | |
| Marianne Carroll | | 4626 Johns Cemetary Rd | | | Middleburg | FL | 32068-4618 | |
| Marianne M Dillon | | 4988 Worth St | | | Millington | MI | 48746 | |
| Maricopa County Treasurer | Barbara Lee Caldwell | Hebert Schenk PC | 4742 N 24th St Ste 100 | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Herbert Schenk PC | 4742 N 24th St Ste 100 | | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Herbert Schenk PC | 4742 N 24th St Ste 100 | | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Herbert Schenk PC | 4742 N 24th St Ste 100 | | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Herbert Schenk PC | 4742 N 24th St Ste 100 | | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Barbara Lee Caldwell | Hebert Schenk PC | 4742 N 24th St Ste 100 | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Barbara Lee Caldwell | Hebert Schenk PC | 4742 N 24th St Ste 100 | | Phoenix | AZ | 85016 | |
| Marie A Carnes | | 22771 Woodridge Dr | | | Hayward | CA | 94541-3223 | |
| Marie A Morro | | 22771 Woodridge Dr | | | Hayward | CA | 94541-3223 | |
| Marie Adam and | | David Adam Jt Ten | 26129 Thomas | | Warren | MI | 48091 | |
| Marie B Thompson | | 122 Greentree Rd | | | Turnersville | NJ | 08012-1549 | |
| Marie B Vilders Tr | | Marie B Vilders Trust | Ua 112383 | 3121 Pineview Dr | Traverse City | MI | 49684-4629 | |
| Marie D Cassady | | 115 Sweetbriar Ln | | | Louisville | KY | 40207-1736 | |
| Marie D Mc Elroy | | Box 1105 | | | Ft Myer | VA | 22211-0105 | |
| Marie D McElroy | | PO Box 1105 | | | Ft Myer | VA | 22211 | |
| Marie E Lago | | 664 Santa Monica | | | Youngstown | OH | 44505-1144 | |
| Marie E V Mattingly | | 4389 Ivywood | | | Marietta | GA | 30062-6432 | |
| Marie F Malone | | 249 Wendhurst Dr | | | Rochester | NY | 14616-3644 | |
| Marie Igneri and | | Marissa Ann Soffian and | Emilia Igneri Jt Ten | 15 Scott Ln | Manalapan | NJ | 07726-2916 | |
| Marie Jackson | | 305 S Bellevue Blvd Apt 702 | | | Memphis | TN | 38104-7522 | |
| Marie L Kelly | | 41664 Elk Rd | | | Northville | MI | 48167 | |
| Marie L Poe Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Marie Pergola | | 152 Highland Ave | | | Montclair | NJ | 07042 | |
| Marie Schisano | | 153 Cypress Ln | | | Oldsmar | FL | 34677-2103 | |
| Marie Urbanick | | 13600 Pine Island Rd | | | Sparta | MI | 49345 | |
| Marie Y Burpeau | | 213 Forest Hills Dr | | | Wilmington | NC | 28403-1121 | |
| Marie Y Burpeau and | | Kemp Burpeau Jt Ten | 213 Forest Hills Dr | | Wilmington | NC | 28403 | |
| Marie Y Palmer Tenebruso and Raymond Tenebruso | | Raymond Tenebruso Jt Ten | Apt 6 D | 445 E 14th St | New York | NY | 10009-2806 | |
| Marie Y Tenebruso and Raymond Tenebruso | | 445 E 14th St Apt 6 D | | | New York | NY | 10009-2806 | |
| Marietta Kelly and Michael E | | Kelly Ten Com | 2746 Lindale Ave Ne | | Cedar Rapids | IA | 52402-4338 | |
| Marilyn A Dziadzio Tr | | Marilyn A Dziadzio Trust | Ua 080797 | 55212 Woods Ln | Shelby Township | MI | 48316-1022 | |
| Marilyn Grayhack | | 95 N Park Rd | | | La Grange | IL | 60525 | |
| Marilyn J Hamilton | | 2467 Highland Trail | | | West Branch | MI | 48661 | |
| Marilyn J Middleton | | 11556 Brookland Court | | | Allendale | MI | 49401-8404 | |
| Marilyn O Frazier | | 54 Coal Hill Rd | | | Greenville | PA | 16125-8606 | |
| Marilyn R Rich | co Alan Rich | 4193 Nw 60th Circle | | | Boca Raton | FL | 33486 | |
| Marilyn T Toole | | 154 Pine Oak Blvd | | | Barnegat | NJ | 08005 | |
| Marilynn Joan Buhrman Tr | | Marilynn Joan Buhrman Family Trust | Ua Dtd 092600 | Box 572 | Corona | CA | 92878-0572 | |
| Marion A Oliver and Lillian M Oliver | | Ua Dtd 061104 Marion Oliver and | Lillian Oliver Revocable Living | Trust PO Box 174 | Lake Orion | MI | 48361 | |
| Marion County In | | Marion County Treasurer | 200 E Washington St | Room 1001 | Indianapolis | IN | 46204 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Marion County Tax Collector Office | George Albright | PO Box 970 | | | Ocala | FL | 34478-0970 | |
| Marion Payne Tubbs | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Marjorie E Phillips | | 239 Metro Blvd | | | Anderson | IN | 46016-6803 | |
| Marjorie Foster | Trustee Bruce K Foster | 15110 Otsego St | | | Sherman Oaks | CA | 91403 | |
| Marjorie Koebler | | 659 Great Plain Ave | | | Needham | MA | 02492-3316 | |
| Marjorie L Kupp | | Space 20 | 3550 N Duke Ave | | Fresno | CA | 93727-7839 | |
| Marjorie L Meerbott | | 8140 Green Ave | | | Nederland | TX | 77627 | |
| Marjorie Marks | | 67 Bass Ave | | | Gloucester | MA | 01930 | |
| Marjorie P Beare | | 290 Amberidge Trail Nw | | | Atlanta | GA | 30328-2803 | |
| Marjorie P Ernst | | 504 North St | | | East Aurora | NY | 14052-1446 | |
| Marjory S Partain | | 23277 Balcomb | | | Novi | MI | 48375-4220 | |
| Mark Anthony Tree | | 125 W Milford St | | | Mount Union | PA | 17066-1920 | |
| Mark C Lee | | 3207 Oak Forest Court | | | San Angelo | TX | 76904-6017 | |
| Mark D Ellerbrock | | 5895 Catberry Drive | | | Saginaw | MI | 48603 | |
| Mark Dickey | | 87 Wright Ct | | | Springboro | OH | 45066 | |
| Mark Drastal and Gina Drastal Jt Ten | | 139 Sunset Point Dr | | | Semora | NC | 27343 | |
| Mark E Durbin and Ellen M Durbin Jt | | 9516 Drury Ave 206 | | | Kansas City | MO | 64137-1234 | |
| Mark E Durbin and Ellen M Durbin Jt Ten | | 9516 Drury Ave 206 | | | Kansas City | MO | 64137-1234 | |
| Mark E Rasper | | 3225 Southdale Dr | | | Kettering | OH | 45409 | |
| Mark Edmund Ludlow | | 16390 SW Gaskin St | | | Blountstown | FL | 32424 | |
| Mark G Chema | | 9677 Burning Tree Dr | | | Grand Blanc | MI | 48439 | |
| Mark J Wallace | | 1124 Richardo Pl Ne | | | St Petersburg | FL | 33702-1466 | |
| Mark Keith C | | 6620 Slayton Settlement Rd | | | Lockport | NY | 14094-1145 | |
| Mark Lockwood | | 7791 Victor Mendon Rd | | | Victor | NY | 14564 | |
| Mark S Walerzak | | 1037 1 St John Dr | | | Algonac | MI | 48001-4241 | |
| Marka L Cassell | | 314 McMillion Dr | | | Summersville | WV | 26651-1046 | |
| Marketing Innovators Intl | | Inc | 9701 W Higgins Rd | Upd 1 27 02 Ph | Rosemont | IL | 60018-4778 | |
| Marketing Innovators Intl Inc | Attn Rich Samuel | 9701 W Higgins Rd | | | Rosemont | IL | 60018 | |
| Marks Rollin L | | 8923 Log Run N Dr | | | Indianapolis | IN | 46234 | |
| Mari Louise C Simpson | | Caldrone and Carl Caldrone Jt Ten | Manors At Knollwood | 18479 Manorwood S 3409a | Clinton Twp | MI | 48038 | |
| Marla Ann Rosenstein | | 2560 W La Palma Ave 234 | | | Anaheim | CA | 92801-2642 | |
| Marla T Foster | | 5622 Charles Dr | | | Macon | GA | 31210-1104 | |
| Marlin Leasing Corporation | | 300 Fellowship Rd | | | Mount Laurel | NJ | 08054 | |
| Marlin Leasing Corporation | | 300 Fellowship Rd | | | Mount Laurel | NJ | 08054 | |
| Marllouise Simpson Caldrone and | | Carl Caldrone Jt Ten | Manors At Knollwood | 18479 Manorwood S 3409a | Clinton Twp | MI | 48038 | |
| Marposs Corporation | Attn Jude Abreo | 3300 Cross Creek Pkwy | | | Auburn Hills | MI | 48326 | |
| Marshall Louis Casey | | 51 Lemon Twist Ln | | | Port Orange | FL | 32119-3644 | |
| Marsilli & Co S p A | Robert S Downs Esq | Miles & Stockbridge PC | 10 Light St | | Baltimore | MD | 21202 | |
| Marsilli North America Inc Eft | | Formerly Cmt Marsilli Inc | 11445 Cronridge Dr | | Owings Mills | MD | 21117 | |
| Martha A Moss | | 438 23nd St 46 | | | Oak Hill | WV | 25901-2830 | |
| Martha C Dimond | | 312 W Second | | | Davison | MI | 48423-1317 | |
| Martha C Gonzalez | | 13738 Goleta St | | | Arleta | CA | 91331 | |
| Martha Carolyn Buttaccio | | 1916 Saddlehorn Dr | | | Canandaigua | NY | 14424 | |
| Martha E Bernard | | 143 30 Roosevelt Ave Apt 3j | | | Flushing | NY | 11354-6144 | |
| Martha E Elliott | | 4998 John Darling Rd | | | Conewango Valley | NY | 14726 | |
| Martha E Mc Connelly Tr | | Utd 111887 Fbo Martha | E Mc Connelly | 3500 Lilac Ave | Corona Del Mar | CA | 92625-1660 | |
| Martha E Schwartz | | 3781 Oakley Ave | | | Memphis | TN | 38111-6926 | |
| Martha H Dewaters | | 305 Trelawny Dr | | | Dothan | AL | 36301-7425 | |
| Martha H Trocha | | 70 16 66th St | | | Glendale | NY | 11385 | |
| Martha Jane Mc Donald | | Box 67 | | | Biggs | CA | 95917-0067 | |
| Martha L Crowell | | Box 125 | | | Flora | MS | 39071-0125 | |
| Martha M Mckinley | | 5546 N 19th St | | | Phoenix | AZ | 85016-3005 | |
| Martha R Mackenzie and | | Nancy J Shensky Jt Ten | 11665 Dudley | | Taylor | MI | 48180 | |
| Martha Robertson | | Apt A 101 | Pennswood Village | | Newtown | PA | 18940 | |
| Martha S Ihde Tr Living | | Trust Ua Dtd 121186 | Martha S Ihde | 1311 South Ave G | Portales | NM | 88130-6715 | |
| Martha S Ihde Tr Living | | Trust Ua Dtd 121186 | Martha S Ihde | 1311 South Ave G | Portales | NM | 88130-6715 | |
| Martha Wilhelm | | 1524 Kennedy Blvd | | | Jersey City | NJ | 07305-1724 | |
| Martha Wilhelm | | 1524 Kennedy Blvd | | | Jersey City | NJ | 07305-1724 | |
| Martin B Wright | | 76 Monroe Ave | | | Brockport | NY | 14420-1823 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Martin J Reder | | 1073 Hampstead Ln | | | Essexville | MI | 48732 | |
| Martin L Shannon Shaw | Ralph E Chapman | PO Box 428 | | | Clarksdale | MS | 38614 | |
| Martin L Shannon Shaw | Ralph E Chapman | PO Box 428 | | | Clarksdale | MS | 38614 | |
| Martin M Rothstein | | 191 E Main St | | | Frostburg | MD | 21532-1334 | |
| Martin Marcella | | 3695 Judy Ln | | | Dayton | OH | 45405 | |
| Martin Plant Services | | 200 Appleton Ave | PO Box 790 | | Sheffield | AL | 35660 | |
| Martin Supply Co Inc | | PO Box 790 | | | Sheffield | AL | 35660 | |
| Marty J Peet | | 212 E Emerson | | | Ithaca | MI | 48847-1128 | |
| Marvin D Wineinger and Margaret | Wineinger Trs Ua Dtd 10132003 | Marvin D Wineinger and Margaret | Wineinger Revocable Living Trust | 5819 Cottonwood St | Bradenton | FL | 34203 | |
| Marvin L Lolmaugh | | Box 225 | | | Onaway | MI | 49765-0225 | |
| Marvin W Staley | | 8925 Craig | | | Overland Pk | KS | 66212-2965 | |
| Mary A Durm and Mary K Durm and | | Sarah L Durm Jt Ten | 17407 Lorne St | | Northridge | CA | 91325-4425 | |
| Mary A Mcnary | | 867 B High St | | | Worthington | OH | 43085-4154 | |
| Mary A Roslanowick | | 27055 Oakwood Circle 103 | | | Olmsted Township | OH | 44138-3608 | |
| Mary Alice Collier Birault Jr | Mary Alice Collier Birault Trust | 1313 1/4 Edgecliff Dr | | | Los Angeles | CA | 90026 | |
| Mary Alice Collier Birault Jr | Mary Alice Collier Birault Trust | 1313 1/4 Edgecliff Dr | | | Los Angeles | CA | 90026 | |
| Mary Alice Collier Biault Tr | Collier Birault Inter Vivos | Trust | Ua 121386 | 1313 1/4 Edgecliff Dr | Los Angeles | CA | 90026-1503 | |
| Mary Andres | | 192 Sandpiper | | | Royal Palm Beach | FL | 33411-2918 | |
| Mary Ann Luther | | 1807 Chaucer | | | Madison Heights | MI | 48071-2014 | |
| Mary Ann Mills | | 84 Margaret St | | | Staten Island | NY | 10308-2216 | |
| Mary Ann Mongan Tr | | Mary Ann Mongan Trust | Ua 103097 | 3729 Broadview | Cincinnati | OH | 45208-1901 | |
| Mary Ann Ohalloran | | 201 79th St | | | North Bergen | NJ | 07047-5727 | |
| Mary Ann Peterson | | 1347 Haslett Rd | | | Haslett | MI | 48840-8993 | |
| Mary Ann Walters | | Box 904 | | | Whitley City | KY | 42653-0904 | |
| Mary B Deardorff | | Box 415 | | | Cashtown | PA | 17310-0415 | |
| Mary B Kahney | | 417 Sandburg St | | | Park Forest | IL | 60466-1105 | |
| Mary B Seelye and Marilyn | | Sullivan and Nancy Seelye | Chambers Jt Ten | 1647 Queensland Ave | Manteca | CA | 95337 | |
| Mary Beth Regan | | 108 Alder Ln | | | North Falmouth | MA | 02556-2934 | |
| Mary C Graham | | 113 Hale Dr | | | Lancaster | VA | 22503-3216 | |
| Mary C Le Blond | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Mary C Purvis and | | John H Purvis Jt Ten | 50609 Bellfort Court | | New Baltimore | MI | 48047-4429 | |
| Mary C Tyler | | 52 W Main St | | | Leroy | NY | 14482-1306 | |
| Mary Catherine Ford | | 4017 Lyndale Ave S | | | Minneapolis | MN | 55409-1444 | |
| Mary Cryan | | 12 Fairlane Terr | | | Winchester | MA | 01890-3251 | |
| Mary E Beaumont Tr | Mary E Beaumont Revocable | Trust Ua 12400 | 23212 Washington Ave | | Kansasville | WI | 53139-9741 | |
| Mary E Erdahl | | 220 High St | | | Neenah | WI | 54956-2638 | |
| Mary E Jalbert | | 3187 Bellevue Ave Apt B1 | | | Syracuse | NY | 13219 | |
| Mary E Kulik | | Co Mary E Kulik Venus | 3983 W College Ave | | Milwaukee | WI | 53221-4542 | |
| Mary E Maisel TTEE | | 34 Eliot Memorial Rd | | | Newton | MA | 02158 | |
| Mary E Stinson and | | Johnnie H Stinson and | Howard P Stinson Jt Ten | 3632 48th St | Meridian | MS | 39305-2531 | |
| Mary E Wilson | | 126 Blanche St | | | Mansfield | OH | 44903-2404 | |
| Mary E Wilson and Donald E | | Wilson Jt Ten | 126 Blanche St | | Mansfield | OH | 44903-2404 | |
| Mary Elizabeth R Baisden | | 2411 Kingsbury Dr | | | Joppa | MD | 21085-1607 | |
| Mary Ellen Sparks | | 900 Pendleton Dr NE | | | Comstock Park | MI | 49321 | |
| Mary Eugenia Gates | | 6 Barksdale Dr North East | | | Atlanta | GA | 30309 | |
| Mary F Ivins | | 400 E Randolph St No 2909 | | | Chicago | IL | 68601 | |
| Mary F Stoll and | | Edward M Stoll Jt Ten | 14612 Plank Rd | | Norwalk | OH | 44857-9636 | |
| Mary Frances Cohen and Norman | | Cohen Jt Ten | 9741 Weare Ave | | Fountain Valley | CA | 92708-1051 | |
| Mary Frances Monday | | Co Cherie Emmons | 568 White Tail Run Dr | | Somerset | KY | 42503 | |
| Mary G Falvello | | 1900 Lodestone Dr | | | Silver Spring | MD | 20904-5321 | |
| Mary G Jeram | | 48 Roweland Ave | | | Delmar | NY | 12054-3922 | |
| Mary Grace Kujawski | | 20023 Gary Ln | | | Livonia | MI | 48152 | |
| Mary Healy Aumente and | | Jerome L Aumente Jt Ten | 617 Seven Oaks Dr | | Bentonville | VA | 22610-1878 | |
| Mary Hopkins Biddle | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Mary J Carlton Lynch and Linda Woods | Mary J Carlton Deceased Linda Woods | 270 Vineyard Ln | | | Birmingham | AL | 35242 | |
| Mary J Pyke | | 508 E Locust | | | Mechanicsburg | PA | 17055-6503 | |
| Mary J Uecker Tr | | Mary J Uecker Trust | Ua 090297 | 4400 Settlers Loop | Forest Grove | OR | 97116-3317 | |
| Mary Jane Hornung | | 5137 Ridgeview Dr | | | Harrisburg | PA | 17112-2430 | |
| Mary Jane Mullins | | 212 Simmons Rd | | | Cadiz | KY | 42211-8947 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Mary Jane Rupp | | 1448 Putty Hill Ave | | | Baltimore | MD | 21286-8025 | |
| Mary Jane Ryan Tr Ua Dtd 082297 | | Revocable Living Trust | 4367 Sunnydale Pl | | Kettering | OH | 45429-4728 | |
| Mary Jane Weldin | | Noantum Mills | 108 Lena Dr | | Newark | DE | 19711-3782 | |
| Mary K Ross | | 518 N Willard Ave | | | Janesville | WI | 53548 | |
| Mary K Tuthill | | 19 Voge St | | | West Alexandria | OH | 45381-1133 | |
| Mary Kathryn Benson | | 415 Alma St | | | Lady Lake | FL | 32159 | |
| Mary L Baker | | 483 Beardsley Ave 1st Fl | | | Bloomfield | NJ | 07003-5661 | |
| Mary L Bohn | | 23411 Civic Ctr | | | Southfield | MI | 48034-2653 | |
| Mary L Bowermaster | | 336 Lauryn Meadows | | | Fairfield | OH | 45014 | |
| Mary L Ehret | | 1814 E 75th St | | | Indianapolis | IN | 46240-3177 | |
| Mary L Kerton Tr | | Mary L Kerton Trust | Ua 072292 | 403 East Rd | Holly | MI | 48442-1440 | |
| Mary L Meininger | | 20682 North Maple Ln | | | Grosse Pointe Wood | MI | 48236-1524 | |
| Mary L Nobile | | 750 E Rialto Ave | Sp 64 | | Rialto | CA | 92376-0265 | |
| Mary L Scerno and Rose Marie | | Castronovo Jt Ten | 57 Saratoga Ave | | Yonkers | NY | 10705-4001 | |
| Mary L Scerno and Rose Marie | | Castronovo Jt Ten | 57 Saratoga Ave | | Yonkers | NY | 10705-4001 | |
| Mary L White | | 149 Stillwell Court | | | Pittsburgh | PA | 15228-1791 | |
| Mary Lee Higgs | | 217 Vicksburg Dr | | | Nicholasville | KY | 40356-2024 | |
| Mary Lou Bloom and Kenneth D | | Bloom Jt Ten | 1800 Corte Del Sol | | Alamogordo | NM | 88310-4719 | |
| Mary Lou Morris | | 618 Ne 131st Pl | | | Portland | OR | 97230-2522 | |
| Mary Lou Staton | | 1824 S Town Lake Rd | | | Akron | IN | 46910-9741 | |
| Mary Louise Bretch | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Mary Louise Gharrity and | | Robert T Gharrity Jt Ten | 510 Union St | | Milford | MI | 48381-1683 | |
| Mary Louise Kokoszka and | | Michael B Kokoszka Jt Ten | 1659 Ludean | | Highland | MI | 48356-1752 | |
| Mary Lynne Aurilio | | 4 Windsor Dr | | | Bow | NH | 03304 | |
| Mary M Gustafson Tr | | Mary M Gustafson Living | Trust Ua Dtd 03062001 | 2691 Linden St | East Lansing | MI | 48823-3813 | |
| Mary M Habib and Mary Lee | | Mary M Habib and Mary Lee Habib Jt Ten | 56 Azarian Rd | | Salem | NH | 03079-4241 | |
| Mary M Habib and William M | | Habib Jt Ten | 56 Azarian Rd | | Salem | NH | 03079-4241 | |
| Mary Marguerite | | Olt Trs Mary Marguerite Peters Olt | Living Trust Ua Dtd 93002 | 414 Craftsbury Ct | Kettering | OH | 45440 | |
| Mary Noel Knipp | | 8707 Cherokee Trail | | | Crossville | TN | 38572-6215 | |
| Mary P Fields | | Rt 1 Box 2085 | | | Corral | ID | 83322-9608 | |
| Mary P Luth and | | William P Luth Jt Ten | 735 S Woodtick Rd | | Waterbury | CT | 06705 | |
| Mary R Berry | | 600 Thomas Ave | | | Rochester | NY | 14617-1435 | |
| Mary R Stark and George W | | Stark Jt Ten | 1609 Franklin Dr | | Plainfield | IN | 46168 | |
| Mary R Waggoner | | 2517 S E 79th Ave | | | Portland | OR | 97206-1025 | |
| Mary Reynolds Callaway | | 1330 Bethesda Church Rd | | | Union Point | GA | 30669 | |
| Mary S Clark | | 1460 Butterfield Cir | | | Niles | OH | 44446-3576 | |
| Mary T Vannorman Tr | | Mary Vannorman Trust Ua Dtd | 8302000 3900 Aspen Dr Apt 304 | | Port Huron | MI | 48060 | |
| Mary Tisdale and | | Paul Tisdale Jt Ten | 1246 Flecther Dr | | Reynoldsburg | OH | 43068-1327 | |
| Mary V Mang Trustee Ua Dtd | | 040194 Mary V Mang Trust | 6315 Sw Radcliffe St | | Portland | OR | 97219-5748 | |
| Mary V Zilko | | 12 Courtney Court | | | Meriden | CT | 06450-3587 | |
| Mary W Whetzel | | Po Box 454 | | | Patagonia | AZ | 85624-0454 | |
| Mary Zaid Stees | | 1 Pk Air Dr | 1788 National Rd | | Wheeling | WV | 26003-5572 | |
| Maryann Perrone | | 1135 Morrell | | | Detroit | MI | 48209-3815 | |
| Marybeth Dean Wilson Tr | Under Tr Agreement Dtd | 071783 With Marybeth Dean | Wilson | Box 1037 | Bloomfield Hills | MI | 48303-1037 | |
| Maryellen Obrien | | 48 53 44th St Apt 2e | | | Woodside | NY | 11377-6931 | |
| Maryjane Szrama | | 459 Preakness Run | | | Newark | DE | 19702 | |
| Mass Precision | Sue anna X328 x308 | 2110 Oakland Rd | | | San Jose | CA | 95131 | |
| Master Automatic Inc | Steve Sierakowski CFO | 40485 Schoolcraft Rd | | | Plymouth | MI | 48170 | |
| Master Molded Products Eft | | 1000 Davis Rd | | | Elgin | IL | 60123 | |
| Master Molded Products Eft | | 1000 Davis Rd | | | Elgin | IL | 60123 | |
| Material Delivery Service Eft | | Inc | 887 Bolger Ct | | Fenton | MO | 63026 | |
| Material Handling Technologies | | 7488 Round Pond Rd | | | North Syracuse | NY | 13212 | |
| Material Handling Technologies Inc | | 7488 Round Pond Rd | | | North Syracuse | NY | 13212 | |
| Matheson Tri Gas Inc | | 1525 W Walnut Hill Ln No 100 | | | Irving | TX | 75038-3702 | |
| Mathew Kobliska | | 34405 W Twelve Mile Rd Ste 236 | | | Frmngtn Hls | MI | 48331 | |
| Mathias J Massoth and Arthena | | C Massoth Jt Ten | 29951 193rd St | | Leavenworth | KS | 66048-7662 | |
| Mathias Smith and Doris M | | Smith Jt Ten | | | Rockville | MN | 56369 | |
| Matrix Material Handling | | 10700 N Garnett | | | Oklahoma City | OK | 73114 | |
| Matson Navigation Company | | 4605 E Elwood St No 600 | | | Phoenix | AZ | 85040 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit   Pg 879 of 1000
Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| Matt G Bushner | | 1510 E Cedar Creek Rd | | | Grafton | WI | 53024-9653 | |
| Matteson S Crary | | 3812 Fairfax Dr | | | Bedford | TX | 76021 | |
| Matthews International Corp | | 2 Northshore Ctr | | | Pittsburgh | PA | 15212 | |
| Maureen Hickey | | PO Box 2340 | | | Hamilton | MA | 01982-2307 | |
| Maureen L Hron | | Bedford Ave Upper Bay St | Saint Michael | | | | BB11157 | Barbados |
| Maureen L Hron and | | Catherine Burke Jt Ten | Bedford Ave Upper Bay St | St Michael | | | BB11157 | Barbados |
| Maureen P Shea and John M Shea Jt Ten | | 30 Florence St | | | Tiverton | RI | 02878-2421 | |
| Maurene L Mauvezin | | 33192 Mesa Vista Dr | | | Dana Point | CA | 92629 | |
| Maurice P Slotuik | | 148 Mossy Oak Way | | | Mount Pleasant | SC | 29464-7807 | |
| Maurin Daniel | | 5555 Pine Loch Ln | | | Williamsville | NY | 14221-2853 | |
| Mawdi | Attn Credit Dept | 601 Vickens St | | | Tonawanda | NY | 14151 | |
| Max A Konz Jr | | 522 E Amber St | | | San Antonio | TX | 78221-2426 | |
| Maxell Corporation Of America | Joseph DeFed | 22 08 State Route 208 103 | | | Fair Lawn | NJ | 07410 | |
| Maximum Transportation Inc | | PO Box 577 | | | Elizabethtown | KY | 42702 | |
| Maxine Lane Tr | | Maxine Ln Trust | Ua 051593 | 8192 Hillingdon Dr | Powell | OH | 43065 | |
| Maxine M Mc Nabb | | 502 S Wayne St | | | Danville | IN | 46122-1932 | |
| Maxine Rice and Gerald Rice Jt Ten | | 3823 Kensington St | | | Portage | IN | 46368-6650 | |
| Maxine S Horton | | 5545 Kane Dr | | | Pfafftown | NC | 27040-9313 | |
| Maxon Corp | Attn Cathy Coon | 201 E 18th St | | | Muncie | IN | 47302-4199 | |
| May P Whittaker | | 3643 Noble Rd | | | Oxford | MI | 48370-1513 | |
| Mayco Plastics Inc | | 42400 Merrill Rd | | | Sterling Heights | MI | 48314-3238 | |
| Mayer Tool & Engineering Inc | | 1404 N Ctrville Rd | | | Strugis | MI | 49091 | |
| Mays Chemical Co Inc | | 5611 E 71st St | | | Indianapolis | IN | 46220 | |
| Mayville Engineering Co Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Mc Allister Catherine | | 2035 Fox Hill Dr | Apt 12 | | Grand Blanc | MI | 48439-3903 | |
| Mc Kay Lawrence | | 2893 Rolling Hills Ct | | | Hudsonville | MI | 49426 | |
| Mcallister Douglas | | 20 Eldora Dr | | | Rochester | NY | 14624 | |
| Mccarter J | | 7797 Woodlawn Cir | | | Tuscaloosa | AL | 35405-8700 | |
| McCarthy Tetrault LLP | Mr John Salmas | 66 Wellington St W Ste 4700 | | | Toronto | ON | M5K 1E6 | Canada |
| Mcclearn Lisa | | 13 Masters Ct | | | Warren | OH | 44484 | |
| Mccowan Constance B | | 2110 Crestwood Dr | | | Anderson | IN | 46016-2747 | |
| McDermott Will & Emery | Attn Carl Lowry | 227 W Monroe | | | Chicago | IL | 60606 | |
| McEwen Charles E | | 754 Denise Rd | | | Rochester | NY | 14616 | |
| Mcguire Donald | | 2625 Haverstraw Dr | | | Dayton | OH | 45414-2134 | |
| Mcguirk Nancy | | 31 Lincoln Ave | | | Niles | OH | 44446 | |
| Mcilwaine Joann T | | 5 Neuele Creek | | | Penfield | NY | 14526 | |
| McInally Electric | | 1642 Mayfield Rd | PO Box 459 | | Lapeer | MI | 48446 | |
| Mcknight Barbara | | PO Box 333 | | | Brookfield | OH | 44403-0333 | |
| Mclaren Robert | | 234 Trace Ridge Rd | | | Hoover | AL | 35244 | |
| Mcnaughton Mckay Electric Co O | | 1357 E Lincoln Ave | | | Madison Heights | MI | 48071-4134 | |
| Mcnichols Company | Attn Dwight Glisson | PO Box 30300 | Rmt Add Chg 1 01 Tbk Ltr | | Tampa | FL | 33630-3300 | |
| Mcpc Inc | | Miami Computer Products & Cons | 21555 Drake Rd | | Cleveland | OH | 44149 | |
| Mcswain Barbara E | | S Shamrock Ave Apt Apt 508 | | | Landrum | SC | 29356 | |
| MDO Imaging Associates | | 8316 Reliable Pkwy | | | Chicago | IL | 60686 | |
| MDO Imaging Associates | | 8316 Reliable Pkwy | | | Chicago | IL | 60686 | |
| MEA Medical Clinics | | 1515 Jefferson St | | | Laurel | MS | 39440 | |
| Meadville Forging Co | | 15309 Baldwin St | | | Meadville | PA | 16335 | |
| MeadWestvaco Corporation Mead Corporation Mead Paper | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| MeadWestvaco Corporation Mead Corporation Mead Paper | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| MeadWestvaco Corporation Mead Corporation Mead Paper | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| MeadWestvaco Corporation Mead Corporation Mead Paper | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Medstat Group Inc | Attn Teri C Martinez | 777 E Eisenhower Pkwy | | | Ann Arbor | MI | 48108 | |
| Medstat Group Inc | Attn Teri C Martinez | 777 E Eisenhower Pkwy | | | Ann Arbor | MI | 48108 | |
| Megan D Simpson and Robert | | D Simpson Jt Ten | 200 Bristol Glen Dr | Apt 216 | Newton | NJ | 07860 | |
| Mei Ying Shen | | 11a Willow Dr | | | Hopewell Junction | NY | 12533-6235 | |
| Meisel Mark | | 11010 Runyan Lake Point | | | Fenton | MI | 48430 | |
| Mel Gantman | | 216 Stags Leap Ln | | | Lincoln | CA | 95648 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Melco Engraving Inc Eft | | 1809 Rochester Industrial Dr | | | Rochester Hills | MI | 48309 | |
| Meling Chiang | | 37318 Orange Valley Ln | | | Dade City | FL | 33525 | |
| Melissa Dibuono Cust William | | James Dibuono Under The Ny | Unif Gift Min Act | 505 Inlet Woods Ct | Alpharetta | GA | 30005 | |
| Melva Lou Roming Strehler | | 110 Ottoway Dr | | | Temple | TX | 76501-1434 | |
| Melville E Swanson | | 7061 Wichita Dr | | | Dublin | OH | 43017-2605 | |
| Melville E Swanson and Shirley | | A Swanson Jt Ten | 7061 Wichita Dr | | Dublin | OH | 43017-2605 | |
| Melville E Swanson and Shirley | | A Swanson Jt Ten | 7061 Wichita Dr | | Dublin | OH | 43017-2605 | |
| Melvin Brown Jr | | 2309 Ne 57 Terr | | | Gladstone | MO | 64118-5509 | |
| Melvin D Jasek and Sharon D | | Jasek Jt Ten | 1306 Lavender Ln | | Arlington | TX | 76013-5018 | |
| Melvin Gaist | | 2423 N Jackson St | | | Waukegan | IL | 60087-3134 | |
| Melvin Hanberg and Alice | | Hanberg Jt Ten | 10603 Flaxton St | | Culver City | CA | 90230-5442 | |
| Melvin R Byrd | Melvin R Byrd and Anita R Byrd Jt Ten | 3098 C Claremont Dr No 524 | | | San Diego | CA | 92117 | |
| Melvin R Hatley | | 240 Washington Ave | | | Camden | TN | 38320-1130 | |
| Memphis Scale Works Inc | Karen Coleman | 3418 Cazassa Rd | | | Memphis | TN | 38116 | |
| Memphis Scale Works Inc | Karen Coleman | 3418 Cazassa Rd | | | Memphis | TN | 38116 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes M Irving | | 285 James Dr | | | Winter Garden | FL | 34787-2822 | |
| Mercury Marine | | 1939 Pioneer Rd | PO Box 1939 | | Fond Du Lac | WI | 54936 | |
| Mercury Waste Solutions | | 302 N Riverfront Dr | | | Mankato | MN | 56001 | |
| Meredith M Church | | 20862 Waterscape Way | | | Noblesville | IN | 46060-8369 | |
| Merit Laboratories | | 2680 E Lansing Dr | | | East Lansing | MI | 48823 | |
| Merle D Calvin | | 862 Crystal View Dr | | | Parker | AZ | 85344-8123 | |
| Merle Ulberg and Barbara | | Ulberg Jt Ten | 11111 Higley Circle East | | Schoolcraft | MI | 49087-9406 | |
| Merrill Lynch Credit Products LLC | Gary S Cohen & Chris Moon | 4 World Financial Center 7th Fl | | | New York | NY | 10080 | |
| Merrill Lynch Credit Products LLC | Gary S Cohen & Chris Moon | 4 World Financial Center 7th Fl | | | New York | NY | 10080 | |
| Merritt Lance B | | 5749 Eddy Ridge Rd | | | Williamson | NY | 14589 | |
| Mert L Carpenter Jr and | | Evelyn S Carpenter Jt Ten | 2423 Emerald Lake Dr | Apt 103 | Sun City Ctr | FL | 33573-3811 | |
| Mert Ranck and Pauline Ranck Jt Ten | | 5737 34th Ave S | | | Minneapolis | MN | 55417-2931 | |
| Mervin E Hill | | 1208 Dunham Se | | | Grand Rapids | MI | 49506 | |
| Merwin K Schoof Tr | Merwin K Schoof | Revocable Trust | Ua 090794 | 1026 Carriage Ln | Cedar Falls | IA | 50613-1608 | |
| Mesa Laboratories Inc | | Datatrace | 12100 W 6th Ave | | Lakewood | CO | 80228 | |
| Meta C Witt | | Box 138 | | | Apple Springs | TX | 75926-0138 | |
| Metal Surfaces Inc | Robert H Ledterman | 6060 Shull St | | | Bell Gardens | CA | 90201 | |
| Metal Surfaces Inc | Robert H Ledterman CEO | 6060 Shull St | | | Bell Gardens | CA | 90201 | |
| Metaldyne Corporation and Metaldyne Company LLC | Legal Department Sheri Roberts | 47603 Halyard | | | Plymouth | MI | 48170 | |
| Metaldyne Corporation and Metaldyne Machining and Assembly Company Inc | Attn Legal Department Sheri Roberts | 47603 Halyard | | | Plymouth | MI | 48170 | |
| Metaldyne Corporation and Metaldyne Sintered Components Inc | Legal Department Sheri Roberts | 47603 Halyard | | | Plymouth | MI | 48170 | |
| Metallurgical Services | | 2221 Arbor Blvd | | | Dayton | OH | 45439 | |
| Metric Equipment Sales & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Metro Detroit Cpa Review BLS Enterprises | | 34366 Lancashire | | | Livonia | MI | 48152 | |
| Metro Fibres Inc | co Erik G Chappell Esq | 5565 Airport Hwy Ste 101 | | | Toledo | OH | 43615 | |
| Metro Fibres Inc | co Erik G Chappell Esq | 5565 Airport Hwy Ste 101 | | | Toledo | OH | 43615 | |
| Metro Fibres Inc | co Erik G Chappell Esq | 5565 Airport Hwy Ste 101 | | | Toledo | OH | 43615 | |
| Metro United Way Inc | | Dept 52860 | PO Box 950148 | | Louisville | KY | 40295-0148 | |
| Metro Weighing And Automation | | 7641 Holland Rd | | | Taylor | MI | 48180 | |
| MG Corporation | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| Mg Packaging Supplies Ltd | | Unit 1B Tollgate Rd | Burscough Industrial Estate | | Burscough | Lancashire | L408TG | United Kingdom |
| Mh Equipment Corp | | Mh Equipment Ohio | 3000 Production Ct | | Dayton | OH | 45414-351 | |
| Miami County Treasurer | | 201 W Main St | Safety Building | | Troy | OH | 45373-3263 | |
| Miba Sinter Austria GmbH | Mr Helmut Aichinger | Dr Mitterbauer-Straße1 | | | Vorchdorf | | A-4655 | Austria |
| Michael A Bishop and Ethel M | Bishop Jt Ten | 333 Circle Dr | | | Delmont | PA | 15626-1249 | |
| Michael A Castle | | 110 W Albany St | | | Herkimer | NY | 13350-1901 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Michael A Ferguson | | 2414 Inverness Dr | | | Garland | TX | 75040-8846 | |
| Michael A Goenner | | 774 Lake Rd | | | New Carlisle | OH | 45344-9704 | |
| Michael A Kleist | | 907 S Williams St No 213 | | | Westmont | IL | 60559 | |
| Michael A Kolos | | 2717 W 16st | | | Chicago | IL | 60608-1705 | |
| Michael A Moleski | | 3000 Jefferson Rd | | | Ashtabula | OH | 44004-9605 | |
| Michael A Polito | | Samuel F Prato Esq | Alliance Building Ste I 435 | I 83 East Main St | Rochester | NY | 14604 | |
| Michael C Houser and | | Donella G Houser Jt Ten | 9 St Andrews Walk | Wells | Somerset | | BA5 2LJ | United Kingdom |
| Michael Duane Tullis Tr Michael | | Duane Tullis 2004 Ua Dtd 11204 | 1155 W Ctr St Apt 44 | | Manteca | CA | 95337 | |
| Michael E Sieloff | | 16075 North County Rd 459 | | | Hillman | MI | 49746-9510 | |
| Michael F Buksa Cust Richard | | W Buksa Unif Gift Min Act | Cal | 3339 Hackett Ave | Long Beach | CA | 90808-4119 | |
| Michael F Eddy | | 4752 Greenmount Pike | | | Richmond | IN | 47374 | |
| Michael G White and Linda K | | White Jt Ten | 6924 Moccasin | | Westland | MI | 48185-2809 | |
| Michael H Kugel | | 6309 Seven Pines | | | Dayton | OH | 45449-3063 | |
| Michael H Kugel and Dianne R | | Kugel Jt Ten | 6309 Seven Pines | | Dayton | OH | 45449-3063 | |
| Michael J Bruggeman | | 220 Volusia Ave | | | Dayton | OH | 45409-2225 | |
| Michael J Harpham | | 438 Kevin Way | | | Cary | NC | 27511-6310 | |
| Michael J Kearney | | 670 Pennsylvania Ave | | | San Francisco | CA | 94107 | |
| Michael J Tarburton | | 302 Riverside Dr | | | Baltimore | MD | 21221-6828 | |
| Michael James Kucharski | | 159 Bentley St | | | Taneytown | MD | 21787 | |
| Michael L Spradling Sr | | 1502 Sagewood Cir | | | St Mt | GA | 30083-1206 | |
| Michael Naklick and Theresa | | Naklick Jt Ten | 7097 S Shore Dr | | S Pasedena | FL | 33707-4606 | |
| Michael R Dunmire | | 310 N Peterman Rd | | | Greenwood | IN | 46142-8554 | |
| Michael R Halagan and Susan A | | Halagan Jt Ten | 82 Berkshire Dr | | Bristol | CT | 06010-3028 | |
| Michael R Hays | | 5164 Jim Town Rd | | | E Palestine | OH | 44413-8744 | |
| Michael R Schutt and | | Julia G Schutt Jt Ten | 1350 Ala Moana Blvd 2912 | | Honolulu | HI | 96814 | |
| Michael R Shaffer and Rene R | Shaffer Tr Michaelr Shaffer and | Renee R Shaffer Trust | Ua 101395 | 6425 S Tropical Trail | Merritt Island | FL | 32952-6504 | |
| Michael S Mager and Ronald T | | Mager Jt Ten | 21125 Madison | | St Clair Shores | MI | 48081-3392 | |
| Michael Solms | | 5740 East 600 South | | | Marion | IN | 46953-9565 | |
| Michael T Benson and | | Nancy J Benson Jt Ten | 2703 Waco Court | | Baltimore | MD | 21209-2527 | |
| Michael Vago | | 7065 W Thornapple Dr | | | Janesville | WI | 53548 | |
| Michele H Scala | | 3229 Overlook Dr Ne | | | Warren | OH | 44483-5621 | |
| Michele L Munson | c o Morgan & Luttrell LLP | 711 Navarro Ste 210 | | | San Antonio | TX | 78205 | |
| Michele Marie Baronavski | | 13925 Dave Dr | | | Nokesville | VA | 20181-3211 | |
| Michelle Hyder | Raymond J Masek Esq | 183 West Market St | Ste 300 | | Warren | OH | 44481 | |
| Michigan Department Of | | Labor Bureau Of Construct Code | PO Box 30255 | | Lansing | MI | 48909 | |
| Michigan Department of Environmental Quality | Celeste R Gill Asst Attorney General | 6th Floor Williams Bldg | 525 W Ottawa St | PO Box 30755 | Lansing | MI | 48909 | |
| Michigan Department Of Labor Bureau Of Construct Code | | PO Box 30255 | | | Lansing | MI | 48909 | |
| Michigan Dept Of Consumer & In | | Michigan Bureau of Constrc Cod | PO Box 30255 | | Lansing | MI | 48909 | |
| Michigan State Of | | Box 30255 | | | Lansing | MI | 48909 | |
| Michigan State University | Delinquent Rec Bankruptcies | 110 Administration Bldg | Michigan State University | | East Lansing | MI | 48824-1046 | |
| Michigan State University | Delinquent Rec Bankruptcies | 110 Administration Bldg | Michigan State University | | East Lansing | MI | 48824-1046 | |
| Michigan State University | Delinquent Rec Bankruptcies | 110 Administration Bldg | Michigan State University | | East Lansing | MI | 48824-1046 | |
| Micro Lamps Inc | Attn Regina Keder | 1520 Hubbard Ave | | | Batavia | IL | 60150-1420 | |
| Micro Motion Inc | Customer Financial Services | 12001 Technology Dr AB03 | | | Eden Prairie | MN | 55344 | |
| Mid American Products Inc | | PO Box 983 | | | Jackson | MI | 49204 | |
| Mid American Products Inc | | PO Box 983 | | | Jackson | MI | 49204 | |
| Mid States Rubber Products Inc | | 1230 S Race St | PO Box 370 | | Princeton | IN | 47670 | |
| Mid States Rubber Products Inc | | 1230 S Race St | PO Box 370 | | Princeton | IN | 47670 | |
| Midland Recycling | | 360 S Main St | | | Sand Springs | OK | 74063 | |
| Midway Industries | | PO Box 303 | | | Utica | NY | 13502 | |
| Midwest Die Supply | | PO Box 6657 | | | Toledo | OH | 43612 | |
| Midwest Mat Sales Inc | | 726 Golden Arrow Dr | PO Box 11 | | Miamisburg | OH | 45342-2794 | |
| Midwest Molding Inc | Accounts Payable | 741 Winston St | PO Box 189 | | West Chicago | IL | 60186 | |
| Midwest Paper Specialties Co | | 5403 Hwy 930 E | | | Fort Wayne | IN | 46803 | |
| Midwest Rubber Company formerly known as Newcor Rubber and Plastic Inc | c o Kristine King Controller | Midwest Rubber Company | 3525 Range Line Road | PO Box 98 | Deckerville | MI | 48427-0098 | |
| Midwest Tool & Die Corp | Rothenberg Logan & Warsco LLP | attn Mark A Warsco | PO Box 11647 | | Fort Wayne | IN | 46859-1647 | |
| Midwest Tool & Die Corp | Attn Mark A Warsco | Rothberg Logan & Warsco LLP | PO Box 11647 | | Fort Wayne | IN | 46859-1647 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mike Breed | | 1422 Willowdale Dr | | | Macedon | NY | 14502 | |
| Mike Grighinos Tr | | Grighinos Living Trust | Ua 042495 | 2737 White Oak Ave | Whiting | IN | 46394-2128 | |
| Mikels William | | 1224 Roosevelt Hwy | | | Hilton | NY | 14468 | |
| Mikhail Kleyman | | 2703 Two Brothers Ct | | | Oceanside | NY | 11572-1948 | |
| Milacron Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Milacron Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Milacron Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Milacron Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Milacron Marketing Company | | 4165 Halfacre Rd | | | Batavia | OH | 45103 | |
| Milan Popovich | | 325 Buckingham Way 403 | | | San Francisco | CA | 94132-1807 | |
| Milan Popovich and Mildred | | Popovich Jt Ten | 325 Buckingham Way 403 | | San Francisco | CA | 94132-1807 | |
| Mildred E Burgett | | 12251 E Chicago Rd | | | Jerome | MI | 49249-9760 | |
| Mildred E Burns | | 1317 Kenmore Ave | | | Kenmore | NY | 14217-2736 | |
| Mildred E Denier | | 518 N 20th St | | | Banning | CA | 92220-4138 | |
| Mildred E Mc Beth | | 6601 N Apple | | | Muncie | IN | 47303-9572 | |
| Mildred Estock | | Co Covely | 2406 Garden Ln | | Reading | PA | 19609-1210 | |
| Mildred J Cavers | | 2614 Hayes St | | | Hollywood | FL | 33020-3326 | |
| Mildred L Barron | | 805 Rock Cliff Dr | | | Martinsburg | WV | 25401-3291 | |
| Mildred L Genthner | | 152 U S Hwy 1 | | | Nobleboro | ME | 04555-9501 | |
| Mildred Novotny | | 4540 Marlborough Dr | | | Okemos | MI | 48864-2324 | |
| Mildred Novotny and Rose | | Novotny Jt Ten | 4540 Marlborough Dr | | Okemos | MI | 48864-2324 | |
| Mildred S Wooten | | 1201 Azalea Cv | | | Oxford | MS | 38655-8165 | |
| Mildred V Johnson | | 2910 2nd St N | | | Fargo | ND | 58102-1608 | |
| Mildred W Megill | | 511 W Farms Rd | | | Howell | NJ | 07731-1216 | |
| Milena J Burke Trustee Uad | | 122887 Milena J Burke | Trust | 5628 Dorothy Dr | San Diego | CA | 92115 | |
| Miller Engineering Group Inc | | 4738 Gateway Cir A 100 | | | Kettering | OH | 45440 | |
| Miller Industrial Products Inc | | 801 Water St | | | Jackson | MI | 49203 | |
| Milliken & Company | | 1045 Sixth Ave | | | New York | NY | 10018 | |
| Millwood Inc dba Liberty Industries Inc | c o Sam O Simmerman Esq | Krugliak Wilkins Griffiths & Dougherty Co LPA | 4775 Munson St NW | PO Box 36963 | Canton | OH | 44735-6963 | |
| Milton A Flynn | | 623 E Atlantic Blvd 6053 | | | Pompano Beach | FL | 33060 | |
| Milton Grays and Brenda A | | Grays Jt Ten | 460 Charing Cross | | Grand Blanc | MI | 48439-1569 | |
| Milton L Wend | | 59 W Wend St | | | Lemont | IL | 60439-4492 | |
| Milton L Wend Karl H Wend and | | Albert O Wend Jt Ten | 59 W Wend St | | Lemont | IL | 60439-4492 | |
| Milton Nelson | | 2200 Chase Pointe Ct | | | Flushing | MI | 48433 | |
| Milton Nelson and Shirley M | | Nelson Jt Ten | 2200 Chase Pointe Court | | Flushing | MI | 48433 | |
| Milton S Sager Cust | | Erica Rose Sager | Unif Trans Min Act Fl | 1280 Bluffs Cir | Dunedin | FL | 34698-8268 | |
| MIM Industries Inc | c o Jack Zimmer | 4301 Lyons Rd | | | Miamisburg | OH | 45342 | |
| MIM Industries Inc | c o Jack Zimmer | 4301 Lyons Rd | | | Miamisburg | OH | 45342 | |
| Mim Industries Inc | | PO Box 713066 | | | Columbus | OH | 43271-3066 | |
| Mink Billy | | 313 South Main St | | | Milan | OH | 44846 | |
| Miriam Brill TTEE Under Daniel E Brill Rev Lvg Trust | Miriam Brill | 805 Flanders Q | | | Delray Beach | FL | 33484-5376 | |
| Miss Agnes Jane Lewis | | 5125 Temple Hills Rd | | | Temple Hills | MD | 20748-4845 | |
| Miss Anne Casco | | Apt 16 E | 1 Haven Plaza | | New York | NY | 10009-3913 | |
| Miss Audrey E Newell | | 29 Wyndham Rd W | | | Rochester | NY | 14612-5525 | |
| Miss Barbara L De Marco | | 5543 Hemdale Dr | | | Williamsville | NY | 14221-8527 | |
| Miss Bernice J Anderson | | Co B J A Verbyla | 5218 N Sweetbriar Cir | | Portsmouth | VA | 23703-4612 | |
| Miss Bernice L Reilly | | Apt 524 | 1201 S Court House Rd | | Arlington | VA | 22204-4641 | |
| Miss Berta A Wagner | | 312 Bartlett St | | | S F | CA | 94110-3806 | |
| Miss Beth Greenberg | | 6 Spring Ln | | | Saugus | MA | 01906-1023 | |
| Miss Carol Joan Butterworth | | 416 Philadelphia Blvd | | | Sea Girt | NJ | 08750-2610 | |
| Miss Catherine M Musico | | 60 Morrow Ave | | | Scarsdale | NY | 10583-4653 | |
| Miss Constance L Seidl | | Unit F | 28 Lynde St | | Salem | MA | 01970-3446 | |
| Miss Cora J Wiecorek | | G 4307 N Ctr Rd | | | Flint | MI | 48506 | |
| Miss Dorothy L Edwards | | 224 W Gramby St | | | Manheim | PA | 17545-1430 | |
| Miss Edith Leora Dennis | | 107 53 106th St | | | Ozone Pk | NY | 11417-2332 | |
| Miss Eloise C Yamamoto | | 100 Stadler Dr | | | Woodside | CA | 94062-4817 | |
| Miss Gloria R Fletcher | | 1361 Edwards Ave | | | Bronx | NY | 10461-5804 | |
| Miss Hilda T Tameler | | 245 Main | | | Catasauqua | PA | 18032-1430 | |
| Miss Jennie Lupoli | Estate of Jennie Lupoli | c o Virginia Lupoli Executrix | PO Box 237 | | Cold Springs harbor | NY | 11724 | |
| Miss Josephine Favini | | 2909 Buffalo Rd | | | Rochester | NY | 14624-1338 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Miss Judith Ann Volk | | 2078 Dutton Mill Rd | | | Newtown Square | PA | 19073-1017 | |
| Miss Julie Helen Fallon | | 19 Cross Rd | | | Exeter | NH | 03833-4405 | |
| Miss Kathleen M Powers | | 24 Back Cove Est | | | Portland | ME | 04103-4622 | |
| Miss Lucille Small | | 1141 N Biscayne Point Rd | | | Miami Beach | FL | 33141-1755 | |
| Miss Margaret Ellen Harmon | | 3275 S Polk St | | | Dallas | TX | 75224-3809 | |
| Miss Margaret L Page | | 20 Smith St | | | Chicopee Falls | MA | 01020-2430 | |
| Miss Margaret Lobert | | Co Margaret L Delorme | 34033 W Gardenia | | St Paul | MI | 48026-2008 | |
| Miss Marjorie R Pinger | | 657 Canton | | | St Paul | MN | 55102-4105 | |
| Miss Marjorie S Dumbell | | 1843 Harris Rd | | | Charlotte | NC | 28211-2147 | |
| Miss Martha Jean Willard | | 706 North Spalding Ave | | | Lebanon | KY | 40033-1082 | |
| Miss Mary E Cushing | | Co Mary Owens | Box 843 | | Dahlonega | GA | 30533-0015 | |
| Miss Mildred I Hallaman | | 1348 Oak Hill St | | | Pittsburgh | PA | 15212-2428 | |
| Miss Patricia Mary Keller | | 13051 W Vassar Pl | | | Lakewood | CO | 80228-4921 | |
| Miss Phyllis E Fleisig | | 397 Montgomery Ave | | | Providence | RI | 02905-1326 | |
| Miss Roberta Brisgall | | 20301 W Country Club Dr Apt 1927 | | | Aventura | FL | 33180-1657 | |
| Miss Sarah F Willis and Edwin | | S Wilson Jt Ten | 1692 Lakeview Blvd | | Ft Myersa | FL | 33903-4665 | |
| Miss Sharon Smith | | Co Luardo | 254 Hathaway Ln | | Wynnewood | PA | 19096-1924 | |
| Miss Sheila Augusta Smyth | | 1468 Via Porto Fino | | | Naples | FL | 34108 | |
| Miss Susan Waterman | | Box 2075 | | | Duxbury | MA | 02331-2075 | |
| Mississippi State Tax Commission | Bankruptcy Section | Attn Brenda T Carter | PO Box 22808 | | Jackson | MS | 39225-2808 | |
| Mississippi State Tax Commission | Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| Mississippi State Tax Commission | Bankruptcy Section | PO Box 23338 | | | Jackson | MS | 39225-3338 | |
| Mississippi State Tax Commission | Bankruptcy Section | PO Box 23338 | | | Jackson | MS | 39225-3338 | |
| Mitchell Instrument Company Inc | | 1570 Cherokee St | | | San Marcos | CA | 92078 | |
| Mitchell Instrument Company Inc | | 1570 Cherokee St | | | San Marcos | CA | 92078 | |
| Mitchell Instrument Company Inc | | 1570 Cherokee St | | | San Marcos | CA | 92078 | |
| Mitchell J Scalia Cust Leo J Scalia | | Under The Pa Unif Tran Min Act | 6305 Nicholas Dr | | Huntingdon | PA | 16652 | |
| Mitchell J Scalia Cust Leo J Scalia | | Under The Pa Unif Tran Min Act | 6305 Nicholas Dr | | Huntingdon | PA | 16652 | |
| Mitsubishi Cable America Inc Assignee of Dia Auto Technologies Inc | Toshiyuki Hattori Vice President | Mitsubishi Cable America Inc | 1050 Highland Dr Ste A | | Ann Arbor | MI | 48108 | |
| Mitzi Ann Richards Hehman | | 533 Hallam Dr | | | Erlanger | KY | 41018-2214 | |
| Mladen Lekich and Judy R | | Lekich Jt Ten | 1033 E University Ave | | Deland | FL | 32724-3738 | |
| Moak Misty | | 2430 McLaurin St Box 12 | | | Waveland | MS | 39576 | |
| Mocny Terry R | | 141 Norman St | | | Vassar | MI | 48768-1808 | |
| Model Electronics Inc | Thomas Churchill VP | 615 E Crescent Ave | | | Ramsey | NJ | 07446 | |
| Modesto C Panaro and Dolores J | | Panaro Co Trustees Ua Dtd | 030993 The Panaro Trust | 9420 Se Point Terrace | Jupiter | FL | 33469-1324 | |
| Mold Masters Limited | | 233 Armstrong Ave | | | Georgetown | ON | L7G 4X5 | Canada |
| Molex Connector Corporation | co Robert E Richards Esq | Sonnenschein Nath & Rosenthal LLP | 7800 Sears Tower | | Chicago | IL | 60606 | |
| Molex Connector Corporation | co Robert E Richards Esq | Sonnenschein Nath & Rosenthal LLP | 7800 Sears Tower | | Chicago | IL | 60606 | |
| Monica R Shepard | | PO Box 126 | | | Grand Blanc | MI | 48480-0126 | |
| Monitor Township Treasurer | | 2483 Midland Rd | | | Bay City | MI | 48706 | |
| Monlan Group Div of Envirodyne Tech | Envirodyne Technologies INC | Attn Ken Vander Lugt | 7574 E Michigan Ave | | Kalamazoo | MI | 49048 | |
| Monrean Robert | | 1694 Lucretia Dr | | | Girard | OH | 44420 | |
| Monroe Community College Bursars Office | | PO Box 92807 | | | Rochester | NY | 14692-8907 | |
| Monroe Inc | | 4707 40th St Se | | | Grand Rapids | MI | 49512 | |
| Monroe P Rhodes | | 1827 Crane Point Dr | | | Port Orange | FL | 32128 | |
| Monroe P Rhodes and Margie F | | Rhodes Jt Ten | 1827 Crane Point Dr | | Port Orange | FL | 32128 | |
| Monroe Radiology | | PO Box 79001 | Dept 1395 | | Detroit | MI | 48279 | |
| Monroe Radiology | | PO Box 79001 | Dept 1395 | | Detroit | MI | 48279 | |
| Monroe Tyndall | | 3117 Williamsburg Cir | | | Tyler | TX | 75701 | |
| Montgomery Co Tn | | Montgomery County Trustees Office | 350 Pageant Ln | Ste 101 A | Clarksville | TN | 37041 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | PO Box 817600 | | | Dayton | OH | 45481 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Mooney General Paper Company | | 1451 Chestnut Ave | | | Hillside | NJ | 072051124 | |
| Moore Leon Jr | | PO Box 361 | | | Byron | NY | 14422 | |
| Mor Tech Design Inc | | 44289 Phoenix | | | Sterling Heights | MI | 48314 | |
| Moran Theresa | | 3121 Lockport Olcott Rd | | | Newfane | NY | 14108 | |
| Morat Gear Technology Inc k n a IMS Gear Inc | Attn Barbara Ellis Monro | Smith Gambrell & Russell LLP | 1230 Peachtree St NE Ste 3100 | | Atlanta | GA | 30309 | |
| Morgan AM&T Carbon Tech Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Morgan Cheryl | | 602 E Piper Ave | | | Flint | MI | 48505-2876 | |
| Morgan S Kaufman Trust | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Mori Seiki | Steven B Frankoff | 15014 Marlebone | | | Houston | TX | 77069 | |
| Mori Seiki | Steven B Frankoff | 15014 Marlebone | | | Houston | TX | 77069 | |
| Moriah United Methodist | | Church | Box 231 | | Moriah | NY | 12960-0231 | |
| Morris Cantor Lukasik Dolce & Panepinto PC | | Attorneys for Plaintiff | 1000 Liberty Bldg | | Buffalo | NY | 14202 | |
| Morton Herbert Spinner and | | Ruth P Spinner Ten Ent | 360 Green Tree Dr | | East Stroudsburg | PA | 18301-3102 | |
| Mosier Fluid Power Of Ohio Inc | | 2475 Technical Dr | | | Miamisburg | OH | 45342 | |
| Motion Industries Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | |
| Motion Industries Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | |
| Motoman Inc | | 805 Liberty Ln | | | W Carrollton | OH | 45449 | |
| Motorola Inc | Peter A Clark | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606 | |
| Mr David and Dixie Donakoski | | 7331 Green Valley Dr | | | Grand Blanc | MI | 48439-8195 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSX International Inc | co Donald F Baty Jr Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| MSX International Inc | co Donald F Baty Jr Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| MSX International Inc | co Donald F Baty Jr Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| MSX International Inc | co Donald F Baty Jr Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| Mullings Novelet | | 116 Quentin Ave | | | New Brunswick | NJ | 08901 | |
| Multek Flexible Circuits Inc et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-061 | |
| Multi Plastics Inc | Louis J Stack Esquire | Shafer Law Firm | 360 Chestnut St | | Meadville | PA | 16335 | |
| Multi Tool Inc | Louis J Stack Esq | Shafer Law Firm | 360 Chestnut St | | Meadville | PA | 16335 | |
| Multifab Inc | Charlotte Tobin | 3808 N Sullivan Rd Building No 6 | | | Spokane | WA | 99216 | |
| Muriel Berneice Lester Mitchell | | Mitchell | 5541 Sw 24th St | | Topeka | KS | 66614-1735 | |
| Muriel H Stiles | | 36 Woodland Hgts | | | West Boylston | MA | 01583-1924 | |
| Muriel Olsson | | 2616 Alabama Ave S | | | Saint Louis | MN | 55416-1761 | |
| Muriel V Pinkus and | | Ralph Pinkus Jt Ten | 11706 Pine Forest Dr | | Dallas | TX | 75230-2833 | |
| Muriel Vose Kibbey | | 45 Live Oak Ln | | | Pinehurst | NC | 28374-9768 | |
| Murnane Elizabeth A | | 44 North Meadow Dr | | | Caledonia | NY | 14423 | |
| Murphy & Desmond Sc | | PO Box 2038 | | | Madison | WI | 53701 | |
| Murray Krasne Trustee The | | Murray Krasne Revocable | Trust Ua Dtd 081789 | 4955 Sabal Palm Blvd | Tamarac | FL | 33319-2687 | |
| Murty Paul | | 284 Ellsworth Rd | | | Palmyra | NY | 14522 | |
| Musgrave Gary | | 4510 N County Rd 300 W | | | Kokomo | IN | 46901 | |
| Muskegon Castings Corp | c o Parmenter O Toole | 601 Terrace St | | | Muskegon | MI | 49443-0786 | |
| Myra S Arnold | | 193 Allison Ave | | | Florence | KY | 41042 | |
| Myrna H Witters | | Route 2 Box 314d | | | Charleston | WV | 25314-9709 | |
| Myron N Woelke | | 13150 Columbia | | | Detroit | MI | 48239-2717 | |
| Myron N Woelke and Marilynn F | | Woelke Jt Ten | 13150 Columbia | | Detroit | MI | 48239-2717 | |
| Myron Saline | | 7509 San Mateo Dr | | | Boca Raton | FL | 33433-4128 | |
| Myron Saline and Natalie | | Saline Jt Ten | 7509 San Mateo Dr | | Boca Raton | FL | 33433-4128 | |
| N J Farmer and Joyce J Farmer and Ten | Regina J Ln and Tina Marie Lee Jt | 78 Robin Hood Dr | | | Crossville | TN | 38555 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Nace J Haugen and Janet B | | Haugen Jt Ten | 1519 5 1 2 Ave Ne | | Jamestown | ND | 58401-2633 | |
| Nadine Burkhart | | Route 1 Box 152 | | | Eufaula | OK | 74432-9801 | |
| Nadine R Selbe | | 5314 Dalewood Dr | | | Charleston | WV | 25313-1706 | |
| Nalco Company | | 1601 W Diehl Rd | | | Naperville | IL | 60563 | |
| Nancy A Deering | | 4939 Hillview Ct | | | Lewiston | NY | 14092-1809 | |
| Nancy A Genova | | 46984 Vineyards | | | Macomb | MI | 48042 | |
| Nancy A Genova and | | Brian J Genova Jt Ten | 48964 Vineyards Ln | | Macomb Twp | MI | 48042 | |
| Nancy A Genova Cust Brittany | | C Genova Ugma Mi | 46984 Vineyards Ln | | Macomb Township | MI | 48042-5935 | |
| Nancy A Van Drunen | | 317 Groveland Ave | Unit 620 | | Minneapolis | MN | 55403-3672 | |
| Nancy Carol Sayner | | 7743 M26 | | | Mohawk | MI | 49950 | |
| Nancy D Blanchard | | 2024 Woodmont Dr | | | Richmond | VA | 23235-3552 | |
| Nancy Dreyer | | 1125 Hearthstone Dr | | | Cincinnati | OH | 45231-5834 | |
| Nancy E Martin | | 2311 Wealthy St Se | Apt 8 | | Grand Rapids | MI | 49506 | |
| Nancy Elaine Haas | | Co Nancy Elaine Haas | 6942 North Kenton Ave | | Lincolnwood | IL | 60712-2430 | |
| Nancy G Biggs | | 549 Water Oak Rd Ne | | | Roanoke | VA | 24019-4933 | |
| Nancy G Lotz | | 109 Village Green Dr | | | Coldspring | KY | 41076-2172 | |
| Nancy H Simpson | | 92 Simpson Rd | | | Randolph Cent | VT | 05061 | |
| Nancy J Constantino | | 155 Division Ave | | | West Sayville | NY | 11796-1313 | |
| Nancy J Graves | | 551 Pittsburgh Rd | | | Butler | PA | 16002-7659 | |
| Nancy J Simpson Trust | Nancy J Simpson | 13205 E Bethany Pl | | | Aurora | CO | 80014 | |
| Nancy K Jensen | | 37303 208th Ave S E | | | Auburn | WA | 98092-9005 | |
| Nancy L Bishop | | 6815 East 550 East | | | Brownsburg | IN | 46112 | |
| Nancy L Macpherson | | 127 Lauren Ln | | | Athens | GA | 30605-6006 | |
| Nancy L Witkowski | | 73 Hillwood Dr | | | Huntington Station | NY | 11746-1341 | |
| Nancy L Witkowski and Patricia | | A Piccolo Jt Ten | 73 Hillwood Dr | | Huntington Station | NY | 11746-1341 | |
| Nancy M Debole and | | Michael J Debole Jt Ten | 215 North Ave | | Rochester | NY | 14626-1050 | |
| Nancy R Coley | | 125 Riverside Ave | | | Westport | CT | 06880-4605 | |
| Nancy S Walters | | 3518 Westmont Dr | | | Aiken | SC | 29801-2971 | |
| Nancy Spano | | 2580 Coulterville Rd | | | Mckeesport | PA | 15131-4254 | |
| Nancy Stillabower | Donald Nancy Stillabower | 1304 Long Shore Dr | | | Indianapolis | IN | 46217 | |
| Nancy Voorhest | | 54 Haven St | | | Dover | MA | 02030-2131 | |
| Nancy W Mizell | | 510 Sherry Ln | | | Gadsden | AL | 35903-1426 | |
| Nancy Worsham Boyer | | 3100 Cove Ridge Rd | | | Midlothian | VA | 23112-4354 | |
| Naomi J Boelstler and | Walter A Boelstler Tr | Naomi J Boelstler Living | Trust Ua 111194 | 22460 Lavon | St Clair Shores | MI | 48081-2033 | |
| Narses C Gedigian and | | Elizabeth A Gedigian Jt Ten | 47730 Vistas Circle Dr S | | Canton | MI | 48188-1489 | |
| Nash Elmo Industries Llc | | 9 Trefoil Dr | | | Trumbull | CT | 06611 | |
| Nason William E | | O 4950 Boyne City Rd | | | Boyne City | MI | 49712-0000 | |
| Natalie A Lourie Tr | | Natalie A Lourie Trust | Ua 031596 | 2 Schoolhouse Rd | Tuftonboro | NH | 03816 | |
| Natalie Harper Toney | | 130 Meadow Creek Ln | | | Athens | GA | 30605 | |
| Natalie Kozlov and Eileen Berke Jt Ten | | 325 Ronnie Dr | | | Buffalo Grove | IL | 60089 | |
| Natalie Toney and John N Toney Jt Ten | | 130 Meadow Creek Ln | | | Athens | GA | 30605 | |
| Nathan Rickoff | | 3232 Bayou Ln | | | Pensacola | FL | 32503-5875 | |
| Nathaniel Wright | | 3129 Monticello Blvd | | | Cleveland Hts | OH | 44118-1230 | |
| National Abatement Corporation | Peter T Mooney | 5206 Gateway Centre Ste 200 | | | Flint | MI | 48507 | |
| National Abatement Corporation | Peter T Mooney | 5206 Gateway Centre Ste 200 | | | Flint | MI | 48507 | |
| National City Commercial Capital Corporation | Lisa M Moore Esq | 995 Dalton Ave | | | Cincinnati | OH | 45203 | |
| National City Commercial Capital Corporation | Lisa M Moore Esq | 995 Dalton Ave | | | Cincinnati | OH | 45203 | |
| National Fire Insurance Company of Hartford and Continetal Casualty Company | Douglas Mraz Claims Counsel | CNA Surety | CNA Plaza 41 S | | Chicago | IL | 60685 | |
| National Instruments Corp | Order Team | 11500 North Mopac Expressway | | | Austin | TX | 78759 | |
| National Material Company | Attn Barb Lahtinen | 1965 Pratt Blvd | | | Elk Grove Village | IL | 60007 | |
| National Material Company | Attn Barb Lahtinen | 1965 Pratt Blvd | | | Elk Grove Village | IL | 60007 | |
| National Molding Corp | | 5 Dubon Court | | | Farmingdale | NY | 11735-106 | |
| National Semiconductor Corp | | 2900 Semiconductor Dr G2 335 | | | Santa Clara | CA | 95051 | |
| Nationwide Fence & Supply Co | | Industrial Div | 53861 Gratiot Ave | | Chesterfield | MI | 48051 | |
| Natl Institute Of Standards and Technology  O A Nist | Attn Julie Weiblinger | 100 Bureau Dr Mail Stop 1624 | | | Gaithersburg | MD | 20899-1624 | |
| Natl Paper & Packaging Co | | 26401 Richmond Rd | | | Cleveland | OH | 44146-1413 | |
| NDM Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| NDM Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| NDM Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| NDM Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Neal A Rath | | 278 Milford St Apt 17 | | | Rochester | NY | 14615 | |
| Neal C Folck | | James R Greene Iii & Associates | Liberty Tower Ste 900 | 120 West Second St | Dayton | OH | 45402 | |
| Neal Folck Greg Bartell Donald McEvoy Irene Polito and Thomas Kessler | Lynn Lincoln Sarko Esq | 1201 Third Ave Ste 3200 | | | Seattle | WA | 98101 | |
| Nebraska Department Of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| Nebraska Department Of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| Nebraska Department Of Revenue | | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| Nebula Inc | | 102 S Sager Rd | | | Valparaiso | IN | 46383 | |
| Nec Electronics America Inc | Attn Dennis Balanesi | 2880 Scott Blvd | | | Santa Clara | CA | 95052-8062 | |
| Nedschroef Plettenberg GmbH | Detlev Blumel | Weststr 30 | | | Rechtsanwalt | Hamm | D 59065 | Germany |
| Neff Engineering Company Inc | | PO Box 8604 | | | Fort Wayne | IN | 46898 | |
| Neil E Fringer | | 11359 Bayberry Dr | | | Romeo | MI | 48065-3742 | |
| Neil E Fringer and Diane L | | Fringer Jt Ten | 11359 Bayberry Dr | | Romeo | MI | 48065 | |
| Neil Neighborhood House Auxiliary of St Augustine Fl | | Auxiliary Of St Augustine | Fla | 3332 Kings Rd South | Saint Augustine | FL | 32086-5423 | |
| Nelida T Dutilly | | 5520 North Iroquois Ave | | | Glendale | WI | 53217-5014 | |
| Nelle M Jutt and Anthony J | Nelle M Jutt and Anthony J Jutt Jt Ten | 47 Bates Rd | | | Westfield | MA | 01085-2543 | |
| Nellie Palawski and | | Barbara Murawski Jt Ten | 8430 Bellechasse Court | | Davison | MI | 48423 | |
| Nello Divincenzo and Eva | | Divincenzo Jt Ten | 23853 Oak | | Dearborn | MI | 48128-1218 | |
| Nelson F Huntley | | 109 Burlington Ave | | | Wilmington | MA | 01887-3102 | |
| Nelson J Odo | | Clyde Y Odo Jt Ten | PO Box 354 | | Waimea | HI | 96796 | |
| Nelson Jay N Inc | | Nelson Trane | 5335 Hill 23 Dr | | Flint | MI | 48507-3906 | |
| Nemaha County Treasurer | | 607 Nemaha | PO Box 233 | | Seneca | KS | 66538 | |
| Neoma A Brightup | | 1844 Federal Sw | | | Wyoming | MI | 49509-1345 | |
| Neoma A Brightup | | 1844 Federal Sw | | | Wyoming | MI | 49509-1345 | |
| Neoma A Brightup | | 1844 Federal Sw | | | Wyoming | MI | 49509-1345 | |
| Neoma A Brightup | | 1844 Federal Sw | | | Wyoming | MI | 49509-1345 | |
| Neoma A Brightup | | 1844 Federal Sw | | | Wyoming | MI | 49509-1345 | |
| Neoma A Brightup | | 1844 Federal Sw | | | Wyoming | MI | 49509-1345 | |
| Neoma A Brightup | | 1844 Federal Sw | | | Wyoming | MI | 49509-1345 | |
| Neotec Inc | George R Sarkis Esq | 222 S Main St | | | Akron | OH | 44308 | |
| Neri Guy | | 1236 Hardwood Lane | | | Webster | NY | 14580 | |
| NES Rentals | | PO Box 8500-1226 | | | Philadelphia | PA | 19178-1226 | |
| Nesco Service Co Inc | | 12040 Race Track Rd | | | Tampa | FL | 33626 | |
| Netcon Enterprises Inc | | 5085A Williams Lake Rd | | | Waterford | MI | 48329 | |
| Neutronic Stamping & Plating | Ms Ana Pedemonte | 10550 Lawson River Ave | | | Fountain Valley | CA | 92708 | |
| Neuxpower Digital Marketing | Nona Simpson | Studio 400 | Highgate Studios | 53-79 Highgate Rd | London | | NW6 ITL | |
| New England Interconnect Systems Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| New Point Comfort Beach | | Company | 275 Beachway | Box 397 | Keansburg | NJ | 07734-0397 | |
| New Technology Investments Inc Dba Scanonline | | PO Box 2401 | | | Albemarle | NC | 28002 | |
| New York State Department of Health | AAG Neal S Mann | NYS Office of the Attorney General | 120 Broadway | | New York | NY | 10271 | |
| New York State Department of Health | AAG Neal S Mann | NYS Office of the Attorney General | 120 Broadway | | New York | NY | 10271 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| Newbould Leslie | | 220 Long Pk Dr | | | Rochester | NY | 14612 | |
| Newbould Leslie | | 220 Long Pk Dr | | | Rochester | NY | 14612 | |
| Newman Keith | | Rt 1 Box 121 | | | Enigma | GA | 31749 | |
| Newman Tina | | Rt 1 Box 121 | | | Enigma | GA | 31749 | |
| Newport Communications | co Szabo Associates Inc | 3355 Lenox Rd 9th Fl | | | Atlanta | GA | 30326 | |
| Newport Stratford Inc | | 150 Long Beach Blvd | | | Stratford | CT | 06615 | |
| Neyland Lydia D | | 20 Bellmawr Dr | | | Rochester | NY | 14624 | |
| NFS FMTC IRA FBO Susan D Shousha | | 265 Alpine Dr | | | Paramus | NJ | 07652-1316 | |
| NFS FMTC IRA FBO Victor Shousha | | 265 Alpine Dr | | | Paramus | NJ | 07652-1316 | |
| Niagara Mohawk | | 1720 New Rd | | | Niagara Falls | NY | 14304-1548 | |
| Nichicon America Corporation | Masuda Funai et al | co Gary D Santella | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Nichicon America Corporation | Masuda Funai et al | co Gary D Santella | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Nicholas Economides | | 3106 Camba Rd | | | Jackson | OH | 45640 | |
| Nicholas Funari | | 22 Wilderness Dr | | | Medford | NJ | 08055 | |
| Nicholas P Delis | | Box 1089 | | | Millbrae | CA | 94030-5089 | |
| Nicholson R T | | 910 W Euclid Ave | | | Marion | IN | 46952-3455 | |
| Nick A Incorvati and | | Marie B Incorvati Jt Ten | 806 Liberty St | | Mc Kees Rocks | PA | 15136-2330 | |
| Nick Sawczuk | | 315 Cherry Creek Ln | | | Rochester | NY | 14626 | |
| Nieves A Reginaldo and | | Alberto N Reginaldo Jt Ten | 1049 Rosedale Ave | 4881 East Strong Court | Orchard Lake | MI | 48323 | |
| Nina Kaden and Todd Kaden Jt Ten | | 89 E Williams St | | | Fords | NJ | 08863-2207 | |
| Ninesigma Inc | Accounts Receivable | 23825 Commerce Pk Dr Ste A 1 | | | Cleveland | OH | 44122-5837 | |
| Ning Wong and Sarah Wong | | Trustees Ua Dtd 072385 | Wong Family Trust | 20003 Redbeam Ave | Torrance | CA | 90503-1141 | |
| Nitto Missouri Acquisition Cor | | Permacel Missouri | 8485 Prospect Ave | | Kansas City | MO | 64132 | |
| NMB Technologies Corporation | | 9730 Independence Ave | | | Chatsworth | CA | 91311 | |
| NMB Technologies Corporation | | 9730 Independence Ave | | | Chatsworth | CA | 91311 | |
| Nn Ball & Roller Inc | | PO Box 415000 Msc 30418 | | | Nashville | TN | 37241 | |
| Noah E Whipp and Thelma D | | Whipp Jt Ten | 3155 W Eldean Rd | | Covington | OH | 45318-8961 | |
| Noble USA Inc | Yoshihide Honda | 5450 Meadowbrook Industrial Ct | | | Rolling Meadows | IL | 60008 | |
| Nolan Battery Company Llc | | 1405 Kuebel St | | | Harahan | LA | 70123 | |
| Noma Company | Attn James Imbriaco | c o GenTek Inc | 90 East Halsey Rd | | Parsippanny | NJ | 07054 | |
| Nora J Hemphill Tr | | Nora J Hemphill Trust | Ua 083198 | 11116 Quirk Rd | Belleville | MI | 48111-5215 | |
| Norbert P Holler | | 1401 Ocean Ave Apt 12G | | | Brooklyn | NY | 11230-3990 | |
| Norbert Ruff | | 2118 9th Ave | | | Bloomer | WI | 54724-1134 | |
| Noreen E Pieper | | 119 12 E Broadway | | | Isanti | MN | 55040-7303 | |
| Norma C Piper Trustee Under | Declaration Of Trust Dtd | 32918 | 751 17th St | | Des Moines | IA | 50314 | |
| Norma E Anthony Tr | Norma E Anthony Trust | 1380 Bonnie Dr | | | Mansfield | OH | 44905-3037 | |
| Norma Jean Babcock | | 1406 Maxwell Hill Rd | | | Beckley | WV | 25801-2326 | |
| Norma L Gray | | 1418 Hyde Pk | | | Chicago | IL | 60615-3019 | |
| Norma P Rainwater | | 1940 Brook Dr | | | Camden | SC | 29020-2008 | |
| Norma Products Us Inc Eft | | 31132 Century Dr | | | Wixom | MI | 48393 | |
| Norma R Guttman and Joseph R | | Guttman Jt Ten | 8479 Maybelle Dr | | Brooksville | FL | 34613-4019 | |
| Norman A Hon | | 5115 Harmony Ln | | | Kansas City | MO | 64151-4746 | |
| Norman Boone | | 62421 723 Rd | | | Elk Creek | NE | 68348-9703 | |
| Norman H C Pang | | 538 Mapu Ln | | | Honolulu | HI | 96817-2241 | |
| Norman J Miller | | 4 Chester Rd | | | Tyrone | PA | 16686-8809 | |
| Norman Lowell Looper | | 2954 Hanging Limb Rd | | | Monterey | TN | 38574-3675 | |
| Norman Stein & Associates Inc | | PO Box 331 | | | New Haven | IN | 46774 | |
| Norman W Troy | | 103 Green Tree Ln | | | Towan | TN | 37318-3362 | |
| Norman W Troy and Louise E Troy | Norman W Troy and Louise E Troy JT Ten | 103 Greentree | | | Cowan | TN | 37318-3362 | |
| North Alabama Gas District | | PO Box 2590 | | | Muscle Shoals | AL | 35662 | |
| North Alabama Gas District | | PO Box 2590 | | | Muscle Shoals | AL | 35661 | |
| North Coast Technical | | 8251 Mayfield Rd 105 | | | Chesterland | OH | 44026 | |
| Northeast Battery & Alt Inc Bdc | | 240 Washington St | | | Auburn | MA | 01501-3225 | |
| Northeast Battery & Alt Inc Plt | | 240 Washington St | | | Auburn | MA | 01501-3225 | |
| Northeast Battery & Alternator Inc | | 240 Washington St | | | Auburn | MA | 01501-3225 | |
| Northern Indiana Supply Co Inc | | PO Box 447 | | | Kokomo | IN | 46903-0447 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Northern Stamping Inc | | 6600 Chapek Pkwy | | | Cuyahoga Heights | OH | 44125 | |
| Northern Tool & Equipment Co I | | 2800 Southcross Dr | | | Burnsville | MN | 55306 | |
| Northway Trucking Inc | | 1351 Sartwell Creek Rd | | | Port Allegany | PA | 16743 | |
| Northwestern University Division Of Student Finance | | 619 Clark St | | | Evanston | IL | 60208 | |
| Nova Chemicals Inc | Attn Ilona Webb | 1550 Coraopolis Heights Rd | | | Moon Township | PA | 15108 | |
| NSK Corporation | | PO Box 134007 | | | Ann Arbor | MI | 48113-4007 | |
| Nueces Corp | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Numberall Stamp & Tool Co Inc | General Counsel or President | High St | PO Box 187 | | Sangerville | ME | 04479-0187 | |
| Numberall Stamp and Tool Co Inc | | PO Box 187 | | | Sangerville | ME | 04479 | |
| Numberall Stamp and Tool Co Inc | | PO Box 187 | | | Sangerville | ME | 04479 | |
| Nu-Tech Plastics Engineering Inc | Jay A Schwartz P45268 | Schwartz Law Firm PC | 37887 W 12 Mile Rd Ste A | | Farmington Hills | MI | 48331 | |
| NV Bekaert SA | | Bekaertstraat 2 | | | Zwevegem | | 8550 | Belgium |
| Ny State Thruway Authority | | 200 Southern Blvd | | | Albany | NY | 12209 | |
| Nypro Chihuahua S DE RL DE CV | Jesus Malagon | Ave Hemingway No 11517 Complejo Ind Chih | | | Chihuahua | Chih | 31109 | Mexico |
| Nyra Williams Cust | | William W Williams Unif Gift | Min Act Hawaii | 44 380 Kaweoha Bay Dr | Kaneohe | HI | 96744 | |
| 5315 W 900 S | | 5315 W 900 S | | | Geneva | IN | 46740 | |
| O & R Precision Grinding Inc | | | | | | | | |
| O Brien Sharon | Sharon O Brien | 2659 Buffalo Rd | | | Rochester | NY | 14624 | |
| O E M Erie Inc | Sumner E Nichols II Esq | 900 State St Ste 104 | | | Erie | PA | 16501 | |
| Oberg Industries Inc | Attn David Bonvenuto VP & CFO | 2301 Silverville Rd | | | Freeport | PA | 16229 | |
| Obrien Michael L | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Oce North America Inc | Attn Legal Dept | 5600 Broken Sound Blvd | | | Boca Raton | FL | 33487 | |
| Odenwald Chemie GmbH | | Postfach 11 40 | | | Schonau | | D69246 | Germany |
| Off R W TTEE | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Offenbacher Lon | | 538 Springview Dr | | | Rochester | MI | 48307 | |
| Office Depot Inc | Attn Bankruptcy Dept | 2200 Old Germantown Rd | | | Delray Beach | FL | 33445 | |
| Offshore International Inc | | 8350 E Old Vail Rd | | | Tucson | AZ | 85747-9197 | |
| Offshore International Inc Eft | Offshore International Inc | 8350 East Old Vail Rd | | | Tucson | AZ | 85747 | |
| Ohio Department of Job and Family Services | | PO Box 182404 | | | Columbus | OH | 43218-2404 | |
| Ohio Department of Job and Family Services | | PO Box 182404 | | | Columbus | OH | 43218-2404 | |
| Ohio Department of Taxation | Rebecca L Daum | 30 E Broad St | | | Columbus | OH | 43215 | |
| Ohio Environmental Protection Agency Home Ave | c o  Victoria D Garry Asst Ohio Atty Gen | 411 Vine St 1600 Carew Tower | | | Cincinnati | OH | 45202 | |
| Ohio Environmental Protection Agency Home Ave | c o  Victoria D Garry Asst Ohio Atty Gen | 411 Vine St 1600 Carew Tower | | | Cincinnati | OH | 45202 | |
| Oklahoma Tax Commission | Bankruptcy Section | General Counsels Office | PO Box 53248 | | Oklahoma City | OK | 73152-3248 | |
| Oklahoma Tax Commission | Bankruptcy Section | General Counsels Office | PO Box 53248 | | Oklahoma City | OK | 73152-3248 | |
| Olaf C Verlo | | 164 A Clarksley Rd | | | Manitou Springs | CO | 80829-2726 | |
| Old Dominion Freight Line I | | PO Box 60908 | | | Charlotte | NC | 28260 | |
| Olde Town Express C o Micky Onks | | PO Box 833 | | | Jonesborough | TN | 37659 | |
| Oldeck Walter | | 1932 Bob White | | | Oscoda | MI | 48750 | |
| Olga Ogar Tr | | Olga Ogar Revocable Living | Trust 042795 | | Rochester Hills | MI | 48309-3315 | |
| Olga Ogar Tr | | Olga Ogar Revocable Living | Trust 042795 | 1923 Allenway Ct | Rochester Hills | MI | 48309-3315 | |
| Olive B Lagarde and | | Douglas A Lagarde Jt Ten | 2404 Starlight | | Anderson | IN | 46012-1948 | |
| Oliver Chemical Co Inc Eft | | 2908 Spring Grove Ave | | | Cincinnati | OH | 45225 | |
| Oliver D Mc Lemore | | 16044 Brownsferry Rd | | | Athens | AL | 35611-6723 | |
| Oliver J Hickok and Linda R Hickok | | Linda R Hickok Jt Ten | Box 123 | | Moriah | NY | 12960-0123 | |
| Olivia E Ennis | | 609 Pioneer Ave | | | Kent | OH | 44240-2239 | |
| Olympic Coaters Inc | | 354 Humberline Dr | | | Etobicoke | ON | M9W 5S3 | Canada |
| Omega Tool Corp | Ryan D Heilman Esq | 40950 Woodward Ave | Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Omega Tool Corp | Ryan D Heilman Esq | 40950 Woodward Ave | Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Omega Tool Corp | Ryan D Heilman Esq | 40950 Woodward Ave | Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Omega Tool Corp | Ryan D Heilman Esq | 40950 Woodward Ave | Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Omni Warehouse | | 966 Bridgeview South | | | Saginaw | MI | 48604 | |
| Omron Electronics Llc | | Oei | 1 E Commerce Dr | | Schaumburg | IL | 60173-530 | |
| Oneill Brian P | | 2591 South Shore Dr | | | Flushing | MI | 48433-3515 | |
| Onset Computer Corporation | | PO Box 3450 | | | Pocasset | MA | 025593450 | |
| Onyx Jr Robert | | 6219 Boston Rd | | | Valley City | OH | 44280 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oracle USA Inc successor in interest to Oracle Corporation Oracle | Shawn M Christianson Esq | Buchalter Nemer A Professional Corporation | 333 Market St 25th Fl | | San Francisco | CA | 94105 | |
| Orange County Tax Collector | Chriss W Street | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| Orange County Treasurer Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702 | |
| Orr Safety Corp | | PO Box 198029 | | | Louisville | KY | 40229 | |
| Ortrud K Coudon | | 854 Cherry Hill Ln | | | Pottstown | PA | 19465-7839 | |
| Orval A Mcmahon and Ruby O | Mcmahon Trustees Ua Dtd | 042793 Fbo Orval A | Mcmahon and Ruby O Mcmahon | 314 S Simon St | Cadillac | MI | 49601-2114 | |
| Orvel J Jacobson | | 10418 E Lansing Rd | | | Durand | MI | 48429-1805 | |
| Orville D Luck and Jacqueline | | L Luck Jt Ten | 2025 E Tobias Rd | | Clio | MI | 48420-7917 | |
| Orville Edward Myers | | 8000 North Harrah Rd | | | Harrah | OK | 73045-8814 | |
| Oscar Javier Gomer Pacheco or Automatizacion Y Disenos Electronicos | Oscar Javier Gomer Pacheco | Avendia Manuel Gomes Morin 8606-4 | | | Cd Juarez | Chih | CP 32539 | Mexico |
| Oscar Trujillo | | 4654 Squaw Valley Dr | | | Loves Park | IL | 61111 | |
| Oscar W Larson Co | | 10100 Dixie Hwy | | | Clarkston | MI | 48348 | |
| Osco Inc Eft | | 2937 Waterview Dr | | | Rochester Hills | MI | 48309 | |
| Ourania H Folk | | 113 Nottingham Dr | | | Willingboro | NJ | 08046-1922 | |
| Outokumpu Copper Nippert Inc Now Known as Luvata Ohio Inc | Attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plz Ste 2000 | | Buffalo | NY | 14203 | |
| Owen W Williamson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| P and R Communications | John Vlahos | 731 E First St | | | Dayton | OH | 45401 | |
| P E Hargrove | | 2003 Woodmont Dr Se | | | Decatur | AL | 35601-6649 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific T Giordano and Marie | | Giordano Jt Ten | 475 Oakview Dr | | Orange | CT | 06477-2834 | |
| Pacific T Giordano and Marie | | Giordano Jt Ten | 475 Oakview Dr | | Orange | CT | 06477-2834 | |
| Packaging Engineering LLC | | 2620 Centennial Rd | | | Toledo | OH | 43617 | |
| Packaging Receivables Company LLC | attn Karen McGill | 900 E Diehl Rd Ste 131 | | | Naperville | IL | 60563 | |
| Padlo Leon | | 100 Creighton Ln | | | Rochester | NY | 14612 | |
| Paige G Cavalier | | 6117 D Averill Way | | | Dallas | TX | 75225-3322 | |
| Painting Process Associates Inc | | 6641 Angola Rd | | | Holland | OH | 43528-8556 | |
| Palmer Michael A | | 1973 Home Path Ct | | | Centerville | OH | 45459-6971 | |
| Palmer Randy | | 1573 S 700 E | | | Elwood | IN | 46036 | |
| Palovich Paul | | 2371 Andrews Dr Ne | | | Warren | OH | 44481 | |
| Pamela Ann Mager and Ronald T | | Mager Jt Ten | 21225 Madison | | St Clair Shores | MI | 48081-3392 | |
| Pamela Anne Rapp | | 2363 W Swain Rd | | | Stockton | CA | 95207-3357 | |
| Pamela Dolin | | 40 Oak St | | | White Plains | NY | 10607-2804 | |
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | Attn Laurence Roach Esq | 776 Hwy 74 S | | | Peachtree City | GA | 30269 | |
| Panasonic Electric Works Corp of America | attn David Allen Talley | 629 Central Ave | | | New Providence | NJ | 07974 | |
| Panasonic Factory Automation | | PO Box 70425 | | | Chicago | IL | 60673-0425 | |
| Pankin International Ltd | Jayson D Pankin | 1033 Bedford Rd | | | Grosse Pointe Pk | MI | 48230 | |
| Par Foam Products Inc | | 239 Van Rensselaer St | | | Buffalo | NY | 14210 | |
| Paradigm Sintered Products | | 201 Fritz Keiper Blvd | | | Battle Creek | MI | 49015 | |
| Paradigm Sintered Products Eft | | Inc | 201 Fritz Keiper Blvd | | Battle Creek | MI | 49015 | |
| Paramount Health Care | | PO Box 76670 | PO Box 9566 | | Cleveland | OH | 44101-6500 | |
| Pardus European Special Opportunities Master Fund L P | Attn Joseph R Thornton | Pardus Capital Management L P | 1001 Avenue of the Americas Ste 1100 | | New York | NY | 10018 | |
| Pardus European Special Opportunities Master Fund L P | Attn Joseph R Thornton | Pardus Capital Management L P | 1001 Avenue of the Americas Ste 1100 | | New York | NY | 10018 | |
| Park Enterprises of Rochester Inc | Chamberlain D Amanda | attn Jerry Greenfield | 2 State St Ste 1600 | | Rochester | NY | 14614 | |
| Park Enterprises of Rochester Inc | Attn Jerry Greenfield | Chamberlain D Amanda | 2 State St Ste 1600 | | Rochester | NY | 14614 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Parker Hannifin Corporation | | Divisions Engineered Seals Automotive Connectors | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| Parker Hannifin Corporation | | Divisions Engineered Seals Automotive Connectors | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| Parkview Metal Products Inc | | 1275 Ensell Rd | | | Lake Zurich | IL | 60047 | |
| Parsons Behle & Latimer | | Attorneys At Law | 201 S Main St Ste 1800 | | Salt Lake City | UT | 84111 | |
| Partington Michael | | 3900 W Honey Creek Cir | | | Greenfield | WI | 53221-3036 | |
| Pathology Associates | | PO Box 33321 | Drawer 129 | | Detroit | MI | 48232 | |
| Patric Martello and Aurora | | Martello Jt Ten | 158 11 79th St | | Howard Beach | NY | 11414 | |
| Patricia A Bachand and | | Marilyn J Nona and | Bruce A Bachand Jt Ten | 1503 Fulton St | Sturgis | SD | 57785-1529 | |
| Patricia A Kollar and | | Michael A Kollar Jt Ten | 240 Lake Pointe Circle | | Camfield | OH | 44406 | |
| Patricia A Madden | | 13 Circle Hill Rd | | | Poughquag | NY | 12570-5441 | |
| Patricia A Trembley | | 3145 S Atlantic 601 | | | Daytona Beach Shores | FL | 32118 | |
| Patricia Ann Hanson | | 4833 Northridge Ct Ne | | | Albuquerque | NM | 87109-3020 | |
| Patricia Ann Luer | | PO Box 4774 | | | Culver City | CA | 90231-4774 | |
| Patricia Ann Mcmullen | | Box 115 | | | Bridgeville | PA | 15017-0115 | |
| Patricia B Hale | | 2271 W Ironwood Ridge Dr | | | Tucson | AZ | 85745-1355 | |
| Patricia C Hannon and | | James K Hannon Ten Com | 1118 April Waters North | | Montgomery | TX | 77356-8881 | |
| Patricia C Robertson and | | Dallas H Robertson and S | Maxine Robertson Jt Ten | 16625 County Rd 8360 | Rolla | MO | 65401-6332 | |
| Patrica Center Pumphrey | | 1344 Almaden Ln | | | Gurnee | IL | 60031-5622 | |
| Patricia Deluca | | 8639 Springwood Ct | | | Roscoe | IL | 61073-7911 | |
| Patricia Devesta | | 13 Spring Rd | | | Valley Cottage | NY | 10989-2113 | |
| Patricia E Schmidt | | 11025 Manor Dr | | | Plymouth | IN | 46563-7634 | |
| Patrica F Mc Guire | | 3 Old Orchard Ln | | | Littleton | MA | 01460-1428 | |
| Patricia H Falzon | | 7418 Biscayne | | | White Lake | MI | 48383-2908 | |
| Patricia H Fisk | | 1459 Salisbury St | Ashley Hall Manor | | Charleston | SC | 29407-3935 | |
| Patricia I Domalik | | 180 Beaver St | | | Hastings | PA | 16646-5600 | |
| Patricia J Ferguson | | 2414 Inverness Dr | | | Garland | TX | 75040-8846 | |
| Patricia J Hanson | | 3547 Moon Meadows Dr | | | Rapid City | SD | 57702-9112 | |
| Patricia J Kelly | | 6127 Artesia Bch | | | St Helen | MI | 48656-9550 | |
| Patricia J Requa | Embassy House 1006 | 18 Dongzhimenwai Xiaojie | Dongcheng District | Beijing 100027 | | | | China |
| Patricia J Requa | | Embassy House 1006 | 18 Dongzhimenwai Xiaojie | Dongcheng District | Beijing | | 100027 | China |
| Patricia J Rumora | | 216 Briarwood Ln | | | Scottsville | NY | 14546-1243 | |
| Patricia J Turner | | 3913 Wosley | | | Fort Worth | TX | 76133-2627 | |
| Patricia Jean Anderton | | 848 N Mollison No F5 | | | El Cajon | CA | 92021 | |
| Patricia L Creakbaum | | 5105 Baltustrol Dr | | | Avon | IN | 46123 | |
| Patricia L Hytla | | 104 Donahue Dr | | | Pittsburgh | PA | 15236-1160 | |
| Patricia L Marchand | | 22700 Garrison Apt 808 | | | Dearborn Towers | MI | 48124-2137 | |
| Patricia M Militzer | | Apt 3 | 3311 N St N W | | Washington | DC | 20007-2852 | |
| Patricia Maurer Raker and | | Peggy April Lewman and Penny | Kathleen Prow Jt Ten | 1400 W Stirling Dr | Muncie | IN | 47304 | |
| Patricia N Rose | | 34053 Fernwood St | | | Westland | MI | 48186-4507 | |
| Patricia Pugliese | | 1972 Marion Dr | | | East Meadow | NY | 11554-1128 | |
| Patricia Q Bruce and | | Frank L Bruce Jt Ten | 1444 Wilkie Dr | | Charleston | WV | 25314-1731 | |
| Patricia R Goetzka | | N 4363 Potter Rd | | | Warrens | WI | 54666 | |
| Patricia Sue Jones and Robert C Jones | | Trs | Jones Family Trust Ua Dtd 2504 | 1006 W Merced Ave | West Covina | CA | 91790 | |
| Patricia Vallon Cust | | Mollie Rose Vallon | Unif Gift Min Act Ny | 8 Robin Hood Rd | Suffern | NY | 10901-3809 | |
| Patricia Vallon Cust Kate | | Sarah Vallon Under Ny Unif | Gifts To Minors Act | 8 Robin Hood Rd | Suffern | NY | 10901-3809 | |
| Patricia Williams | | 1044 Camp Creek | | | Waynesville | OH | 45068-9214 | |
| Patrick D Kennedy | | 3133 Zimmerman St | | | White Pine | TN | 37890-3316 | |
| Patrick E Lowney and Mary K | | Lowney Jt Ten | 657 Hanover St | | Fall River | MA | 02720-3723 | |
| Patrick E Lowney and Mary K | | Lowney Jt Ten | 657 Hanover St | | Fall River | MA | 02720-3723 | |
| Patrick J Kennedy and Patricia F Kennedy | Trs Ua 82505 Patrick J Kennedy | and Patricia F Kennedy Revocable | Living Trust | 28625 Bradner | Warren | MI | 48088 | |
| Patrick J Perotti | | 1100 Kenneth Dr | | | Lakewood | OH | 44107-1130 | |
| Patrick Tam | | Flat B Gf Fairview House | 6 Peony Rd Yau Yat Tsuen | | | | | Hong Kong |
| Patrick W Smith | | 4520 Eaglewood Dr | | | Leesburg Florida | FL | 34748 | |
| Patsy M Reaves | | 104 Renee St | | | Tuscumbia | AL | 35674-4346 | |
| Paul A Pollock and | | Anna Pollock Jt Ten | 515 Lowes Hill Rd | | Munson | PA | 16860 | |
| Paul Bedenbaugh | | 120 S 21st St | | | Saginaw | MI | 48601-1445 | |
| Paul C Mallis and Mary Ann | | Mallis Trustees For Mallis | Family Trust Dtd 112583 | 1128 Arden Rd | Pasadena | CA | 91106-4148 | |
| Paul C Raymond | | 3207 Haynes | | | Midland | TX | 79705-4214 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Paul D Schaeffer and | | Darla J Shaeffer Jt Ten | 1428 Se 31st St | | Cape Coral | FL | 33904 | |
| Paul De Robertis | | 29 Nottingham Rd | | | Manalapan | NJ | 07726-1834 | |
| Paul E Dry | | Rt 1 | Box 1807 | | Glenallen | MO | 63751-9725 | |
| Paul E Jones | | Rosemary A Jones Jt Ten | 215 Campora Dr | | Northvale | NJ | 07647-1703 | |
| Paul E Meyer | | 13509 Indian Bow Cir | | | Garfield | AR | 72732-9654 | |
| Paul F Haas | | 2746 S Loomis | | | Mt Pleasant | MI | 48858-9128 | |
| Paul Francis Schuster As | Cust For Thomas Paul | Schuster Uthe N Y Uniform | Gifts To Minors Act | 363 Aurora St | Lancaster | NY | 14086-2945 | |
| Paul H Mecham and Edeltraud | | Edeltraud Mecham Jt Ten | 15620 Crystal Downs E | | Northville | MI | 48167-9636 | |
| Paul J Dvorsky and | | Robert J Dvorsky Jt Ten | 8180 Van Tine Rd | | Goodrich | MI | 48438-8817 | |
| Paul J Gunnels and | | Barbara L Gunnels Jt Ten | Box 153 | | Greenbush | MI | 48738 | |
| Paul J Tosch | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Paul J Zimmerman | | 207 Woodland Forest | | | Winfield W | WV | 25213-9607 | |
| Paul Joyce Cust Joseph Joyce | | Unif Gift Min Act Pa | 8 Spring St | | Media | PA | 19063-1505 | |
| Paul L Mckissick Jr | | 4930 Woodland Ave | | | Kansas City | MO | 64110-2364 | |
| Paul M Benson and Andre A | | Benson Jt Ten | 6 Owl Wood Dr | | Candler | NC | 28715-8513 | |
| Paul M Tirdil | | 306 Iowa St | | | Greensburg | PA | 15601-3908 | |
| Paul Muscarello and Annette | | Muscarello Jt Ten | Box 175 | | Mill Neck | NY | 11765-0175 | |
| Paul N Akey and | Leoral F Akey Tr | Paul N Akey and Leoral F Akey | Living Trust Ua 012495 | 645 Mountrose St | Lebanon | MO | 65536 | |
| Paul N Akey and | Leoral F Akey Tr | Paul N Akey and Leoral F Akey | Living Trust Ua 012495 | 645 Mountrose St | Lebanon | MO | 65536 | |
| Paul N Fiene | | 626 E Taylor St | PO Box 11 | | Ladoga | IN | 47954-9354 | |
| Paul Paraskevopoulos | | 512 Scofft Maple Rd | | | Webster | NY | 14580 | |
| Paul R Alexandrunas | | 632 Sandy Hill Rd | | | Valencia | PA | 16059-2626 | |
| Paul R Franklin | | 561 Stanton Ave | | | Niles | OH | 44446-1461 | |
| Paul R James Trustee Ua Dtd | | 121091 The Paul R James Trust | 8616 Ridgeway Ct | | Raytown | MO | 64138-5170 | |
| Paul R Rousseau | | 232 Maple St | | | New Bedford | MA | 02740-3514 | |
| Paul R Rousseau Richard | Rousseau and Jeanne M Mathieu | Tr Of Rousseau Memorial Fund | Uw Margaret I Rousseau | 232 Maple St | New Bedford | MA | 02740-3514 | |
| Paul R Younger Jr | | 6406 Brushwood Rd | | | Indianapolis | IN | 46241-9395 | |
| Paul S Roeder Jr | | 1 Hellam Dr | | | Mechanicsburg | PA | 17055-6159 | |
| Paul Schielke and | | Vicki Koscielecki Jt Ten | PO Box 2077 | | Leavenworth | WA | 98826 | |
| Paul W Click and Nancy L Click Jt Ten | | 5167 State Rte 5 | | | Newton Falls | OH | 44444-9574 | |
| Paula M Spencer | | 154 West Ave | | | Spencerport | NY | 14559-1333 | |
| Paula Mavette Berkey | | 761 Shadow Brook Dr | | | Columbia | SC | 28210-3752 | |
| Paula Palmeri | | 6861 Alviso Ave | | | Riverside | CA | 92509 | |
| Paula R Arnst | | 3301 Westway | | | Bay City | MI | 48706-3349 | |
| Paula R Roupe | | 3301 Westway | | | Bay City | MI | 48706-3349 | |
| Pauline B Chambers | | 11174 Oak St | | | Sharonville | OH | 45241-2655 | |
| Pauline D Barnfield | | 27 Skyline Dr | | | Farmington | CT | 06032-2018 | |
| Pauline H Fox | | 8856 N 700 E | | | Sheridan | IN | 46069-8854 | |
| Pauline M Groetsema | | 9225 Stanford Dr | | | Bridgeview | IL | 60455-2233 | |
| Pauline Robison | | 501 W Arlington Ave | | | Clarksville | IN | 47129-2605 | |
| Pauline Spiros | | 970 Las Lomas Ave | | | Pacific Palisades | CA | 90272-2430 | |
| PBR Australia Pty Ltd | | Attn Peter Valentine | PO Box 176 | | Bentleigh E VI 3165 | | | | Australia |
| Pbr Columbia Llc | Attn David Wheeler | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Pbr Columbia Llc | Attn David Wheeler | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Pbr Columbia Llc | Attn David Wheeler | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Pbr Columbia Llc | Attn David Wheeler | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Pbr Columbia Llc | Attn David Wheeler | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| PBR Knoxville LLC | Attn Pres Lawhon | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Pbr Knoxville Llc | Attn Pres Lawhon | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Pbr Knoxville Llc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Pbr Knoxville Llc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Pbr Knoxville Llc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| PCB Piezotronics | c o Damon & Morey LLP | 1000 Cathedral Pl | 298 Main St | | Buffalo | NY | 14202 | |
| Pcs | | 34488 Doreka | | | Fraser | MI | 48026 | |
| PDM Group | | Duns No RD601931009 | 1258 S River Rd | | Cranbury | NJ | 08512-3601 | |
| Pearl O Currant | | 15 Roger Williams Ct | | | Portsmouth | RI | 02871 | |
| Peet Edward | | 8633 North St Rd | | | Leroy | NY | 14482 | |
| Peggy A Gonsenhauser | | 7144 Miller St | | | Lithia Springs | GA | 30122-2268 | |
| Peggy A Gonsenhauser and Kurt | | L Gonsenhauser Jt Ten | Box 444 | | Lithia Springs | GA | 30122-0444 | |
| Peggy J Alexander Tr | Peggy Alexander Living Trust | Ua 9198 | 1234 Whiteheart Ave | | Marco Island | FL | 34145-4646 | |
| Peggy J Lux | | 2708 Sw 121st St | | | Oklahoma City | OK | 73170 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Peggy J Perttola | | 325 N Causeway B304 | | | New Smyrna Bch | FL | 32169-5241 | |
| Peggy J Tiedeman | | 8795 Lagoon Dr | | | Brighton | MI | 48116-8826 | |
| Peggy T Carroll Tr | | Ua Dtd 3282003 | Peggy T Carroll Revocable Living | Trust 5446 Cane Ridge Rd | Antioch | TN | 37013 | |
| Peggy W Dryden | | 572 N Forest | | | Williamsville | NY | 14221-4936 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Pennengineering Motion Technologies | Amtek Pitman Inc | 343 Godshall Dr | | | Harleysville | PA | 19438 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Penny M Sills | | 8 Palmer Pl | | | Armonk | NY | 10504-2326 | |
| Penny R Holmes | | 3250 South Shore Dr 55c | | | Punta Gorda | FL | 33955 | |
| Pentastar Aviation LLC | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Pentastar Aviation LLC | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Pentastar Aviation LLC | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Penwright James | | 4 Fernly Pk | | | Fairport | NY | 14450 | |
| Percich Richard | | 1936 Salt Springs Rd Sw | | | Warren | OH | 44481 | |
| Pergo Lizzi Anthony | | 33 Wimbledon Rd | | | Rochester | NY | 14617 | |
| Permelia I Bower | | 1301 Wolford Dr | | | Trinity | FL | 34655-7170 | |
| Peter A Smith | | 3530 Crestwood | | | Lapeer | MI | 48446-8731 | |
| Peter F Coyle | | 635 Breckenridge Way | | | Beavercreek | OH | 45430-2303 | |
| Peter J Buswell and | | Gwen Buswell Jt Ten | 7863 Kiverton Pl | | Atlanta | GA | 30350 | |
| Peter Joseph Borowitz | | 748 Essex St | | | West Lafayette | IN | 47906-1533 | |
| Peter Knowles Jr and Elizabeth Kendall Ranslow | | Ranslow Trs Ua Dtd 12032004 | Peter Knowles Jr Living Trust | 1132 Glebe Rd | Lottsburg | VA | 22511 | |
| Peter Menne | | Box 388 | | | Elkhart Lake | WI | 53020-0388 | |
| Peter Minck | | 202 E Saddle River Rd | | | Saddle River | NJ | 07458-2613 | |
| Peter Reyes and Elizabeth Reyes Wros | Peter Reyes and | Elizabeth Reyes Jt Ten | 5230 Audubon | | Detroit | MI | 48224-2661 | |
| Peter T Ternetti and Marian | | Ternetti Jt Ten | 1906 Melvin Rd | | Rock Falls | IL | 61071-2217 | |
| Peter W Schweitzer | | 3 Sherbrooke Rd | | | Scarsdale | NY | 10583-4429 | |
| Peters Dry Cleaning | | 316 Willow St | | | Lockport | NY | 14094 | |
| PGS | | 717 Shallow Creek Ln | | | Plano | TX | 75025 | |
| Pharmacia Corporation f k a Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Pharmacia Corporation f k a Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Pharmacia Corporation fka Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Pharmacia Corporation fka Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Phelps John W | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Phila Assn of Day Nurseries | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Philip Brian Richards | | 570 84th St SE | | | Byron Center | MI | 49315 | |
| Philip C Foley | | Route 95 | | | Bombay | NY | 12914 | |
| Philip G Haywood and Helen H | | Haywood Ten Ent | 7610 Exeter Rd | | Bethesda | MD | 20814-6128 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Philip Grossfeld and Joyce and Martin | | Grossfeld and Martin Grossfeld Jt Ten | 101 Piedmont C | | Delray Beach | FL | 33484-7950 | |
| Philip J Ferrara | | 163 So Zuefle Dr | | | Mcdermott | OH | 45652-8809 | |
| Philip Marvin Elkus and Irene | | Elkus Jt Ten | 29749 Deer Run | | Farmington Hills | MI | 48331-1979 | |
| Philip Services Corporation | c o William J Burnett Esq | Flaster Greenberg PC | 8 Penn Center 15th Fl | | Philadelphia | PA | 19103 | |
| Philip W Atkinson Jr Estate of | | PO Box 16 | | | North Turner | ME | 04206-0016 | |
| Phillip D Short | | 1322 Black Forest Dr B | | | West Carrollton | OH | 45449 | |
| Phillip J Yeiter and | | Nancy A Yeiter Jt Ten | 1350 Granada Dr Nw | | Walker | MI | 49544-2217 | |
| Phines V Moore and Maxine Moore Jt Ten | | 5052 Seebaldt | | | Detroit | MI | 48204-3757 | |
| Phoenix Analysis & Design Technologies | | 7755 S Research Dr Ste 110 | | | Tempe | AZ | 85284-1803 | |
| Phoenix Passive Components | | 1 Greenwich Pl | | | Shelton | CT | 06484-4618 | |
| Phoenix Pumps Inc | | 8935 Gateway Blvd S Ste A2 | | | El Paso | TX | 79904 | |
| Photo Stencil LLC | Lars H Fuller Esq | Rothgerber Johnson & Lyons LLP | 1200 17th St Ste 3000 | | Denver | CO | 80202-5855 | |
| Phyllis & M Pierce | | E M Pierce Jt Ten | 1595 Parmenter Rd | | Corunna | MI | 48817-1701 | |
| Phyllis Ann Mc Dade | | 11200 North Kendall Dr | | | Miami | FL | 33176 | |
| Phyllis Ballentine | | 706 W Mill St | | | Danville | IN | 46122-1551 | |
| Phyllis E Gavlik | | Co Phyllis E Cmar | 3545 Nichols Rd | | Medina | OH | 44256-9261 | |
| Phyllis Fure | | Apt F 1 | 2614 Nassau Bend | | Coconut Creek | FL | 33066-2721 | |
| Phyllis L Dow | | 8880 E Broadway | Apt 245 | | Tucson | AZ | 85710-4062 | |
| Phyllis M Bidwell | | 1378 Gentle Bend Dr | | | Missouri City | TX | 77489-4112 | |
| Phyllis M Kaplan and | | Irvine Kaplan Jt Ten | 23450 Riverview Dr | | Southfield | MI | 48034-2051 | |
| Phyllis T Mcbride | | 171 Grace Church St | | | Rye | NY | 10580-4211 | |
| Phyllis W Huntley | | Box 677 | R D 2 | Route 145 | Cairo | NY | 12413-0677 | |
| Piedmont Natural Gas Company | CBO Bankruptcy | 4339 S Tryon St | | | Charlotte | NC | 28217-1733 | |
| Piedmonte Steven | | 16652 Lynch Rd | | | Holley | NY | 14470 | |
| Pierce J Sims | | 363 Horizon | Box 756 | | Oakwood | IL | 61858-0756 | |
| Pietra James | | 1130 Suzylynn | | | Youngstown | OH | 44512 | |
| Piland Brenda | J Barton Warren Esq | Warrren & Simpson P C | 105 North Side Square | | Huntsville | AL | 35801 | |
| Pillar Induction Co LLC | | 21905 Gateway Blvd | | | Brookfield | WI | 53045 | |
| Pillar Induction Co LLC | | 21905 Gateway Blvd | | | Brookfield | WI | 53045 | |
| Pillar Induction Co LLC | | 21905 Gateway Blvd | | | Brookfield | WI | 53045 | |
| Pillarhouse USA Inc | J Ted Donovan | Finkel Goldstein Rosenbloom & Nash LLP | 26 Broadway Ste 711 | | New York | NY | 11004 | |
| Pillarhouse USA Inc | J Ted Donovan | Finkel Goldstein Rosenbloom & Nash LLP | 26 Broadway Ste 711 | | New York | NY | 11004 | |
| Pima County Treasurer Pima County Assessor Pima County Arizona | Pima County Attorneys Office Civil Division | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85701 | |
| Pinal County Treasurer | | Dolores J Doittle | PO Box 729 | | Florence | AZ | 85232-0729 | |
| Pine Valley Packaging Limited | | 1 Parratt Rd | | | Uxbridge | ON | L9P 1R1 | Canada |
| Pinter Door Sales Inc | | PO Box 216 | | | Monmouth Junction | NJ | 08852 | |
| Pitney Bowes Credit Corporation | Attn Recovery Dept | 27 Waterview Dr | | | Shelton | CT | 06484-5151 | |
| Pitney Bowes Credit Corporation | Attn Recovery Dept | 27 Waterview Dr | | | Shelton | CT | 06484-4361 | |
| Pitney Bowes Credit Corporation | Attn Recovery Dept | 27 Waterview Dr | | | Shelton | CT | 06484-4361 | |
| Pitney Bowes Credit Corporation | Attn Recovery Dept | 27 Waterview Dr | | | Shelton | CT | 06484-4361 | |
| Pla Industrial Fund I Llc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Pla Mexico Industrial Manager I Llc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Plainfield Molding Inc | | 24035 River Walk Ct | | | Plainfield | IL | 60544 | |
| Plainfield Stamp Illinois Inc | | 1351 North Division St | | | Plainfield | IL | 60544 | |
| Plainfield Stamping Texas Inc | | PO Box 265 | | | Plainfield | IL | 60544 | |
| Plainfield Stamping Texas Inc | | PO Box 265 | | | Plainfield | IL | 60544 | |
| Plainfield Tool & Engineering | | Plainfield Stamping Illinois | 24035 Riverwalk Ct | | Plainfield | IL | 60544-8145 | |
| Plaintiff class in Bernstein v Delphi Trust I et al In re Delphi Securities Derivative & ERISA Litig | Gary S Graifman Esq | c o Kantrowitz Goldhamer & Graifman PC | 747 Chestnut Ridge Rd | | Chestnut Ridge | NY | 10977 | |
| Plastic Omnium Auto Exterior LLC | Attn Bruno Asseln | 1050 Wilshire Dr Ste 170 | | | Troy | MI | 48084 | |
| Plastic Plate Inc | Attn Nick Hrnyak | 5460 Cascade Rd Se | | | Grand Rapids | MI | 49546 | |
| Plastic Plate Inc | Attn Nick Hrnyak | 5460 Cascade Rd Se | | | Grand Rapids | MI | 49546 | |
| Plastic Solutions Inc | | 759 W Chippewa Ave | PO Box 2378 | | South Bend | IN | 46680 | |
| Plastic Solutions Inc | | PO Box 2378 | 759 West Chippewa Ave | | South Bend | IN | 46680 | |
| Plastic Solutions Inc | | PO Box 2378 | 759 West Chippewa Ave | | South Bend | IN | 46680 | |
| Plastic Solutions Inc | | PO Box 2378 | 759 West Chippewa Ave | | South Bend | IN | 46680 | |
| PlastiCert Inc | The Law Offices of Markian R Slobodian | 801 N Second St | | | Harrisburg | PA | 17102 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Plasticsource Inc | Marquette Commercial Finance | Add Chg 01 10 05 Ah | 15 Founders Blvd | | El Paso | TX | 79906 | |
| Plastomer Corp | | PO Box 6700 Dept 15601 | | | Detroit | MI | 48267-0156 | |
| Plc Direct By Koyo Inc | | Automationdirectcom | 3505 Hutchinson Rd | Rmt Chg 8 1 00 Letter Kl | Cumming | GA | 30040 | |
| PMG Pennsylvania Corp fka Sinterstahl Corporation | | 187 Enterprise Dr | PO Box 211 | | Philipsburg | PA | 16866 | |
| Polimoon As | | Ruselokkeveien 6 | | | Oslo | | 00125 | Norway |
| Polly A Booker | | Box 42171 | | | Atlanta | GA | 30311-0171 | |
| Pollyann Y Hartman | | N E 965 B St | | | Pullman | WA | 99163-4026 | |
| Polycraft Products | Ellie Bundy | 5511 State Route 128 | | | Cleves | OH | 45002 | |
| Polymer Services Inc | | 2400 Custer Rd | | | Deckerville | MI | 48427 | |
| Polyone Corp | | 33587 Walker Rd | | | Avon Lake | OH | 44012 | |
| Polyone Corporation | | 33587 Walker Rd | | | Avon Lake | OH | 44012 | |
| Pope County Arkansas | Pope County Tax Collector | 100 W Main | | | Russellville | AR | 72801 | |
| Poppelmann Kunststoff Technik GmbH & Co KG | Dieter Kalvelage | Bakumer Str 73 | | | Lohne | | D-49393 | Germany |
| Port City Castings Corp affiliate of Port City Die Cast Inc | c o Parmenter O Toole | Port City Castings Corp | 601 Terrace St | | Muskegon | MI | 49443-0786 | |
| Porter Engineered Systems Ohio | | 6225 Cochran Rd | | | Solon | OH | 44139-3307 | |
| Potters Industries Inc | Attn Michele Gryga | Credit Dept | 1200 W Swedesford Rd | | Berwyn | PA | 19312 | |
| Powell Company The | Angie Garver | 3255 St. Johns Rd | | | Lima | OH | 45004 | |
| Powell Dennis | | 38 Pinewood Knoll | | | Rochester | NY | 14624 | |
| Power Mation Division | | 1310 Energy Ln | | | St Paul | MN | 55108 | |
| Power of Attorney for Elizabeth Mills Webb | Sandra Cobb | 16 Downing St | | | Rome | GA | 30161 | |
| Power Tools and Abrasives Inc Ef | | PO Box 1301 | | | North Tonawanda | NY | 14120 | |
| PPG Industries Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| PPG Industries Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| PPG Industries Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| PPG Industries Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Pradyot K Guha and Jolly Guha Trs | | Guha Family Living Trust Ua | Dtd 51104 | 109 Feldspar Ridge | Glastonbury | CT | 06033 | |
| Pradyot K Guha Cust Shuvajit | | Guha Under The Oh Unif | Transfers To Minors Act | 109 Felds Par Ridge | Glastonbury | CT | 06033-2049 | |
| Pratt And Whitney Measurement | | 66 Douglas St | | | Bloomfield | CT | 06002-361 | |
| Praxair Mrc Eft | | 1500 Polco St | | | Indianapolis | IN | 46224 | |
| Precision Die & Stamping Inc | | 1704 W 10th St | | | Tempe | AZ | 85281 | |
| Precision Jhesa | Guillermo Jalil | 3339 Limerick Rd | | | El Paso | TX | 79925 | |
| Precision Plastic Inc | Jennifer Greg German | PO Box 329 | 900 W Connex Ion Way | | Columbia City | IN | 46725 | |
| Precision Resource Kentucky Division | | PO Box 30375 | | | Hartford | CT | 06150 | |
| Precision Southeast Inc | | 4900 Hwy 501 West | | | Myrtle Beach | SC | 29578-1405 | |
| Precision Stampings Inc | | 500 Egan Ave | | | Beaumont | CA | 92223 | |
| Pressure Vessel Service Inc | Attn James Wallace | Basic Chemical Solutions LLC | 525 Seaport Blvd | | Redwood City | CA | 94063 | |
| Preston L Poole and Shri H | | Poole Ten Com | Box 296 | | Post | TX | 79356-0296 | |
| Previte Dean | | 9 Jean Rd | | | E Brunswick | NJ | 088161367 | |
| Price Heneveld Cooper DeWitt & Litton LLP | | PO Box 2567 | | | Grand Rapids | MI | 49501-2567 | |
| Price Heneveld Cooper DeWitt & Litton LLP | | PO Box 2567 | | | Grand Rapids | MI | 49501-2567 | |
| Price Heneveld Cooper DeWitt Litton LLP | | PO Box 2567 | | | Grand Rapids | MI | 49501-2567 | |
| Prime Tech Sales Inc | | 1545 Mount Read Blvd | | | Rochester | NY | 14606 | |
| Prime Tech Sales Inc Eft | | 1545 Mt Read Blvd | | | Rochester | NY | 14606 | |
| Primo Sverige Ab | | PO Box 4073 | Se 514 12 Limmared | | | | | Sweden |
| Prince C Smith | | 755 Nw 184 Dr | | | Miami | FL | 33169 | |
| Prince Manufacturing Oxford Ef | | PO Box 2519 | | | Holland | MI | 49422 | |
| Priscilla R Watts Cust | Christopher R Watts Under | The Mi Unif Gifts To Minors | Act | 12030 Spencer Rd | Milford | MI | 48380-2734 | |
| Pro Seal Inc | | Pro Seal Service Group | 35 W Silverdome Indust | | Pontiac | MI | 48342 | |
| Pro Tech Industries Eft | | 6079 Birch Dr | | | Flint | MI | 48507 | |
| Process Development Corp Canada | Attn Melissa Burkett | 33027 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Process Development Corp Canada | Attn Melissa Burkett | 33027 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Process Development Corporation | Attn Melissa Burkett | 33027 School Craft | | | Livonia | MI | 48150 | |
| Process Machinery Inc | | PO Box 3076 | | | Decatur | AL | 35602 | |
| Production Tube Cutting Inc | | 1100 S Smithville Rd | | | Dayton | OH | 45403-3423 | |
| Productive Tool Products Inc | | 1075 Headquarters Pk Dr | | | St Louis | MO | 63026 | |
| Professional Plantscaping Services a Division of Professional Grounds Services LLC | | 23077 Greenfield Rd Ste 107 | | | Southfield | MI | 48075 | |
| Progress For Industry Inc | | 201 Grant St | | | Saegertown | PA | 16433 | |
| Protection One | Creditors Bankruptcy Service | PO Box 740933 | | | Dallas | TX | 75374 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Proud Douglas | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Prudential Financial Inc | co Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Prudential Investment Management Inc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Prudential Real Estate Investors a division of Prudential Investment Management Inc | co Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Prudential Securities Tr | | Fbo Earl D Devault Ira | 11595 23rd St South | | Vicksburg | MI | 49097-9462 | |
| Przybylski Steven | | 504 Nebobish Ave | | | Bay City | MI | 48708 | |
| Pullman Bank & Trust Company | Mitchell Cohen Esq | Arent Fox PLLC | 1675 Broadway | | New York | NY | 10019 | |
| Pullman Bank and Trust Company | Mitchell Cohen Esq | Arent Fox PLLC | 1675 Broadway | | New York | NY | 10019 | |
| Pumping Systems Inc | | Fair Harbor Capital Llc | 875 Avenue of the Americas No 2305 | | New York | NY | 10001 | |
| Purnell J Green Ii and | | Carolyn D Green Jt Ten | Box 13047 | | Flint | MI | 48501-3047 | |
| Pva Tepla America Inc | | 251 Corporate Ter | | | Corona | CA | 91719 | |
| PVI Industrial Washing Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Pyramid Logistics Group | Delphi | 925 Industrial Park Rd | | | Brookhaven | MS | 39601 | |
| Pyrotek Incorporated | | 1285 Claremont Rd | | | Carlisle | PA | 17013 | |
| Qmp America | | 770 Sherbrooke St West | Ste 1800 | | Montreal | PQ | H3A 1G1 | Canada |
| Quality Inspection Service Inc | | 37 Franklin St Ste 400 | | | Buffalo | NY | 14202 | |
| Quality Labs of Ohio | c o Revenue Management | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Quality Logistical Services Inc | | 3525 Capital City Blvd | | | Lansing | MI | 48906 | |
| Quality Metalcraft Inc | | 33355 Glendale | | | Livonia | MI | 48150 | |
| Quality Synthetic Rubber Inc | c o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron | OH | 44309-1500 | |
| Quality Synthetic Rubber Inc | c o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron | OH | 44309-1500 | |
| Quanex Corp | | Macsteel | 1 Jackson Square Ste 500 | | Jackson | MI | 49201 | |
| Quanex Macsteel | | Macsteel | 1 Jackson Square Ste 500 | | Jackson | MI | 49201 | |
| Quantronix Corp | | 41 Research Way | | | East Setauket | NY | 11733 | |
| Quasar Industries Inc | | 1911 Northfield Dr | | | Rochester Hills | MI | 48309 | |
| Quick Rios & Assoc | | 2601 Main St Ste 150 | | | Irvine Ca 92614 | CA | 92614 | |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | | 865 S Figueroa St 10th Fl | | | Los Angeles | CA | 90017 | |
| Qwest Communications Corporation | Attn Jane Frey | 1801 California Rm 900 | | | Denver | CO | 80202-2658 | |
| R & R Sales | | PO Box 161 | | | Grand Haven | MI | 49417 | |
| R Bruce Fisher Iii | | 45435 Cass Ave | | | Utica | MI | 48317-5605 | |
| R F Micro Devices Inc | | 7628 Thorndike Rd | | | Greensboro | NC | 27409 | |
| R J Glass | | 1212 Mill Rd | | | Duncansville | PA | 16635 | |
| R Jacques T Du Pont Trustee | For Nancy Springer Du Pont | Ua With Jean Kane Foulke Du | Pont Dtd 101156 | 143 Mitchell Rd | Benton | PA | 17814 | |
| R Jeanne Adams Tod | | Timothy W Keller | 712 Hillside | | Liberty | MO | 64068-2119 | |
| R Lee Leavell and | Betty Leavell Tr | R Lee Leavell and Betty Leavell | Living Trust Ua 081596 | 465 Summit Ave | Burlington | WI | 53105-1755 | |
| R W Reay Jr | | 3592 Tundra Rd | | | Venice | FL | 34293-5446 | |
| R2 Top Hat Ltd | Attn General Counsel | c o Amalgamated Gagdet LP its investment mgr | 301 Commerce St Ste 3200 | | Ft Worth | TX | 76102 | |
| Rachel P Williams | | 4755 Cambridge Pk Crt | | | Duluth | GA | 30096-7022 | |
| Radiall Incorporated dba Radiall Larsen Antenna Technologies | Radiall Incorporated | PO Box 823210 | | | Vancouver | WA | 98682-0067 | |
| Radioshack Credit Services | | WF5 323 Credit Services | 300 RadioShack Cir | | Fort Worth | TX | 76102-1964 | |
| Rafael Delgado | Calle Lic Victor Garrido | Puello 17 | Ens Piantini | Santo Domingo | | | | Dominican Republic |
| Rainer Berg | | 15 3 Stettiner St | D 65239 Hochheim | | | | | Germany |
| Rakestraw Kraig | | 2458 Lynn Ave | | | Dayton | OH | 45406 | |
| Ralph Bazuro and Janet Bazuro Jt Ten | | 111 Floral Blvd | | | Floral Pk | NY | 11001-2647 | |
| Ralph C Darrow and Fae K Darrow Tr | | Darrow Revocable Living Trust | Ua 51697 | 1515 South Lincoln St | Kent | OH | 44240-4527 | |
| Ralph D Armstrong and | | Constance D Armstrong Jt Ten | 604 6th Ln | | Palm Beach Gardens | FL | 33418-3551 | |
| Ralph D Stevens and Elaine M | | Stevens Jt Ten | 1500 E 11th St 109 | | Mc Cook | NE | 69001 | |
| Ralph D Youngs | | 1060 Charles Rd | | | Marion | IN | 46952-9296 | |
| Ralph E Handley | | 13375 Haddon Dr | | | Fenton | MI | 48430-1103 | |
| Ralph E Handley and Maxine A | | Handley Jt Ten | 13375 Haddon St | | Fenton | MI | 48430-1103 | |
| Ralph E Patrick and | Mary Sue Patrick Jt Ten | 2905 Camellia Dr | | | Flatwoods | KY | 41139-1401 | |
| Ralph McElroy & Associates Ltd Ralph McElroy Translation Co | Ralph McElroy Translation Co | 910 West Ave | | | Austin | TX | 78701 | |
| Ralph R Cook | | 3209 E Kendall Ln | | | Muncie | IN | 47303-9190 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ralph T Miller | | 606 Heritage | | | Rochester | MI | 48309-1534 | |
| Ralph V Lavieri Sr Trustee | | Ua Dtd 031194 Ralph V | Lavieri Sr Trust | 811 E Central Rd 562 | Arlington Hts | IL | 60005 | |
| Ralph Weixler and | | Ruth Weixler Jt Ten | 317 Westwood Dr | | Huntington | WV | 25702-9723 | |
| Ralph Wray and Martha Wray Jt Ten | | 3155 Daniel St | | | Bloomington | IN | 47401-2421 | |
| Ramon P Castanuela | | 2904 L Don Dodson Dr | Apt 1224 | | Bedford | TX | 76201-7952 | |
| Ramon Villegas | | 750 Pine Dr | Apt 8 | | Pompano Beach | FL | 33060-7281 | |
| Randazzo Robert | | 202 Colonial Dr | | | Webster | NY | 14580 | |
| Ranger Distributing Inc | | 286 Commerce Pk Dr | | | Ridgeland | MS | 39157 | |
| Ranger Distributing Inc | | Addr 9 99 8008442100 | 286 Commerce Pk Dr | | Ridgeland | MS | 39157 | |
| Rankin Co Ms | | Rankin County Tax Collector | 211 E Govt St | Ste B | Brandon | MS | 39042 | |
| Rapid Solutions Inc | | 1186 Combermere Dr | | | Troy | MI | 48083 | |
| Rasselstein Hoesch Gmbh | | Koblenzer Strasse 141 | 56626 Andernach | | | | | Germany |
| Ratcliffe Tommie L | | 4645 Rossman Rd | | | Kingston | MI | 48741-9531 | |
| Rath Incorporated | | 501 Silverside Rd Ste 131 | | | Wilmington | DE | 19809 | |
| Rath Incorporated | | 501 Silverside Rd Ste 131 | | | Wilmington | DE | 19809 | |
| Rath Neal | | 278 Milford St | Apt17 | | Rochester | NY | 14615 | |
| Raul E Ramirez | | 3277 Janes St | | | Saginaw | MI | 48601-6359 | |
| Raul Garcia | | 601 Wolftrap Rd | | | Vienna | VA | 22180-4944 | |
| Ray J Ingamells and Dorothy | | Ingamells Trs Ua Dtd 040797 | Ingamells Family Trust | 9345 Highland Rd | White Lake | MI | 48386 | |
| Ray J Neely Tr | | Ray J Neely Trust | Ua 090194 | 307 Tobin St | Negaunee | MI | 49866-1658 | |
| Ray L Weaver | | 3791 Highland Pk Pl | | | Memphis | TN | 38111-6922 | |
| Ray L Weaver and Gwen M Weaver Jt Ten | | 3791 Highland Pk Pl | | | Memphis | TN | 38111-6922 | |
| Ray W Snell | | 2686 Scott Mtn Rd Ext | | | Asheboro | NC | 27205-1735 | |
| Raymond A Feuerstein and | Raye P Feuerstein Tr | Feuerstein Fam Trust | Ua 051898 | 9022 N Brimstone Way | Tucson | AZ | 85742-9440 | |
| Raymond A Gallant Trustee Of | The Raymond A Gallant | Revocable Trust Uta Dtd 2 25 1992 | 33659 | 2850 Silver Lake Rd | Saranac | NY | 12981 | |
| Raymond Barry Frank | Tina M Wayland Smith | Campanie & Wayland Smith PLLC | 60 E State St | | Sherrill | NY | 13461 | |
| Raymond C Combest | | 609 Hall St | | | Science Hill | KY | 42553-9138 | |
| Raymond E Smith | | 103 N 4th St | | | Mc Connelsville | OH | 43756-1230 | |
| Raymond F Hall | | 18100 Juliana | | | E Detroit | MI | 48021-3233 | |
| Raymond F Thomas | | 2039 Blue Stream Ct | | | Centerville | OH | | |
| Raymond G Falzon | | 7418 Biscayne | | | White Lake | MI | 48383-2908 | |
| Raymond G Falzon and Patricia | | Falzon Jt Ten | 7418 Biscayne | | White Lake | MI | 48383-2908 | |
| Raymond G Mohwinkel | | 591 Linden Ave | | | Rahway | NJ | 07065-4318 | |
| Raymond Gall and | | Lisa B Gall Jt Ten | 621 Gallagher Ct | | Oxford | MI | 48371-4191 | |
| Raymond H Stedron Tr | | Stedron Family Trust | Ua 101590 | 1640 Glenview Rd Apt 76l | Seal Beach | CA | 90740-4119 | |
| Raymond Hughes | Estate of Raymond Hughes by Betty Hughes Personal Representative | 2023 J Saunders Rd | | | Dothan | AL | 36305 | |
| Raymond J Knybel Tr | | Raymond J Knybel Trust | Ua Dtd 07112003 | 1212 Midland Blvd | Royal Oak | MI | 48073 | |
| Raymond J Patriarca | | 478 Angel Rd | | | Lincoln | RI | 02865-4907 | |
| Raymond J Rush | | 13096 Box 721 | | | Jigger | LA | 71249 | |
| Raymond K Farrington | | 200 Friendship Cir Apt 318 | | | Lansing | MI | 48912 | |
| Raymond Kelhoffer | | 115 Mary Ann Dr | | | Summerville | SC | 29485 | |
| Raymond L Cooper | | 209 Picklo St | | | Johnstown | PA | 15906 | |
| Raymond Myles Carson | | 5917 Granite Court | | | Middleville | MI | 49333 | |
| Raymond R Mech | | 124 Shoreline Dr | | | Park Ridge | IL | 60068 | |
| Raymond R Silsby | | 4200 Rowley Rd | | | Williamston | MI | 48895-9539 | |
| Raymond Ricci and Mary Lou | Ricci Tr Ua Dtd 061971 | Raymond Ricci and Mary Lou | Ricci Family Trust | 1736 Sand Storm Dr | Henderson | NV | 89074-1745 | |
| Raymond Ronkowski and Angela | | Ronkowski Jt Ten | 9944 Highland Rd | | White Lake | MI | 48386-2321 | |
| Raymond Sapp | | 26 Grenewood Ln | | | Haines City | FL | 33844-8812 | |
| Raymond Sinclair and Mary | | Ellen Sinclair Jt Ten | 57 Bathurst Dr | | Tonawanda | NY | 14150-9001 | |
| Rayplex Limited Eft | | Fmly Oshawa Glass Fibre Prod | 341 Durham Court | | Oshawa | ON | L1J 1W8 | Canada |
| Rbx Industries Inc | co Plan Administrator | TB Mgmt Consulting LLC | PO Box 21567 | | Roanoke | VA | 24018 | |
| Rca | | 2005 W Hamlin Rd | Ste 200 | | Rochester Hills | MI | 48309 | |
| Rco Technologies LLC | c o RCO Engineering Inc | 29250 Calahan | | | Roseville | MI | 48066-1849 | |
| Rdu Inc | | Rochester Distribution Unltd | PO Box 60557 | | Rochester | NY | 14606 | |
| Real Reel Corp The | | Sus Rap | 4010 Suburban Dr | | Danville | VA | 24540-001 | |
| Reaves C Lukens Jr | | 1129 Clubhouse Rd | | | Gladwyne | PA | 19035-1001 | |
| Reba H Acker Tr Reba H Acker | | Revocable Trust Ua Dtd 72502 | 202 Remington Ct | North Dr Apt B | Mishawaka | IN | 46545 | |
| Rebecca Jane Rosengarten | | 4232 St Rt 108 | | | Leipsic | OH | 45856-9472 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rebecca M Dvorsky and | | Robert J Dvorsky Jt Ten | 8180 Van Tine Rd | | Goodrich | MI | 48438-8817 | |
| Rebecca Titus and | | Eron T Morrow Jt Ten | 9210 Windsor Hwy | | Dimondale | MI | 48821 | |
| Record Copy Services | | Laurel Pk West 200 | 18136 Laurel Pk Dr N | | Livonia | MI | 48152-3958 | |
| Recovery Planner Com Inc | | 2 Enterprise Dr Ste 200 | | | Shelton | CT | 06484 | |
| RecoveryPlanner com Inc | | 2 Enterprise Dr Ste 200 | | | Shelton | CT | 06484 | |
| Recticel Interiors North America LLC fka Recticel North America Inc | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Recticel Interiors North America LLC fka Recticel North America Inc | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Recticel North America Inc | Ms Judi Gilliland | Finance & Accounting Manager | 5600 Bow Pointe Dr | | Clarkston | MI | 48346 | |
| Redmond Thomas | | 46 Brockton St | | | Rochester | NY | 14612 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Reece J Dunaway and Ladoris L | | Dunaway Jt Ten | 5720 E Calle Del Paisano | | Phoenix | AZ | 85018-4625 | |
| Reeds Office Supply Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Reeves G P Inc | | 12764 Greenly St | | | Holland | MI | 49424 | |
| Regina Kass | | 7626 Caprio Dr | | | Boynton Beach | FL | 33437-7370 | |
| Reginald W Williams and | | Jerolie C Williams Jt Ten | 16612 Fenmoor Ln | | Edmond | OK | 73003 | |
| Reid Supply Company Eft | | PO Box 179 | | | Muskegon | MI | 49443-0179 | |
| Reid Tool Supply Co | | PO Box 179 | | | Muskegon | MI | 49443 | |
| Reilly Jr Thomas A | co David R Scott Esq | Scott & Scott LLC | 108 Norwich Ave | PO Box 192 | Colchester | CT | 06415 | |
| Relational Funding Corporation | | 3701 Algonquin Rd | Ste 600 | | Rolling Meadows | IL | 60008 | |
| Reliable Tin Shop Inc | | 3825 5th Ct N | | | Birmingham | AL | 35222 | |
| Rema Tip Top north America Inc | | Engineered Belt Products Div | 119 Rockland Ave | | Northvale | NJ | 07647 | |
| Remstar International Inc | Attn David Charron | 41 Eisenhower Dr | | | Westbrook | ME | 04092 | |
| Renaissance Capital Alliance L | | 2005 W Hamlin Rd Ste 200 | | | Rochester Hills | MI | 48309 | |
| Renaissance Capital Alliance L | | 2005 W Hamlin Rd Ste 200 | | | Rochester Hills | MI | 48309 | |
| Renee Beer and Howard Beer and | | Eileen Lipton and Roberta | Friedman Jt Ten | 56 33 Clouerdale Blvd | Bayside | NY | 11364-2047 | |
| Republic Credit Corporation | Attn Christopher Smith | 3300 S Parker Rd No 500 | | | Aurora | CO | 80014 | |
| Reschlein James | | 9332 W Loomis Rd Unit 3 | | | Franklin | WI | 53132 | |
| Reschlein James | | Laura Gutschritter c o Reschlein James | 9332 W Loomis Rd Unit 3 | | Franklin | WI | 53132 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Reuben S Caplan Et Al L P | | A Partnership | Box 20786 | | Houston | TX | 77225-0786 | |
| Reum Corporation | Klaus U Thiedmann | Thiedmann & Edler | 222 S Riverside Plz Ste 1410 | | Chicago | IL | 60606 | |
| Revenue Management as Assignee of Innovative Dutch Electro | Jeffrey L Caress | 1 University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Kinrei of America LLC | Jeffrey L Caress | 1 University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Landover Cooling Tower Service Inc | Jeffrey L Caress | One University Plaza | Ste 312 | | Hackensack | NJ | 07601 | |
| Rex A Marquart and Kuulei M | | Marquart Jt Ten | 4130 Normal Blvd | | Lincoln | NE | 68506-5537 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Reyzelman Naum | | 55 Towpath Ln | | | Rochester | NY | 14618 | |
| RFC CA 36 LLC | Attn Christopher Smith | 3300 S Parker Rd No 500 | | | Aurora | CO | 80014 | |
| Rhett G Cooper Jr and | | Annie R Cooper Jt Ten | 1227 Suber St | | Columbia | SC | 29205-4836 | |
| Rhoda and Emanuel Polak | | 327 Heathcliffe Rd | | | Huntingdon Valley | PA | 19006-8705 | |
| Rhonda Mallis | | 2320 Kleindale Rd | | | Tucson | AZ | 85719 | |
| Ricardo Villarina Jr and | Viviana Villarina Tr | Ricardo Villarina Jr and Viviana | Living Trust Ua 101290 | Box 266 Asu Swa Psc 451 | Fpo | AE | 09834-2800 | |
| Ricardo W Pascual | | 411 Belmont Ave E | | | Seattle | WA | 98102-4807 | |
| Richard A Anderson | | 900 University St No 13R | | | Seattle | WA | 98101 | |
| Richard A George and Georgia F | | George Jt Ten | 11074 Oyster Rd | | Alliance | OH | 44601-9238 | |
| Richard A Hill | | 312 Warrick Dr | | | Seven Fields | PA | 16046-7852 | |
| Richard A Keshen | | P O Drawer 568 | | | Northport | AL | 35476-0568 | |
| Richard A Munerance and | | Carol Ann Munerance Jt Ten | 41570 Rayburn Dr | | Northville | MI | 48168-2062 | |
| Richard A Munerance Tr Fbo | | Richard A Munerance Trust | Ua Dtd 12286 | 41570 Rayburn Dr | Northville | MI | 48168 | |
| Richard Abramson Cust | Tyler Abramson Under The Nj | Unif Tran Min Act | Co Richard Abramson | 315 Waterview Dr | Franklin Lakes | NJ | 07417 | |
| Richard C Doyle and Sheila J | | Doyle Jt Ten | 67 Lake Hill Rd | | Burnt Hills | NY | 12027-9534 | |
| Richard C Janke and | | Diana S Janke Jt Ten | N7560 Bell School Rd | | Burlington | WI | 53105 | |
| Richard C Nadrowski | | 6004 Armada St | | | Tavares | FL | 32778-9520 | |
| Richard C Phillips and | | Jacqueline L Phillips Jt Ten | 1118 Pierce Ave | | Sharpsville | PA | 16150-1048 | |
| Richard C Wier | | 47501 Liberty Dr | | | Shelby Township | MI | 48315-4530 | |
| Richard C Wier and | | Barbara A Wier Jt Ten | 47501 Liberty Dr | | Shelby Township | MI | 48315-4530 | |
| Richard C Zahnow | | 1921 Sunset Trl | | | National City | MI | 48748-9537 | |
| Richard Carpenter | | 4082 Gene CT | | | Dorr | MI | 49323-9417 | |
| Richard D Diffin | | 6255 Volkmer | | | Chesaning | MI | 48616-9750 | |
| Richard D Dobbles and Jaime O | | Dobbles Jt Ten | 7710 E Adele Ct | | Scottsdale | AZ | 85255 | |
| Richard D Drown | | 9100 W Eaton Hwy | | | Milliken | MI | 48861 | |
| Richard E Busse | | 747 4 Mile Rd | | | Cincinnati | OH | 45230-5214 | |
| Richard E Craine II | | 7025 Lapham | | | Waterford | MI | 48329-2839 | |
| Richard E Eichhorn and Gladys | | A Eichhorn Jt Ten | 590 Isaac Prugh Way Apt 551 | | Kettering | OH | 45429 | |
| Richard E Hoellig and | | Beverly A Hoellig Jt Ten | 12 Lois Dr | | Cheektowaga | NY | 14227-3509 | |
| Richard E Misck and | Gail S Misek Jt Ten | 11101 Bendix Dr | | | Goodrich | MI | 48438-9021 | |
| Richard E Misek | | 11101 Bendix Dr | | | Goodrich | MI | 48438-9021 | |
| Richard E O Connor | | 7879 Tuscany Dr | | | Poland | OH | 44514 | |
| Richard Edward Powell Deceased Ruth D Powell Widow | | 5560 W 62nd St | | | Indianapolis | IN | 46268-2404 | |
| Richard Gagliano | | 655 S Phillips Rd | | | Columbus | NC | 28722 | |
| Richard H Brownlee | | 36 Dug Rd | | | Port Jervis | NY | 12771-3308 | |
| Richard H Forster | | 248 Larch Ln | | | Milton | WI | 53563-1433 | |
| Richard Henry Harbers | | 2913 Rocky Creek Rd | | | La Grange | TX | 78945-4613 | |
| Richard J Franko | | 6760 Farmingdale Ln | | | Mentor | OH | 44060-3990 | |
| Richard J Mayernik and Ruth F Mayernik | Ruth F Mayernik Tr | Richard J and Ruth F Mayernik | Rev Living Trust Ua 031600 | 17725 E Kirkwood Dr | Clinton Twp | MI | 48038-1215 | |
| Richard J Mc Cracken As Cust | For Theresa Lee Mc Cracken | Uthe S C Uniform Gifts To | Minors Act | Box 971 | Toccoa | GA | 30577-1416 | |
| Richard J Pauli Tr | | Ua Dtd 12701 | Richard J Pauli Trust | 608 Sonata Way | Silver Springs | MD | 20901-5001 | |
| Richard J Saunders and | | Margaret J Gall Jt Ten | 16902 Whitby | | Livonia | MI | 48154-2532 | |
| Richard James Vallad | | 4645 Morgan Ln | | | Columbiaville | MI | 48421-9624 | |
| Richard Janes | Michael R Wernette Esq | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Richard L and Della M Lyons Jt Ten | | Ten Ten | 2184 Burlingame Rd | | Emporia | KS | 66801-7954 | |
| Richard L Kurtz | | 11230 N Forest Grove Rd | | | Mooresville | IN | 46158 | |
| Richard L Maires and Barbara J | Maires Tr Richard L | Maires Family Trust Dtd | 29679 | 12 Northridge Ln | Sandy | UT | 84092-4902 | |
| Richard L Mitchell | | 1116 1/2 12th | | | Kingfisher | OK | 73750-4025 | |
| Richard M Fuller | | 3731 Gulfstream Pkwy | | | Cape Coral | FL | 33993-9537 | |
| Richard M Fuller and | | Cynthia D Fuller Jt Ten | 3731 Gulfstream Pkwy | | Cape Coral | FL | 33993-9583 | |
| Richard M Jones | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Richard P Hellrich | | 30 Indian Ln | | | Tiffin | OH | 44883-3353 | |
| Richard R Gonzalez Sr Tr | | Richard R Gonzalez Sr Trust | Ua 101497 | 2901 190th St | Lansing | IL | 60438-3451 | |
| Richard R Mccomb | | 432 Carrie Dr | | | Flushing | MI | 48433-1922 | |
| Richard R Sanders and Bernice | | G Sanders Jt Ten | 920 N 82nd St H14 | | Scottsdale | AZ | 85257-3875 | |
| Richard S Fitzgerald and | | Patricia J Fitzgerald Jt Ten | 4202 Chapman | | Shelby Township | MI | 48316 | |
| Richard T Mazzarelli | | 28 Talbott Farm Dr | | | Mendon | MA | 01756-1125 | |
| Richard Triebel | | 750 N Kings Rd 304 | | | Los Angeles | CA | 90069-5907 | |
| Richard W Bergmann and Dtd 083002 | | Janet G Bergmann Ttees Ua | Bergmann Family Trust | 4931 Matilija | Sherman Oaks | CA | 91423 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Richard W Danish | | 5201 S Monitor | | | Chicago | IL | 60638-1519 | |
| Ricki S Eck | | 2727 Holly Beach Rd | | | Baltimore | MD | 21221-2022 | |
| Ricky Tyra | | 20518 Emmett | | | Taylor | MI | 48180-4363 | |
| Ridgewood Usa Ltd | | 2501 Chicago St Ste 2 | | | Valparaiso | IN | 46383 | |
| Riley Barbara | | 836 Eggert Rd | | | Amherst | NY | 14226 | |
| Ringelberg Martin T | | 1225 32nd St SW | | | Wyoming | MI | 49509-2713 | |
| Rita A Mcclintock and | | Dennis J Gagnon Jt Ten | 16 Francella Rd | | Methuen | MA | 01844-4250 | |
| Rita F Upson | | 6287 Badger Dr N | | | Lockport | NY | 14094-5918 | |
| Rita J Wells | | 213 W Marengo Ave | | | Flint | MI | 48505-3260 | |
| Rita L Hodack and | | Robert J Hodack Jt Ten | 7011 E Potter Rd | | Davison | MI | 48423-9527 | |
| Rita M Slageter Tr | | Rita M Slageter Trust | Ua 041999 | 5686 Bridgetown Rd H23 | Cincinnati | OH | 45248 | |
| Ritchie Thomas M | | 465 Cdgen Sweden TL Rd | | | Spencerport | NY | 14559 | |
| Ritter Engineering Co | | 100 Williams Dr | | | Zelienople | PA | 16063-9698 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport | NY | 14067-9264 | |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC as Assignee for DSM Engineering Plastics Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Faulkner Inc Maintenance Co | Riverside Claim LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Lauren Manufacturing | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Lowry Holding Company Inc dba Lowry Computer Products | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Metprotech | Riverside Claims LLC | PO Box 626 Planetarium  Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for MPS Group | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Product Action International LLC | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Product Action International LLC | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Product Action International LLC | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Prospect Mold Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Whyco Finishing Technologies LLC | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverwood International Corporation a sub of Manville Corporation fka Johns Manville fka Olinkraft Graphic Packaging | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Riverwood International Corporation a sub of Manville Corporation fka Johns Manville fka Olinkraft Graphic Packaging | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Riverwood International Corporation a sub of Manville Corporation fka Johns Manville fka Olinkraft Graphic Packaging | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Riverwood International Corporation a sub of Manville Corporation fka Johns Manville fka Olinkraft Graphic Packaging | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Riviera Finance Of Texas Inc | | Assignee Hooked Up Trucking | PO Box 100272 | | Pasadena | CA | 91189-0272 | |
| Rizzo Services | Noel Norales | 22449 Groesbeck | | | Warren | MI | 48089 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| Robert A Denton Inc | attn Ann Cirner | 2967 Waterview Dr | | | Rochester Hills | MI | 48309 | |
| Robert A Green and Maurine A | | Green Jt Ten | 26 Clara Barton Ln | | Galveston | TX | 77551-1104 | |
| Robert A Marsh Tr | | Marsh Family Trust Ua Dtd 81788 | 2618 Veteran Ave | | Los Angeles | CA | 90064 | |
| Robert A Mazzola | | 2477 Susquehanna Rd | | | Abington | PA | 19001-4208 | |
| Robert B Bruyn | | 22440 Sherman Rd | | | Steger | IL | 60475-5540 | |
| Robert B Mc Webb | | 617 Choo Choo Ln | | | Balrico | FL | 33594 | |
| Robert B Peabody | | 201 North Woodland Rd | | | Pittsburgh | PA | 15232-2852 | |
| Robert Backie | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Robert Backie | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Robert Backie | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Robert Ballesteros | | 10109 Gaynor | | | North Hills | CA | 91343-1406 | |
| Robert Bosch Corporation | Judith Lowitz Adler | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | co Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch Gmbh | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Drive | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch S A de C V | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert C Blackman Tr | | Robert C Blackman Fam Living | Trust Ua 042398 | 120 Pine Oak Dr | Mabank | TX | 75156 | |
| Robert C Borst | | 4237 87th Ave Se | | | Mercer Island | WA | 98040 | |
| Robert C Borst Trustee | | 28840 Bohn | | | Roseville | MI | 48006-2491 | |
| Robert C Chynoweth | | 508 E Roosevelt Ave Penn Acres | | | New Castle | DE | 19720-3226 | |
| Robert C Colclough | | 4 Rice Dr | | | Bear | DE | 19701-1889 | |
| Robert C Dargel Jr Cust | | Steven John Dargel Unif Gift | Min Act Mich | 14081 Timberview Dr | Shelby Township | MI | 48315 | |
| Robert C Davis Jr Tr | | Robert C Davis Jr Trust | Ua 060398 | 369 Galleon Way | Seal Beach | CA | 90740-5936 | |
| Robert C Grinstead | | Box 73 | | | Waverly | VA | 23890-0073 | |
| Robert C Larson and Ruth L | | Larson Jt Ten | Box 428 | | Cairo | NE | 68824-0428 | |
| Robert C Moore Jr | | 8959 Red House Rd | | | Appomattox | VA | 24522-5296 | |
| Robert C N Anderson Tr | | Robert C N Anderson Living | Trust Ua 52899 | 629 E Longden Dr | San Gabriel | CA | 91775-1613 | |
| Robert C Rich | | Box 167 | | | Winifred | MT | 59489-0167 | |
| Robert C Roberts and | | Trs Ua Dtd 053101 The | Robert C Roberts Revocable Trust | 395 Roberts Ln | Bloomsburg | PA | 17815-9141 | |
| Robert C Roberts and | | Trs Ua Dtd 053101 The | Lorraine A Roberts Revocable Trust | 395 Roberts Ln | Bloomsburg | PA | 17815-9141 | |
| Robert C Schock | | 2974 Westminster Circle Nw | | | Atlanta | GA | 30327-1640 | |
| Robert C Shouse | | 310 Arvida St | | | Walled Lake | MI | 48390-3512 | |
| Robert Cotter and Laura Cotter Jt Ten | | 13017 Canterbury | | | Leawood | KS | 66209-1769 | |
| Robert Cox | | 10070 St Rt 124 Rt 4 | | | Hillsboro | OH | 45133 | |
| Robert D Lamoreaux | | Tod Account | 4637 Clydesdale Rd | | Lansing | MI | 48906-9024 | |
| Robert D Linnon | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Robert D Starr | | 3075 W Farrand Rd | | | Clio | MI | 48420 | |
| Robert Donald Kunstman | | 106 Chief Cv | | | Hot Springs Natl | AR | 71913-8828 | |
| Robert E Davis | | 3564 Hanover Dr | | | Kent | OH | 44240 | |
| Robert E Dietz Tr | | Robert E and Mary M Dietz Trust | Ua 050997 | 9231 Butwell | Livonia | MI | 48150 | |
| Robert E Fike and | | Eloise M Fike Tr | Ua 061495 | 3623 E 1769th Rd | Ottawa | IL | 61350 | |
| Robert E Montgomery and Lenora | | H Montgomery Jt Ten | 20723 Roberts Dr | | Sheridan | IN | 46069-9762 | |
| Robert E Peale and Beverly | | E Peale Jt Ten | 10343 Greentree Dr | | Carmel | IN | 46032-9692 | |
| Robert E Woodrow | | 2 Galileo Ct | | | Suffern | NY | 10901-1902 | |
| Robert F Atkinson and | | Phyllis A Atkinson Jt Ten | Box 16 | | No Turner | ME | 04266-0016 | |
| Robert F Blue | | 1116 Essex Rd | | | Williston | VT | 05495-7037 | |
| Robert F Hammond Sr | | 7216 A Sw Manor Way | | | Aloha | OR | 97007 | |
| Robert F Wolfe | | Wolfe Jt Ten | Apt 2e | 125 Garwood Rd Apt 206b | Richmond | IN | 47374 | |
| Robert G Collins | | 11167 Borgman | | | Belleville | MI | 48111-1212 | |
| Robert G Garrett and Marie | | Garrett Jt Ten | 9554 Seaway Dr | Box 272 | Algonac | MI | 48001-4379 | |
| Robert G Gibney and Charlane J | | Gibney Jt Ten | 2600 Ohara Dr | | Milton | WI | 53563 | |
| Robert G Sorenson and Louise M | | Sorenson Jt Ten | 935 16th St Ne | | Mason City | IA | 50401-1427 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Robert G Tvardzik | | 152 Plymouth Ave | | | Trumbull | CT | 06611-4152 | |
| Robert G Zapinski and Joyce M | | Zapinski Jt Ten | 4652 Parker St | | Dearborn Hgts | MI | 48125-2239 | |
| Robert H Heath | | 9 Walsh Way | | | Morris Plains | NJ | 07950-1916 | |
| Robert H Heath and Adele H | | Heath Jt Ten | 9 Walsh Way | | Morris Plains | NJ | 07950-1916 | |
| Robert H Klemp and Dorinda A | | Klemp Jt Ten | 16992 Timberlakes Dr Sw | | Fort Myers | FL | 33908-5322 | |
| Robert H Mack and | | Shirley J Mack Jt Ten | 10505 Blaine Rd | | Brighton | MI | 48114-9646 | |
| Robert H Meagher and Muriel J | | Meagher Jt Ten | 97 Holly Ave | | Hempstead | NY | 11550-5209 | |
| Robert H Raab and Joan P Raab Jt Ten | | 1519 SW 6th Court | | | Boca Raton | FL | 33486 | |
| Robert I Odom | | 12772 Ninth N W | | | Seattle | WA | 98177-4306 | |
| Robert I Shaw | | 3678 Merrie Ln | | | Grayling | MI | 49738-9802 | |
| Robert J Comini and Nancy M | | Comini Jt Ten | 6515 Paul Revere | | Canton | MI | 48187-3053 | |
| Robert J Gunderman and Mary C Gunderman Jt Ten | | Robert J Gunderman and Mary C Gunderman Jt Ten | 5669 Shadowbrook Dr | | Columbus | OH | 43235-7566 | |
| Robert J Hathon | | 37881 Big Hand Rd | | | Richmond | MI | 48062-4309 | |
| Robert J Honus | | PO Box 133 | | | Bergland | MI | 49910-0133 | |
| Robert J Huk | | 53585 Oakview Dr | | | Shelby Township | MI | 48315-1920 | |
| Robert J Knick | | 2015 Ivy Dr | | | Anderson | IN | 46011-3824 | |
| Robert J Knick and Janet L | | Knick Jt Ten | 2015 Ivy Dr | | Anderson | IN | 46011-3824 | |
| Robert J Nicolai | | 38919 Creek Ridge Cir | | | Clinton Township | MI | 48036-3840 | |
| Robert J Parks | | 5530 River Thames Rd | | | Jackson | MS | 39211-4142 | |
| Robert J Schworer Cust | | Jessica L Schworer Unif Gift | Min Act Ky | 1529 Sleepy Hollow Rd | Fort Wright | KY | 41011-1947 | |
| Robert J Vance and Ada L Vance Jt Ten | | 810 Norfolk | | | Westchester | IL | 60154-2729 | |
| Robert K Tevens Cust Alyssa | | M Tevens Under Ny Unif Gifts | Min Act | 90 Forestglen Cir | Williamsville | NY | 14221-1359 | |
| Robert K Tevens Cust For | | Andrew R Tevens Under Ny | Uniforms Gifts Minors Act | 90 Forestglen Cir | Williamsville | NY | 14221-1359 | |
| Robert K Tevens Cust Kevin A | | Tevens Under Ny Unif Gifts | Min Act | 90 Forestglen Cir | Williamsville | NY | 14221-1359 | |
| Robert L Bartlett | | 1464 N M 51 Apt 38 | | | Owosso | MI | 48867 | |
| Robert L Einodshofer | | 6425 Olde Farm Ln | | | Erie | PA | 16505-1073 | |
| Robert L Gleichauf dead moved 2 03 | Wife Lafern Gleichauf | R3 County E 2138 | | | Mineral Point | WI | 53565 | |
| Robert L Gray | | 902 W 300 S | | | Crawfordsville | IN | 47933-9161 | |
| Robert L Herbster and Mary | | Herbster Jt Ten | 301 Retford Ave | | Cranford | NJ | 07016-2828 | |
| Robert L Kistler Service Corp | | 300 Buell Rd | | | Rochester | NY | 14624 | |
| Robert L Rhoney | | 1406 Bethel Rd | | | Morganton | NC | 28655-8309 | |
| Robert L Wickline | | 13927 Mohawk | | | Middleburg Ht | OH | 44130-4960 | |
| Robert Lee Rodgers and | | Bettyann Rodgers Ten Ent | 511 Grandview Ave | | Pitman | NJ | 08071-1711 | |
| Robert Lord | | 522 Nw 50th Ave | | | Delray Beach | FL | 33445 | |
| Robert M Reed | | 7130 Orchard Path Dr | | | Clemmons | NC | 27012-8243 | |
| Robert M Sedgwick and Betty J | | Sedgwick Jt Ten | 10 Eppinger Dr | | Port Charlotte | FL | 33953-1433 | |
| Robert M Verbryke | | 357 Huron St | | | Elmore | OH | 43416-9579 | |
| Robert Marciszewski and Tammy | | Marciszewski Jt Ten | 838 Barnsdale Rd | | La Grange Pk | IL | 60526-1607 | |
| Robert Middleton | | 322 Crystal Wash Dr | | | La Grange | KY | 40031-1158 | |
| Robert N Robison | | 227 W Beaver Ave | | | Fort Morgan | CO | 80701-2301 | |
| Robert O Bigelow | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Robert O Comeau | | 39 Hamilton St | | | Woonsocket | RI | 02895-5918 | |
| Robert O Houghtaling | | 844 Eugene Dr | | | Oxford | MI | 48371-4730 | |
| Robert P Bryn and Vernita R | Bryn Trustees Ua Dtd | 050394 The Robert P Bryn | Family Trust | 3057 S Higuera St 82 | San Luis Obispo | CA | 93401 | |
| Robert R Duhaime | | 284 Mechanic St | | | North Smithfield | RI | 02896 | |
| Robert R Keller and | | Marilyn J Keller Jt Ten | 5357 W County Rd 450 S | | Coatesville | IN | 46121-9786 | |
| Robert S Ferrell | | 5086 Castlerock Way | | | Naples | FL | 34112-7926 | |
| Robert S Ferrell Tr | | Robert S Ferrell Trust | Ua 050791 | 5086 Castlerock Way | Naples | FL | 34112-7926 | |
| Robert S Keymel | | 98 Redwood Dr | | | Penfield | NY | 14526-1940 | |
| Robert S Scott and Joan L Scott Jt Ten | | 42 Bayside Dr | | | Palm Coast | FL | 32137 | |
| Robert S Strong | | 515 N Bailey Circle | | | Mason | MI | 48854-1277 | |
| Robert Schellhause | | 312 Herr St | | | Englewood | OH | 45322-1220 | |
| Robert Stasik | Michael H Glassman | 20 Park Place | | | Morristown | NJ | 07960 | |
| Robert Stasik | Michael H Glassman | 20 Park Place | | | Morristown | NJ | 07960 | |
| Robert T Carroll | | 88 Westview Terr | | | Rochester | NY | 14620-3908 | |
| Robert T Carroll and | | Susan J Cortina Jt Ten | 88 Westview Ter | | Rochester | NY | 14620-3908 | |
| Robert T Doughty | | 4118 Browning Ave | | | Colorado Springs | CO | 80910 | |
| Robert T Fisher | | PO Box 60744 | | | Rochester | NY | 14606 | |
| Robert T Fuller | | 814 W Prospect | | | Harrison | AR | 72601-3355 | |
| Robert T Kruppe | | 607 S Pkside | | | Elmhurst | IL | 60126-4321 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Robert T Martie and Althea R | | Martie Jt Ten | Box 493 | | Barnegat Light | NJ | 08006-0493 | |
| Robert T Prodinger and Hazel E | | Prodinger Jt Ten | 1304 Berrywood Pl | | Lansing | MI | 48917-1507 | |
| Robert T Ryder and Marlene | | Ryder Jt Ten | 1326 Deep Run Ln | | Reston | VA | 20190-3909 | |
| Robert Tvardzik and Denise | | Tvardzik Jt Ten | 152 Plymouth Ave | | Trumbull | CT | 06611-4152 | |
| Robert V Evans Jr | | 5915 Garfield St | | | Lincoln | NE | 68506-1448 | |
| Robert V Pisa | | 23711 Braden | | | Clinton Twp | MI | 48035-1910 | |
| Robert W Campbell | c o Mike Richardson Trustee | 3510 S Sheridan | | | Tulsa | OK | 74145 | |
| Robert W Campbell | c o Mike Richardson Trustee | 3510 S Sheridan | | | Tulsa | OK | 74145 | |
| Robert W Fisher and Ruth E | | Fisher Jt Ten | 9301 E 16th St | | Indianapolis | IN | 46229-2005 | |
| Robert W Haslinger and Debra A | | Haslinger Jt Ten | 901 Barker Rd | | Fremont | OH | 43420-3106 | |
| Robert W Pepper and Patricia A | | Pepper Jt Ten | 513 Heartstone Ln Se | | Marietta | GA | 30067 | |
| Robert W Robinson | | 26 Bayshore Cresent | | | St Catharines | ON | L2N 5Y6 | Canada |
| Robert W Unger | Edna M Unger | 3335 Wallace Ave | | | Terre Haute | IN | 47802 | |
| Robert W Ward and Ellen M Ward Jt Ten | | 3701 Ironwood Way | | | Anderson | IN | 46011-1655 | |
| Robert Zimmerman | | 3625 Hunters Creek Rd | | | Edmond | OK | 73003 | |
| Roberta Cramer Shields and | | Reed Cramer Shields Ten Ent | 767 Warner Rd | | Vienna | OH | 44473-9720 | |
| Roberta Denehy | | 22 Aragon Blvd | | | San Mateo | CA | 94402-2314 | |
| Roberta M Dettman | | 500 Pecan Creek Dr | | | Horseshoe Bay | TX | 78657 | |
| Roberta Roberts Bower | | 5600 Wild Rose Ln | | | Milford | OH | 45150-2653 | |
| | | | | | | | | |
| Roberts Wesleyan College Office Of Students Accounts | | 2301 Westside Dr | | | Rochester | NY | 14624-1997 | |
| Robin Industries Inc Berlin Division | Berlin Division | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Cleveland Division | Cleveland Division | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Elasto Tec Division | Elasto Tec Division | Robin Industries Inc | 1265 W 65th St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Fredericksburg Facility | Fredericksburg Facility | Robin Industries Inc | 1265 W 65th St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Holmco Division | Holmco Division | Robin Industries Inc | 1265 W 65th St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Technical Services Group | Technical Services Group | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Mexicana S de RC de CV | Robin Industries Inc | 1265 W 65th St | | | Cleveland | OH | 44102 | |
| Robin S Biesemeier | | 1121 Karen Way | | | Modesto | CA | 95350-3414 | |
| Robin S Biesemeier and Rhonda | | K Biesemeier Jt Ten | 1121 Karen Way | | Modesto | CA | 95350-3414 | |
| Robinson Maude | | 1351 Airport Rd | | | Raymond | MS | 39154-9349 | |
| Robinson Salt Supply | | 1202 Pine Knoll Court | | | Miamisburg | OH | 45342 | |
| Robison Glenn | | 4783 Logan Arms St | | | Youngstown | OH | 44505 | |
| Rockford Products Corporation | Attn Sue Smith | 707 Harrison Ave | | | Rockford | IL | 61104 | |
| Rockwell Automation | Attn Jan Robertson E 6B11 | 1201 S Second St | | | Milwaukee | WI | 53204 | |
| Rodak Plastics c o Liquidity Solutions Inc DBA Revenue Management | Attn Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Roderick P Aquino and | | Marianne Aquino Jt Ten | 431 Marquardt Ave | | North Canton | OH | 44720-2158 | |
| Rodman L Bright and | | Pauline M Bright Jt Ten | 18336 Oxbow Dr | | Barryton | MI | 49305-9724 | |
| Rodney C Fuller | | 17110 Fish Lake Rd | | | Holly | MI | 48442-8336 | |
| Rodney C Fuller and | | Bernadette Fuller Jt Ten | 17110 Fish Lake Rd | | Holly | MI | 48442-8336 | |
| Roemer Industries Inc | | 1555 Masury Rd | | | Masury | OH | 44438 | |
| Roger A Hunt | | 5451 Brookwood Dr | | | Burton | MI | 48509-1331 | |
| Roger A Swaiger and Alice J | | Swaiger Jt Ten | 11 Colona Rd | | Wayne | NJ | 07470-6103 | |
| Roger B Vaughan | | 450 La Marina | | | Santa Barbara | CA | 93109-1720 | |
| Roger D Clay | | 871 E Walton Blvd | | | Pontiac | MI | 48340-1363 | |
| Roger D Gillam | | 6387 Turner | | | Flushing | MI | 48433-9251 | |
| Roger D Newell | | 5952 Phelps Ct | | | Otter Lake | MI | 48464-0029 | |
| Roger D West | | 30 Juniper Creek Blvd | | | Pinehurst | NC | 28374-6804 | |
| Roger L Petrella | | 421 S Union St | | | Galion | OH | 44833-2547 | |
| Roger Pickerign and | | Deyonne Pickerign Jt Ten | 2008 Shawnee | | Leavenworth | KS | 66048 | |
| Roger F Hanneman | | 17635 N Ironhorse Dr | | | Surprise | AZ | 85374-6244 | |
| Roger R Kline | | 1342 Berkshire | | | Grosse Pointe Pk | MI | 48230-1036 | |
| Roger W Johnston | | 400 E Baltimore St | | | Greencastle | PA | 17225-1006 | |
| Rohm Electronics USA LLC | Morton R Branzburg Esq | Klehr Harrison | 260 S Broad St | | Philadelphia | PA | 19102 | |
| Rohm Electronics USA LLC | Morton R Branzburg Esq | Klehr Harrison Harvey Branzburg | 260 S Broad St | | Philadelphia | PA | 19102-5003 | |
| Roland Card and Claire A Card Jt Ten | | 153 Hennepin Rd | | | Grand Island | NY | 14072 | |
| Roland E Creasy and Jennie | | Creasy Jt Ten | 3105 Grand View Dr | | Greeley | CO | 80631-9488 | |
| Roland Glenda | | 10622 Thrift Rd | | | Clinton | MD | 20735 | |
| Roland T St Pierre | | 2795 Palo Verde Dr | | | Avon Pk | FL | 33825-7703 | |
| Roman Goodman and Crystal M | | Goodman Jt Ten | 1404 Wickham Dr | | Lansing | MI | 48906-5586 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Romano Aniello | | 2078 Old Hickory Blvd | | | Davison | MI | 48423 | |
| Romilda E Westenhofer | | 1800 Hartman Ave | | | Louisville | KY | 40205-1420 | |
| Ronald A Brantley and Nelwyn L | | Brantley Jt Ten | PO Box 581 | | Philadelphia | MS | 39350 | |
| Ronald A Giangiobbe | | 5987 Rose St | | | N Syracuse | NY | 13212-3359 | |
| Ronald B Ruoff | | 1008 David Ln | | | Jeannette | PA | 15644-4516 | |
| Ronald C Williamson Cust | | Chad L Williamson | Unif Trans Min Act Co | 6515 West 4600 South | Hooper | UT | 84315 | |
| Ronald D Meredith | Hilliard Lyons Cust for Ronald D Meredith DRA R O | 3040 Sherwood Ln | | | Columbus | IN | 47203-2613 | |
| Ronald E Smith | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Ronald G Nevarez | | 808 Buena Vista Dr | | | Arlington | TX | 76010 | |
| Ronald G Sidaway | | 638 Cornwell Ave | | | Elyria | OH | 44035-6620 | |
| Ronald H De Vold | | 729 Tropical Circle | Siesta Key | | Sarasota | FL | 34242-1438 | |
| Ronald J Maj | | 12 Beecham Ct | | | Owings Mills | MD | 21117-6001 | |
| Ronald J Paradis | | 1 Valley Stream Dr | | | Cumberland | RI | 02864-5046 | |
| Ronald Kingston and Lenore | | Kingston Jt Ten | 33983 Brittany Dr | | Farmington Hills | MI | 48335-1427 | |
| Ronald L Holloway | | 2768 Woodlawn Dr | | | Anderson | IN | 46013-9735 | |
| Ronald L Ranger | | 9419 Hegel Rd | | | Goodrich | MI | 48438-9256 | |
| Ronald L Schroeder | | 437 North Five Lakes Rd | | | Attica | MI | 48412-9738 | |
| Ronald L Smith | | 5737 Kaynorth St | | | Lansing | MI | 48911 | |
| Ronald L Turner | | 9738 Barkley | | | Millington | MI | 48746-9728 | |
| Ronald Laviola | | 8 Ctr St | | | Rumson | NJ | 07760-1713 | |
| Ronald Noseck As Cust For | | Ryan A Noseck Under Arizona | Unif Gifts To Minors Act | 13730 East Camino Cartamo | Tucson | AZ | 85749-9193 | |
| Ronald Noseck Cust For | Miranda N Noseck Under The | Arizona Unif Gifts To Minors | Act | 13730 East Camino Cartamo | Tucson | AZ | 85749-9193 | |
| Ronald Noseck Cust For Rhett | | R Noseck Under Arizona Unif | Gifts To Minors Act | 13730 East Camino Cartamo | Tucson | AZ | 85749-9193 | |
| Ronald P Carmichael | | 711 Fleming Ave | | | Ravenswood | WV | 26164-1325 | |
| Ronald P Slongo and Jacqueline M | Slongo Tr | Ronald P Slongo Trust | Ua 020499 | 37039 Maas Dr | Sterling Heights | MI | 48312-1939 | |
| Ronald R Alderman Sr | | 91 Poplar St | | | Fairburn | GA | 30213-1749 | |
| Ronald R Napierala | | 5860 Bear Creek Dr | | | Sylvania | OH | 43560-9540 | |
| Ronald R Pawlak | Depository Trust Company Treasurers Dept | 2176 Golf View | | | Harbor Springs | MI | 49740 | |
| Ronald R Richter | | 523 Winter Garden Dr | | | Fenton | MO | 63026 | |
| Ronald R Richter and | Marilyn A Richter | 523 Winter Garden Dr | | | Fenton | MO | 63026 | |
| Ronald Rosenberg and | | Claudia Rosenberg Jt Ten | 704 Spring Farm Rd | | Lake Villa | IL | 60046-5782 | |
| Ronald Sutherland and Anna M | | Sutherland Jt Ten | 1805 Rolling Ln | | Cherry Hill | NJ | 08003-3325 | |
| Ronald T Koverman | | 2026 Springmill Rd | | | Kettering | OH | 45440-2814 | |
| Ronald T Mager and Marlene A | | Mager Jt Ten | 21225 Madison | | St Clair Shores | MI | 48081-3392 | |
| Ronald W Hamm and Kevin C Hamm Jt Ten | | 241 Ash St | | | Wisconsin Rapids | WI | 54494-2028 | |
| Ronald W Meyer and Barbara A | | Meyer Jt Ten | 13724 Strasburg Rd | | Lasalle | MI | 48145-9501 | |
| Ronald William Kern | | 6 Shore Dr | | | New Fairfield | CT | 06812-2914 | |
| Roni J Howard | | 76 Broad St | | | S F | CA | 94112-3002 | |
| Ronnie A Kranz | | 1894 Aurelius Rd | | | Mason | MI | 48854-9762 | |
| Ronnie Chapman and Martha | | Chapman Jt Ten | 20107 Lakeworth | | Roseville | MI | 48066-1122 | |
| Rosalia Hauser | | Torokvesz u 66 B | 1025 Budapest | | | | | Hungary |
| Rosalie S Toms | | 5079 W 16th St | | | Speedway | IN | 46224-6509 | |
| Rosalinda Gonzalez and | | Martha Gonzalez Jt Ten | 13738 Goleta St | | Arleta | CA | 91331 | |
| Rosalyn Goldway Irrev Tr Depository Trust Company Treasurers Dept | c o Stephen Abrams | 1333 Bway Ste 512 | | | New York | NY | 10018 | |
| Rosalyn Motley | Attn Deborah A Mattison Esq | Wiggins Childs Quinn & Pantazis LLC | The Kress Bldg | 301 19th St N | Birmingham | AL | 35203 | |
| Rosario Gennaro | | 181 Forestview Dr | | | Williamsville | NY | 14221-1415 | |
| Rose Balint | | 10 Canby St | | | Pt Robinson | ON | L0S 1K0 | Canada |
| Rose Crimi and | Ronald Crimi and | Gary Crimi | Jt Ten | 2538 Balsam Ave | East Meadow | NY | 11554-4208 | |
| Rose J Harrow Tod | | Scott Crawford | 442 W Heritage Dr | | Cuyahoga Falls | OH | 44223-3773 | |
| Rose M Daniel | | 5100 Sharon Rd 2101 | | | Charlotte | NC | 28210-4777 | |
| Rose Marie Franklin | | Co Maryknoll | Box 511 | | Maryknoll | NY | 10545 | |
| Rose Marie Sumkowski and John | | F Karwowski Jt Ten | Co Rose Marie Karwowski | 38032 S Bonkay Dr | Clinton Township | MI | 48036 | |
| Rose Moving & Storage Co Inc | | 10421 Ford Rd | | | Dearborn | MI | 48126 | |
| Rose Ruth Purdy | | 1 B Potomac Ln | | | Whiting | NJ | 08759-1813 | |
| Rose Systems Corporation | Kenneth A Krohn Attorney at Law | 1009 Montana Ave | | | El Paso | TX | 79902 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Rose Systems Corporation | Kenneth A Krohn Attorney at Law | 1112 Montana | | | El Paso | TX | 79902 | |
| Rosemarie N Misiak Tr | | Ernest M Misiak Irrevocable | Trust Ua 102892 | 11291 Katrine Dr | Fenton | MI | 48430-9007 | |
| Rosemarie Verlinde Etter | | 280 Wauquanesit Dr | | | Brewster | MA | 02631-1224 | |
| Rosemary A Jones | | 7102 Ridgewood Ave | | | Chevy Chase | MD | 20815-5148 | |
| Rosemary F Palladino | | 1 Lakeside Pl | | | Staten Island | NY | 10305-1517 | |
| Rosemount Analytical | | Customer Financial Services | 12001 Technology Dr AB03 | | Eden Prairie | MN | 55344 | |
| Rosen Eric B | | 40 Charter Oaks Drive | | | Pittsford | NY | 14534 | |
| Roslyn L Laster | | Box 41003 | 91051 Jerusalem | | | | | Israel |
| Ross Marion And William | c o Archer & Greiner PC | Frank D Allen Esq | One Centennial Square | PO Box 3000 | Haddonfield | NJ | 08033-0968 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | co Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | co Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | co Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | co Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | co Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | co Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | co Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | co Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | co Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | co Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | co Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | co Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotar Daniel | | 1310 Barbie Dr | | | Youngstown | OH | 44512 | |
| Roto Rooter Sewer Drain Svc | | 2549 Stanley Ave | | | Dayton | OH | 45404-2730 | |
| Rowley Donald | co David R Scott Esq | Scott & Scott Llc | 108 Norwich Ave | PO Box 192 | Colchester | CT | 06415 | |
| Roxanna Clark | | 7326 Grandwood | | | Swartz Creek | MI | 48473-9101 | |
| Roy Dean Products Company dba Engineered Custom Lubricants dba Engineered Components & Lubricants and dba ECL | Richard E Baker Esq | Seyburn Kahn Ginn Bess & Serlin PC | 2000 Town Center Ste 1500 | | Southfield | MI | 48075 | |
| Roy H Atkinson Jr | | 512 N Water St | | | Peru | IN | 46970-1222 | |
| Roy H Misenhimer Trustee Ua | | Misenhimer Family Trust Dtd | 33872 | 305 E Columbia Ave | Pomona | CA | 91767-3951 | |
| Roy L Allen | | 1914 Shores Ln | | | Rockport | TX | 78382-3452 | |
| Roy R Mcpherson and Geraldine | | Mcpherson Jt Ten | 1702 Woodway Dr | | Kent | OH | 44240-5918 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Roy S Wilson | | 132 Oakwood Dr | | | Woodruff | SC | 29388-9479 | |
| Roy V Ison and Linda J Ison Jt Ten | | 709 Swope Dr | | | Independence | MO | 64056 | |
| Royal Freight Lp | c/o Yzaguirre & Chapa | Roberto J Yzaguirre Esq | 6521 North 10Th St | Ste A | Mcallen | TX | 78504 | |
| Royberg Inc dba Precision Mold & Tool dba Precision Mold & Tool Group | c o Ed Phillips Jr | 8000 IH 10 West Ste 1000 | | | San Antonio | TX | 78230 | |
| Royce E Kurtz and H Elizabeth | | Kurtz Jt Ten | 1022 Main St Apt 1 | | Lafayette | IN | 47901 | |
| RS Electronics | Michelle Ross | 34443 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Rsa Inc | | Add Chg 06 21 04 Ah | 525 Tyler Rd Unit S | | Saint Charles | IL | 60174 | |
| RSR Corporation | | 2777 Stemmons Fwy Ste 1800 | | | Dallas | TX | 75207 | |
| Rubber Enterprises Inc | | 150 Shafer Dr | | | Romeo | MI | 48065-4907 | |
| Ruble Linda | | 3741 Braddock St | | | Kettering | OH | 45420 | |
| Ruby B Luedemann | | 118 Mount Hebron Church Rd | | | Searcy | AR | 72143 | |
| Rudolf Peckhardt and Erika | | Peckhardt Jt Ten | 5 Wendover Pl | | Bridgewater | NJ | 08807-5615 | |
| Rudolph A Krenz and | | Eileen M Krenz Jt Ten | 5655 Novara Pl | | Sarasota | FL | 34238 | |
| Rudolph F Bono Depository Trust Company Treasurers Dept | Rudolph F Bono | 1621 Gulf Blvd | | | Clear Water | FL | 33767 | |
| Rudolph Mihelich Jr and | Clara Susan Mihelich Tr | Rudolph Mihelich Jr Family | Trust Ua 111899 | 1305 N May St | Joliet | IL | 60435-4047 | |
| Rudolph R Sobotta and Betty | | Sobotta Jt Ten | W 24065 Cyril Sobotta Ln | | Arcadia | WI | 54612 | |
| Rudolph V Vollbrecht and Ernestine | | Ernestine Vollbrecht Jt Ten | 554 Prospect Ave | | Neptune | NJ | 07753-5632 | |
| Rudy A Mondragon | | 819 La Vega Court Sw | | | Albuquerque | NM | 87105-3835 | |
| Rugh A Henderson and Sylvia | | Henderson Jt Ten | 945 Smith Stauffers Church Rd | | Palmyra | PA | 17078-9715 | |
| Rumora Frank | | 216 Briarwood Ln | | | Scottsville | NY | 14546-1243 | |
| Runkle Virginia | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Russell A Vogt Cust | | Kyle Russell Vogt | Unif Trans Min Act Wa | 32911 South Shore Dr | Mt Vernon | WA | 98274 | |
| Russell Blanton and Shirley Blanton | Shirley Blanton Tr | Russell Blanton and Shirley | Blanton Living Trust Ua 071696 | 15359 Saranac Dr | Whittier | CA | 90604 | |
| Russell D Obrien | | 1372 Lakeshore Dr | | | Columbiavill | MI | 48421-9772 | |
| Russell Isabell | | 14142 Cr 1141 | | | Tyler | TX | 75703-9584 | |
| Russell L Halteman and Kathryn | | Halteman Jt Ten | 324 Allentown Rd | | Souderton | PA | 18964-2102 | |
| Russell Larvadain and Beverly | | A Larvadain Jt Ten | 1794 Squirrel Valley Dr | | Bloomfield Hills | MI | 48304-1185 | |
| Russell M Harmon Jr | | 1912 S Pk Rd | | | Anderson | IN | 46011-3957 | |
| Russell R Johnson | | 1476 Riverdale Dr | | | Oconomowoc | WI | 53006-3436 | |
| Russell R Kennison Ii | | 1408 Harvest Ln | | | Moberly | MO | 65270-2934 | |
| Russell Reed As Custodian | For Jeffrey Reed Uthe New | York Uniform Gifts To Minors | Act | 99 Sunset Ln | Orchard Pk | NY | 14127-2518 | |
| Russell Thomas | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Russell Veenendaal and Lillian | | Veenendaal Jt Ten | W168 N11489 El Camino Dr | | Germantown | WI | 53022-3288 | |
| Ruth Anne Foster | | 5233 Hawk Dr | | | Holiday | FL | 34690-2132 | |
| Ruth B Zarnowski Tod | | Dee Zarnowski | Subject To Sta Tod Rules | 1765 Daisey Court | Millersville | MD | 21108 | |
| Ruth B Zarnowski Tod | | Zoe Z Marshall | Subject To Sta Tod Rules | 1765 Daisey Court | Millersville | MD | 21108 | |
| Ruth B Zarnowski Tod Janet Z Price | | Subject To Sta Tod Rules | 1765 Daisey Court | | Millersville | MD | 21108 | |
| Ruth Caylor | | 40 05 Hampton St | Apt 708 | | Elmhurst | NY | 11373-2043 | |
| Ruth D Wyborny | | 1710 S 13th | | | Burlington | IA | 52601-3608 | |
| Ruth E Baker | | 324 Lexington Ave | | | For River Grove | IL | 60021-1819 | |
| Ruth E Bingham and Jessie L | | Bingham Jt Ten | 13780 Wells St | | Nahma | MI | 49864 | |
| Ruth Esther Echauri Beltran | Madrid 183 Bis | Co Del Carmen Coyoacan | Mexico City Distrito Federal | Cp 04100 | | | | Mexico |
| Ruth F Scarfo and Daniel J | | Scarfo Jt Ten | 317 Pleasant St | | Belmont | MA | 02478-4243 | |
| Ruth H Racisz | | 30751 Tarapaca Rd | | | Rancho Palos Verde | CA | 90275-6321 | |
| Ruth Jane Gilcrist | | 451 Mc Conkey Dr | | | Buffalo | NY | 14223-1135 | |
| Ruth L De Santis | | 2161 East 34th St | | | Brooklyn | NY | 11234-4902 | |
| Ruth M Ostheimer Trust | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Ruth M Ostheimer Trust | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Ruth Pallack | | 16939 Davenport Rd | | | Dallas | TX | 75248-1462 | |
| Ruth Sipelstein and Bernard | | Sipelstein Jt Ten | 2260 E 63rd St | | Brooklyn | NY | 11234-6304 | |
| Ryan George | George J Ryan | 316 Crystal Creek Dr | | | Rochester | NY | 14612 | |
| Ryan Kim | | 316 Crystal Creek Dr | | | Rochester | NY | 14612 | |
| Ryan Zeller | Depository Trust Company Treasurers Dept | 550 W Fulton Apt 504 | | | Chicago | IL | 60661 | |
| Ryno Deborah Ann | | 2197 E Dodge Rd | | | Clio | MI | 48420-9746 | |
| S & K air Power Tool & Supply | | S & K air Power | | | Indianapolis | IN | 46278 | |
| S & Z Tool & Die Co Inc | David N Rutila President | 3180 Berea Rd | | | Cleveland | OH | 44111-1595 | |
| S & Z Tool & Die Co Inc | David N Rutila President | 3180 Berea Rd | | | Cleveland | OH | 44111-1595 | |
| S A N Steel Fabricating Limited | | 2135 Lawrence Ave E | | | Scarborough | Ontario | M1R 3A4 | Canada |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| S C Johnson & Son Inc f k a Drackett Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| S H Palin | | 820 Hobert Ave | | | Plainfield | NJ | 07063-1520 | |
| S Joseph Lamancusa Tr Uaw | | S Lamancusa Dtd 051491 | 11254 Frederick Ln | | Twinsburgh | OH | 44087-2694 | |
| Sabin Metal Corporation | | 300 Pantigo Pl | Ste 102 | | East Hampton | NY | 11937 | |
| Sabin Metal Corporation | | 300 Pantigo Pl Ste 102 | | | East Hampton | NY | 11937 | |
| Sabin Metal Corporation | | 300 Pantigo Pl Ste 102 | | | East Hampton | NY | 11937 | |
| Sabin Metal Corporation | | 300 Pantigo Pl Ste 102 | | | East Hampton | NY | 11937 | |
| Sabin Metal Corporation | Attn Lawrence C Gottlieb Esq | c o Kronish Lieb Weiner & Hellman | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| Sabo Robert B | | 20311 East M 60 | | | Three Rivers | MI | 49093-9098 | |
| SABO USA | Paul R Gilleran | Dean & Fulkerson PC | 801 W Big Beaver 5th Fl | | Troy | MI | 48084-4767 | |
| Sacco Chantelle | | 13064 W Countyhouse Rd | | | Albion | NY | 14411 | |
| Saeed Shafa Cust Siamak | | Shafa Under The Ca Unif | Tran Min Act | 480 Washington | Belvederetiburon | CA | 94920-2006 | |
| Saegertown Manufacturing Corp | Attn Sharon M Dunn | One Crawford St | PO Box 828 | | Saegertown | PA | 16433 | |
| Safety Kleen Systems Inc | | 5400 Legacy Dr | Cluster II Bldg 3 | | Plano | TX | 75024 | |
| Safetytech Protection Systems | | 30 E 7th St | | | Lapel | IN | 46051 | |
| Saft America Inc | Attn Chip Wildes | 711 Gil Harbin Industrial Blvd | | | Valdosta | GA | 31601 | |
| Saft America Inc | Attn Chip Wildes | 711 Gil Harbin Industrial Blvd | | | Valdosta | GA | 31601 | |
| Sager Precision Divison of Autocam | Sager Precision Technologies | 123 Moore Rd | | | Weymouth | MA | 02189 | |
| Sager Precision Technologies Inc | Attn Stuart F Cheney | Autocam Corporation | 4436 Broadmoor SE | | Kentwood | MI | 49512 | |
| Sager Precision Technologies Inc | Attn Stuart F Cheney | Autocam Corporation | 4436 Broadmoor SE | | Kentwood | MI | 49512 | |
| Salama Essam | | 8042 St Matthew Dr | | | Westchester | OH | 45069 | |
| Salem Trucking Co | c o Brian S Kruse | Rembolt Ludtke LLP | 1201 Lincoln Mall Ste 102 | | Lincoln | NE | 68508 | |
| Salem Trucking Co | c o Brian S Kruse | Rembolt Ludtke LLP | 1201 Lincoln Mall Ste 102 | | Lincoln | NE | 68508 | |
| Salis Inc formerly Colonial Tax Compliance | Chris Albrecht | 300 Colonial Ctr Pkwy Ste 300 | | | Roswell | GA | 30076 | |
| Sally A Dean Tr Ua Dtd 10232003 | | Sally Ann Dean Revocable Trust | 550 Amelia Court | | Niporno | CA | 93444 | |
| Sally A Morris | | 16625 Woodland Ct | | | Bridgeville | DE | 19933 | |
| Sally A Rose | | 12055 Se 56th Ave | | | Milwaukie | OR | 97222 | |
| Sally J Roberts Tr | | Sally J Roberts Revocable | Living Trust Ua 12400 | 1992 Kaley Ave | Westland | MI | 48186-5508 | |
| Sally Medick Demick | | 14495 Crestridge Dr | | | Cement City | MI | 49233 | |
| Sally S Biscaro | | 93 Delaware Rd | | | Kenmore | NY | 14217-2403 | |
| Salo Leila M | | 3280 State St Rd | | | Bay City | MI | 48706-1867 | |
| Salo Leila M | | 3280 State St Rd | | | Bay City | MI | 48706-1867 | |
| Salvador Cantio | | 1645 Crestline Ln | | | Rochester Hills | MI | 48307 | |
| Salvatore Magri and | | Phyllis Magri Jt Ten | 152 Gates Greece Tl Rd | | Rochester | NY | 14606-3466 | |
| Sam Casciani | | 538 Montvale Ln | | | Rochester | NY | 14626 | |
| Sam D Simpson and Janette M | | Simpson Jt Ten | 2005 Choctaw Ridge | | Gallatin | TN | 37066-5851 | |
| Sam Howard Jr | | 2205 Lilac Circle | | | McKinney | TX | 75071 | |
| Sam T Bergholtz and Helen | | Bergholtz Jt Ten | 21 Somerset Ave | | Hicksville | NY | 11801-5143 | |
| Samirat Hafiz | | 6815 Hillegas Farm Dr | | | Westerville | OH | 43082-8786 | |
| Samlip America | | 312 Frank Diggs Dr | | | Clinton | TN | 37716 | |
| Samson S Kuo | | 50975 Sharpstone Ct | | | Granger | IN | 46530-6848 | |
| Samsung Electro Mechanics Co Ltd | | 314 Maetan 3 Dong Yeongtong Gu | | | Suwon SI | | 443-743 | Korea |
| Samuel Andrew Carnell and | Rachael Anne Carnell Tr | The Carnell Family Trust | Ua 12097 | 3255 Jenkins Av | San Jose | CA | 95118-1417 | |
| Samuel Horner Jr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Samuel L Thorndike Jr | | 5691 Stockton Hartfield Rd | | | Dewittville | NY | 14728-9753 | |
| Samuel V Gilman Jr | | 129 Ridge Rd | | | Rumson | NJ | 07760-1044 | |
| Samuel W Kotsch Jr | | 131 Kimberly Dr | Box 5 | | Manchester | CT | 06045-0005 | |
| San Marcos CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| SAN Steel Fabricating Limited | | 2135 Lawrence Ave E | | | Scarborough | ON | M1R 3A4 | Canada |
| Sandell Edward | | 117 Mcintosh Dr | | | Lockport | NY | 14094 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sandra Bromley Morris | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Sandra J Liput | | 47830 Anna Court | | | Shelby Twp | MI | 48315 | |
| Sandra K Coon | | Co Sandra K Burtch | 8135 Whitecliff | | Grand Blanc | MI | 48439-9561 | |
| Sandra L Wright | | 16315 Silver Shadow Ln | | | Hunter Town | IN | 46748-9360 | |
| Sandra Lee Crow | | 560 West Beechtree Ln | | | Strafford | PA | 19087-2679 | |
| Sandusky Electric Inc | Sandusky Eletric Inc | 1516 Milan Road | | | Sandusky | OH | 44870 | |
| Sanford A Simon | | 5618 Forest Glen Dr Se | | | Ada | MI | 49301-9111 | |
| Sanford J Stone and | | Ileana Zayas Stone Jt Ten | 5500 Holmes Run Pkwy 1115 | | Alexandria | VA | 22304-2861 | |
| Sanford Randell and Judith | | Randell Jt Ten | 412 Charles Ave | | Massapequa Pk | NY | 11762-1301 | |
| Santa Rosa County Tax Collector | Attn Cindy Grimes Delinquent Tax Dept | Robert McClure Santa Rosa Tax Collector | PO Box 7100 | | Milton | FL | 32572 | |
| Sara Ann Moran | | 4213 Mccain Court | | | Kensington | MD | 20895-1321 | |
| Sara J Abramson | Squire | 1155 Pk Ave | | | New York | NY | 10128-1209 | |
| Sarah L Smiley | | 3394 Pimlico Pkwy | | | Lexington | KY | 40517-2841 | |
| Sarah Maurer | | 1551 Lake Cook Rd | | | Deerfield | IL | 60015-5651 | |
| Sarah Nancy Hirsch | | 674 Meadow Ln | | | Troy | OH | 45373-2267 | |
| Sarah Pratt Quinn Cust | | Ashley Erin Quinn Under The | Ca Unif Tran Min Act | 1548 Vine St | El Centro | CA | 92243-3741 | |
| Sari B Isaacson Tr | | Sari B Isaacson Trust | Ua 062993 | 608 Ravinia | Highland Pk | IL | 60035-4020 | |
| Satellink Communications Inc | | 5801 Goshen Springs Rd Ste E | | | Norcross | GA | 30071-5805 | |
| Sava E Helides | | 1412 Middle Rd | | | Glenshaw | PA | 15116-2610 | |
| Sax Mary | | 470 Washington | | | Grosse Pointe | MI | 48230 | |
| SBC Global Services | c o Michael C Moody | O Rourke Katten & Moody | 161 N Clark St Ste 2230 | | Chicago | IL | 60601 | |
| SBC Long Distance Inc | AT&T Bankruptcy Department | PO Box 769 | | | Arlington | TX | 76004 | |
| SC Johnson & Son Inc fka Dracket Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| SC Johnson & Son Inc fka Drackett Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| SC Johnson & Son Inc fka Drackett Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Schaefer Plumbing Supply Co I | | Inc | 146 160 Clinton St | | Buffalo | NY | 14203 | |
| Schaeffer Kay | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Schaeffer Kay | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43224 | |
| Schaffer Mark | | 55 Countrywood Landing | | | Rochester | NY | 14626 | |
| Schenck Pegasus Corp | | 2890 John R Rd | | | Troy | MI | 48093 | |
| Schenker Inc | | 965 Norfolk Sq | | | Norfolk | VA | 23502 | |
| Schickler R J Landscape Co | | 870 Chili Scottsville Rd | | | Scottsville | NY | 14546-9751 | |
| Schmid Laboratories Of America | c o Fewtool Cincinnati | 11280 Cornell Park Dr | | | Cincinnati | OH | 45242 | |
| Schreib Raymond | | 17 Chimney Sweep Ln | | | Rochester | NY | 14612 | |
| Schuda Scott | | 1333 Marion Ave | | | So Milwaukee | WI | 53172-3007 | |
| Scott Darryl Reese | | c o 329 Basket Branch | | | Oxford | MI | 48371-6359 | |
| Scott Nancy | | 11332 Nora Dr | | | Fenton | MI | 48430 | |
| Scott R Faivre Tr | | Faivre Living Trust | Ua 042095 | 412 Duvall Ct | Benicia | CA | 94510-1441 | |
| Scott Sponder | | 1860 Thornecrest St | Orleans | | | ON | K1C 6K8 | Canada |
| Scott Wirz | | 162 E 2100 N | | | Centreville | UT | 84014 | |
| SCP US Inc | | 8455 Westpark | | | Boise | ID | 83704 | |
| Scrivens Genus | James R Greene Iii & Associates | 120 West 2nd Street | | | Dayton | OH | 45402 | |
| Seahorse Transport Inc | | PO Box 3767 | | | Brownsville | TX | 78523 | |
| Sealed Air Corporation | William Sanchez | 19440 Arenth Ave | | | City Of Industry | CA | 91748 | |
| Sebastian Frank Formica Tr | | Ua Dtd 121002 | Sebastian Frank Formica Trust | 1900 Beechnut Rd | Northbrook | IL | 60062-1299 | |
| Secretary of Labor on Behalf of The Delphi Personal Savings Plan for Hrly Employees in The US | Phyllis Dolinko Senior Trial Attorney US | Department of Labor Office of Solicitor | 230 S Dearbor St 8th Fl | | Chicago | IL | 60604 | |
| Security Corporation | | 22325 Roethel Dr | | | Novi | MI | 48375 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Selecom S R L | | Via Jf Kennedy 47 | | | 20090 Rodano Millepini MI | | | Italy |
| Select Industries Corporation | Paige Leigh Ellerman Esq | Taft Stettinius & Hollister LLP | 425 Walnut St Ste 1800 | | Cincinnati | OH | 45202 | |
| Seminal Inc | | Box 1034 GT | Harbour Pl 4th Fl | 103 S Church St | Grand Cayman | | | Cayman Islands |
| Seminole Cty Ct Clerk | | PO Box 130 | | | Wewoka | OK | 74884 | |
| Semitool Inc | | PO Box 60000 File 72530 | | | San Francisco | CA | 94160-2530 | |
| Sensordata Technologies Inc | | 43626 Utica Rd | | | Sterling Heights | MI | 48314-235 | |
| Sensus Precision Die Casting Inc | c o George M Cheever Esq | Kirkpatrick & Lockhart Nicholson Graham LLP | Henry W Oliver Building | 535 Smithfield St | Pittsburgh | PA | 15222 | |
| Serapio L Popoca | | 4433W 104th St | | | Oaklawn | IL | 60453 | |
| Serigraph Inc | | 3801 E Decorah Rd | | | West Bend | WI | 53095 | |
| Serigraph Inc | | 3801 E Decorah Rd | | | West Bend | WI | 53095 | |
| Service Tech Tool & Equipment | Craig Heidenthal | 90 West Easy St Unit 1 | | | Simi Valley | CA | 93065 | |
| Seta Dilanian | | 5316 Franklin Ridge Circle | | | W Bloomfield Twp | MI | 48322-4123 | |
| Sewar Kenneth D | | 3535 Wilson Cambria Rd | | | Wilson | NY | 14172-9609 | |
| SG Construction Services | | 5906 Ford Court | | | Brighton | MI | 48116 | |
| Shannon M Smiley | | 3394 Pimlico Pkwy | | | Lexington | KY | 40517-2841 | |
| Shapiro Larisa | | 396 French Rd | | | Rochester | NY | 14618 | |
| Sharlie Hess Kerr | | 303 Leewood Dr | | | Lynchburg | VA | 24503-3417 | |
| Sharon A Barker | | 15718 Southeast 143rd St | | | Renton | WA | 98059 | |
| Sharon C Stanley | | 1312 Frank Bird Rd | | | Commerce | GA | 30530-5138 | |
| Sharon D Clarkson | | 14158 Spring Branch Dr | | | Upper Marboro | MD | 20772 | |
| Sharon D Kwek | | 3 Gardenville On The Green | | | W Seneca | NY | 14224-6310 | |
| Sharon D Spencer | | Co Sharon Clarkson | 14158 Spring Branch Dr | | Upper Marlboro | MD | 20772-2868 | |
| Sharon E Good | | 12521 Eastbourne Dr | | | Silver Spring | MD | 20904-2040 | |
| Sharon E Good and Katherine E | | Good Jt Ten | 12521 Eastbourne Dr | | Silver Spring | MD | 20904-2040 | |
| Sharon E Parravano Trustee | | Written Trust Agreement Dtd | 31782 | 6248 Twin Oaks | Westland | MI | 48185-9132 | |
| Sharon H Hardenburgh | | 49814 Deer Run Dr | | | Shelby Twp | MI | 48315-3334 | |
| Sharon J Fediachko | | 47830 Anna Court | | | Shelby Twp | MI | 37854-9125 | |
| Sharon K Lowe | | 10317 Century | | | O P | KS | 66215-2201 | |
| Sharon K Weber | | 599 Jefferson Ave | | | Salem | OH | 44460-3325 | |
| Sharon L Vitas and Robert L Vitas Jr and | | Brett C Vitas Jt Wros | 18217 Windward Rd | | Cleveland | OH | 44119 | |
| Sharon Lee Hoover | | 4220 Lehman Rd | | | Dewitt | MI | 48820 | |
| Sharp Electronics Corporation | Attn Mario Zinicola Director of Credit | 1 Sharp Plaza | | | Mahwah | NJ | 07430-1163 | |
| Sheffco Inc | | N 27 W23310 Roundy Dr | | | Pewaukee | WI | 53072 | |
| Sheftel TTEES | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Sheila V Bromley | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Shelia Anderson Kennedy | | 7941 Moccasin Trail | | | Pensacola | FL | 32534 | |
| Shellie J Cullins | | 4661 Joslyn Rd | | | Orion | MI | 48359-2235 | |
| Sheralyn P Stohler | | Box No 112 | | | Markleville | IN | 46056 | |
| Sheree Lynn Mcconville | | 2514 Walker Way | | | Chelsea | MI | 48118-9223 | |
| Sherman Riesel | | 102 25 67th Dr | | | Forest Hills | NY | 11375 | |
| Sherrerd W D III for LSB | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Sherrerd WD III For WDS | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Sherrie H Stone Bias | | 1530 Mount Vernon Rd | | | Charleston | WV | 25314-2534 | |
| Sherry Laboratories Oklahoma | | PO Box 569 | | | Daleville | IN | 47334 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Sherwin Williams Co | Attn Financial Service Center | 11840 N 28th Dr Ste 101 | | | Phoenix | AZ | 85029 | |
| Sherwin Williams Co The | | 1100 North Expy Ste 1 | | | Brownsville | TX | 78520 | |
| Sherwin Williams Co The | | 915 Murray Dr Ste 338 | | | Lexington | KY | 40505 | |
| Sheryl L Ford | | 4804 NE 53rd Terrace | | | Kansas City | MO | 64119 | |
| Sheryl L Knight | | 4714 Albermarle | | | Washington | DC | 20016-2038 | |
| Shields David H | | 767 Warner Rd | | | Vienna | OH | 44473-9720 | |
| Shin Etsu Polymer America Inc | | 5600 Mowry School Rd Ste 320 | | | Newark | CA | 94560 | |
| Shin Etsu Polymer America Inc | | 5600 Mowry School Rd Ste 320 | | | Newark | CA | 94560 | |
| Shipley K L | | Dickinson Pker Hill | 23 Derby St | | Ormskirk | | L39 2BZ | United Kingdom |
| Shirck Thomas M | | 4925 Bradenton Ave | Suite C | | Dublin | OH | 43017 | |
| Shirley A Campau Tr | | Shirley A Campau Revocable | Living Trust Ua 060998 | 35949 Cadre | Clinton Township | MI | 48035-2906 | |
| Shirley A Lloyd | Shirley A Horchler | 34 Springlake Dr | | | Newark | DE | 19711-6742 | |
| Shirley A Stanley | | 6449 Hickory Ridge Rd | | | Spotsylvania | VA | 22553 | |
| Shirley B Fischer | | 6336 Commander Rd | | | Richmond | VA | 23224-4406 | |
| Shirley Bebee | | 459 Lawrence | | | Portland | MI | 48875-1635 | |
| Shirley D Wright | | 1848 Point Dr | | | Commerce | MI | 48382-2275 | |
| Shirley M Schovan | | 4530 Sedum Glen | | | Waterford | MI | 48328-1155 | |
| Shirley W Hart | | 491 Grosvenor Rd | | | Rochester | NY | 14610-3340 | |
| Shirley W Reed | | 1 Wier Ave | Hillcrest | | Wilmington | DE | 19809-3147 | |
| Shirley Y Tamai Tr | | Shirley Y Tamai Trust | Ua 031296 | | Kaneohe | HI | 96744-5336 | |
| Shirlie M Callahan | | 110 Balboa Ct | | | New Bern | NC | 28560-8418 | |
| Shoichiro Irimajiri | | Shoichiro Irimajiri Inc | 7F Shiodome Superior Bldg | 1 7 10 Shinbashi | Minato ku Tokyo | | 105 0004 | Japan |
| Shook & Fletcher Insulation Co Inc | | PO Box 380501 | | | Birmingham | AL | 35238 | |
| Shore Jerry | | 11724 Bradley Dr | | | Jerome | MI | 49249 | |
| Showers Group Inc & Shepard Mfg Co Inc | | 2333 W Industrial Park Dr Ste A1 | | | Bloomington | IN | 47404-2602 | |
| Sid Tool Co Inc | | Msc Industrial Supply | PO Box 9072 | | Melville | NY | 11747 | |
| Siegfried Naser | | Rehnocken 68 | | | Witten | | D 58456 | Germany |
| Siegfried Naser | | Rehnocken 68 | D 58456 Witten | | | | | Germany |
| Siemens Building Technologies Inc | FagelHaber LLC | Lauren Newman | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Building Technologies Inc | FagelHaber LLC | Lauren Newman | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Building Technologies Inc | FagelHaber LLC | Lauren Newman | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Building Technologies Inc | FagelHaber LLC | Lauren Newman | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Building Technologies Inc | FagelHaber LLC | Lauren Newman | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Bulding Technologies Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Bulding Technologies Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Bulding Technologies Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Bulding Technologies Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Bulding Technologies Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Energy & Automation f k a Siemens Allis | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Siemens Energy & Automation f k a Siemens Allis | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Siemens Energy & Automation f k a Siemens Allis | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Siemens Energy & Automation fka Siemens Allis | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Siemens VDO Automotive Inc | Charles P Schulman | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Siemens VDO Automotive SAS | Attn of Mrs Isabelle Galibert | 1 Ave Paul Ourliac | | | Toulouse | | 31036 | France |
| Sierra Instruments Inc | | 5 Harris Court | Bldg Lm s K100 | | Monterey | CA | 93940 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Commercial Control Systems | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Deliverus Network Inc | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund HTT Inc | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Sierra Liquidity Fund LLC Assignee Bales Company Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Deliverus Network Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Industrial Specialists Mfg Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Tia Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Motion Machine Co | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Repro Parts Inc | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Toledo Floor Resurfacing | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Vassar Coating Inc | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Siess Barbara | | 3701 Dolphaine Ln | | | Flint | MI | 48506-2651 | |
| Silco Fire Protection Co | | 10765 Medallion Dr | | | Cincinnati | OH | 45241 | |
| Silicon Laboratories Inc | co Jeffry A Davis DLA Piper Rudnick Gray Cary | 401 B Street Ste 1700 | | | San Diego | CA | 92101 | |
| Silicon Laboratories Inc | co Jeffry A Davis DLA Piper Rudnick Gray Cary | 401 B Street Ste 1700 | | | San Diego | CA | 92101 | |
| Silicon Laboratories Inc | co Jeffry A Davis DLA Piper Rudnick Gray Cary | 401 B Street Ste 1700 | | | San Diego | CA | 92101 | |
| Silver Creek Engineering Inc | | 7108 Waldemar Dr | | | Indianapolis | IN | 46268 | |
| Silvia P Matthews | | 15760 E Mustang Dr | | | Fountain Hills | AZ | 85268-5314 | |
| Simco Construction Inc | | 1311 Commerce Dr Nw | | | Decatur | AL | 35601-7540 | |
| SimCorp USA Inc | Peter Soerensen | 61 Broadway Ste 2800 | | | New York | NY | 10006 | |
| SimCorp USA Inc | Peter Soerensen | 61 Broadway Ste 2800 | | | New York | NY | 10006 | |
| Simmons Stephen | | 217 Pinebrook Dr | | | Rochester | NY | 14616 | |
| Simon Joseph Sagonda | | 1621 Squirrel Tree Pl | | | Edmond | OK | 73034-4925 | |
| Simon Sterner As Cust For Rosalie | | Stemer Uthe Illinois U G M A | 71 Canfield Dr | | Stamford | CT | 06902-1324 | |
| Singatron Ent Co Ltd | | 13925 Magnolia Ave | | | Chino | CA | 91710 | |
| Sipra M Sarkar | | 2160 Clintonview Circle | | | Rochester Hills | MI | 48309-2986 | |
| Sisco Dennis | | 1404 Meadow Bridge Dr | | | Dayton | OH | 45432-2605 | |
| Sizemore Rick | | 6595 Westminster Dr | | | East Amherst | NY | 14051 | |
| SK Check Cashing Inc | Attn John M Hegedus | 874 Hamilton St | | | Somerset | NJ | 08873 | |
| SKF de Mexico S A de C V | Henry Jaffe Esq | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington | DE | 19899 | |
| SKF de Mexico S A de C V | Henry Jaffe Esq | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington | DE | 19899 | |
| SKF USA Inc | Henry Jaffe Esquire | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington | DE | 19899 | |
| Skytel Corp | Attn John Davis | Skytel Corporation | 500 Clinton Center Dr | | Clinton | MS | 39056 | |
| Skyworld Interactive | | 92 Montvale Ave Ste 1100 | | | Stoneham | MA | 02180 | |
| Skyworld Interactive Inc Sierra Liquidity Fund | Sierra Liquidy Fund LLC | 2699 White Rd Ste 255 | | | Irvine | Ca | 92614 | |
| SL Tennessee LLC fka Samlip America Inc | Masuda Funai et al co Gary D Santella | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601 | |
| Slaughter Company Llc | | 801 Hailey St | | | Ardmore | OK | 73401-5113 | |
| Slaughter Company Llc | | 801 Hailey St | | | Ardmore | OK | 73401-5113 | |
| Slaughter Company Llc | | 801 Hailey St | | | Ardmore | OK | 73401-5113 | |
| Sloan Kristin | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Smith Co Trustee | | 122 Turner High Cir Ste 104 | | | Carthage | TN | 37030 | |
| Smith Darrel B | | 2131 Ojibway | | | West Branch | MI | 48661-0000 | |
| Smith Ezzard | | 2959 Concord | | | Flint | MI | 48504 | |
| Smith James O | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Smith John M | | 119 Scotch Pine Dr | | | Rochester | NY | 14616 | |
| Smith Raymond C | | 13720 Gulf Blvd Apt 204 | | | Madeira Beach | FL | 33708-2549 | |
| Smith Sharon | | 30712 Ramblewood Club Dr | | | Farmington Hills | MI | 48331 | |
| Smith Thomas E | | 513 Stony Point Rd | | | Spencerport | NY | 14559 | |
| Smith William | | 6515 Warren Sharon Rd | | | Brookfield | OH | 44403 | |
| SNOP FSD | | 22 Avenue des Nations | | | Villepinte | | BP 50314 | France |
| Snyder Iii Marion H | | 2424 E Cook Rd | | | Grand Blanc | MI | 48439-8373 | |
| Sobh Raidan | | 468 Charing Cross Dr | | | Grand Blanc | MI | 48439 | |
| Software Spectrum UK Ltd | Mallard House | Peregrine Business Pk | Gomm Rd | | High Wycombe | | HP13 7DL | UK |
| Sojitz Corporation of America | Attn Richard Paice Esq | 1211 Ave of the Americas | | | New York | NY | 10036 | |
| Sokymat Automotive Gmbh | | Gewerbeparkstrasse 10 | | | Reichshof Wehnrath | DE | 51580 | Germany |
| Sokymat Automotive Gmbh | | Gewerbeparkstrasse 10 | | | Reichshof Wehnrath | DE | 51580 | Germany |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Sol Wasserman and Sherri | | Wasserman and Debra Goldman Jt Ten | 7841 North Karlov | | Skokie | IL | 60076-3544 | |
| Solar Spring & Wire Forms Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Solomon Horn and Berniece | | M Horn Jt Ten | PO Box 33 | | Lennon | MI | 48449-0033 | |
| Solutec America Inc | co SKYE SUH PLC | 32000 Northwestern Hwy Ste 260 | | | Farmington Hills | MI | 48334 | |
| Sondra L Dreystadt | | 38 Pammys Path | | | North Easton | MA | 02356-2123 | |
| Sonnenschein Nath & Rosenthal | co Jillian Gutman Mann | 8000 Sears Twr | | | Chicago | IL | 60606 | |
| Sophia Loretta Gates | | Apt 605 | 333 Simcoe St N | | Oshawa | ON | L1G 4T2 | Canada |
| SOPUS Products | Stephanie Fowler | 910 Louisiana 20th Fl | | | Houston | TX | 77002 | |
| Sorab R Vatcha | | 707 Continental Cir No 1037 | | | Mountain View | CA | 94040-3380 | |
| Sords Ro Co Inc | | Anderson Bolds Sales Div | 24050 Commerce Pk | | Cleveland | OH | 44122-5824 | |
| Sosnowchik Thomas J | | 37407 S Jade Crest Dr | | | Tucson | AZ | 85739 | |
| Sound City Inc | Mervet Yassin | 45 Indian Ln E | | | Towaco | NJ | 07082-1025 | |
| Sound City Inc D b a Reliant Distributing | | 45 Indian Ln E | | | Towaco | NJ | 07082-1025 | |
| Source Electronics Corporation | Bruce A Harwood Esq | Sheehan Phinney Bass & Green PA | 1000 Elm St | P O Box 3701 | Manchester | NH | 03105-3701 | |
| Source Electronics Corporation | Bruce A Harwood Esq | Sheehan Phinney Bass & Green PA | 100 Elm St | P O Box 3701 | Manchester | NH | 03105-3701 | |
| Southeastern Business Machines Inc | dba Southeastern System Technologies | PO Box 780 | | | Baxley | GA | 31515-0780 | |
| Southeastern Business Machines Inc dba Southeastern System Technologies | | PO Box 780 | | | Baxley | GA | 31515-0780 | |
| Southwest Landmark Inc | | PO Box 189 | | | Xenia | OH | 45385 | |
| Southwest Pumps & Filters Inc | | 2335 E Chestnut Expwy Ste A104 | | | Springfield | MO | 65802 | |
| Southwestern Industrial Contractors and Rigging | RK Moseley | Controller | Southwestern Industrial Contractors and Riggers | 7155 Industrial Ave | El Paso | TX | 79915 | |
| Spall James | | 14329 Adios Pass | | | Carmel | IN | 46032 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Furukawa Electric Company & Furukawa Electric North America APD Inc | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Intermet Corporation | Brian A Jarmain | Silver Point Capital | Two Greenwich Plaza | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Intermet Corporation | Brian A Jarmain | Silver Point Capital | Two Greenwich Plaza | | Greenwich | CT | 06830 | |
| Spec Tool Co | | 389 E Division | | | Sparta | MI | 49345-1334 | |
| Special Situations Investing Group Inc | Goldman Sachs & Co | 85 Broad St | 27th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 28th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 28th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| Specialty Coatings Systems Eft | c o Maria J Goncalves Esq | Adler Pollock & Sheehan PC | One Citizens Plaza 8th Floor | | Providence | RI | 02903 | |
| Speed Motor Express of WNY Inc | dba Speed Transportation | 1460 Military Rd | PO Box 738 | | Kenmore | NY | 14217-0738 | |
| Spencer James | | 483 Hubbard St Ne | | | Grand Rapids | MI | 49525-2533 | |
| Spencer James | | 483 Hubbard St Ne | | | Grand Rapids | MI | 49525-2533 | |
| Spencer James | | 483 Hubbard St Ne | | | Grand Rapids | MI | 49525-2533 | |
| SPH Crane & Hoist Inc dba Morris Material Handling | Morris Material Handling | 315 W Forest Hill Ave | | | Oak Creek | WI | 53154 | |
| Springlawn Inc of Ohio | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Springlawn Inc of Ohio | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Springlawn Inc of Ohio | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Springlawn Inc of Ohio | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sprint Communications Company LP | M S KSOPHT0101 Z2900 | 6391 Sprint Pkwy | | | Overland Park | KS | 66251-2900 | |
| Spronz Jack | | PO Box 16121 | | | Rochester | NY | 14616-0121 | |
| Sputtered Films Inc Eft | | 2201 S McDowell Blvd | | | Petaluma | CA | 94954 | |
| St Johns County Tax Collector | Dennis W Hollingsworth | PO Box 9001 | | | St Augustine | FL | 32085-9001 | |
| St Johns County Tax Collector | Dennis W Hollingsworth | PO Box 9001 | | | St Augustine | FL | 32085-9001 | |
| St Joseph County In | | St Joseph County Treasurer | 227 W Jefferson Blvd | | South Bend | IN | 46601 | |
| St Joseph County Treasurer | | County City Bldg | 227 W Jefferson Blvd | | South Bend | IN | 46601-1830 | |
| St Joseph Water | | 2587 Rockwell Dr | | | Brownsville | TX | 78521 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Stacy Prusheik | Alan C Olson & Associates SC | 2880 S Moorland Rd | | | New Berlin | WI | 53151 | |
| Staff Force Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Stagecoach Cartage & Dist LP | | 7167 Chino Dr | | | El Paso | TX | 79915 | |
| Stan Rubens | | Box 10248 | | | Honolulu | HI | 96816-0248 | |
| Standard Register Company | | 600 Albany St | | | Dayton | OH | 45408 | |
| Standard Register Company | | 600 Albany St | | | Dayton | OH | 45408 | |
| Standard Register Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Goup | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Standard Register Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Standard Register Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Standard Register Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Stanley C Pratt | | 2822 Laurel Wind Blvd | | | Lwis Ctr | OH | 43035 | |
| Stanley Fraczek | | 150 Sweetfield Circle | | | Yonkers | NY | 10704-2612 | |
| Stanley Industries Inc | | 19120 Cranwood Pkwy | | | Warrensville Hts | OH | 44128 | |
| Stanley Industries Inc Eft | | 19120 Cranwood Pkwy | | | Warrensville Hts | OH | 44128 | |
| Stanley L Moses and Francine G | | Moses Jt Ten | 10143 Mangrove Dr Apt 301 | | Boynton Beach | FL | 33437 | |
| Stanley Mittman and Elaine | | Mittman Jt Ten | 427 Beach 138th St | | Belle Harbor | NY | 11694-1341 | |
| Stanley R Matuszczak | | 74 Hummingbird Ln | | | Crawfordville | FL | 32327-2177 | |
| Stanley R Payne and Dorothy W | | Payne Jt Ten | 11403 Stonewood Ln | | Rockville | MD | 20852-4542 | |
| Stanton Andrew | | 2548 Daansen Rd | | | Palmyra | NY | 14522 | |
| STAPLA Ultrasonics Corporation | | 250 Andover St | | | Wilmington | MA | 01887 | |
| Staples Inc | | MS 309M | 500 Staples Dr | | Framingham | MA | 01702 | |
| Star and Sea Crystal Inc | | PO Box N 7757 | East Bay Street | | Nassau | | | Bahamas |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills | MI | 48335 | |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills | MI | 48335 | |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills | MI | 48335 | |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills | MI | 48335 | |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills | MI | 48335 | |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills | MI | 48335 | |
| Stat Care PC | | PO Box 2225 | | | Indianapolis | IN | 46206 | |
| State Farm Insurance | | PO Box 2371 | | | Bloomington | IL | 61702-2371 | |
| State of Alabama Department of Revenue | Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | |
| State of Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | |
| State of Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| State of Maryland Comptroller of the Treasury | Mary T Carr | Rm 409 State Office Bldg | 301 W Preston St | | Baltimore | MD | 21201 | |
| State of Maryland Comptroller of Treasury | Mary T Carr | State Office Bldg Rm 409 | 301 W Preston St | | Baltimore | MD | 21201 | |
| State of Maryland Comptroller of Treasury | Mary T Carr | State Office Bldg Rm 409 | 301 W Preston St | | Baltimore | MD | 21201 | |
| State Of Michigan | | C O Mi Dept Of Consumer & Inds | Bureau Of Construction Codes | PO Box 30255 | Lansing | MI | 48909 | |
| State Of Michigan C O Mi Dept Of Consumer and Inds | | Bureau Of Construction Codes | PO Box 30255 | | Lansing | MI | 48909 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| State of Michigan Department of Treasury | Attn Peggy A Housnar | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Department of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 | |
| State of Minnesota Department of Revenue | Department of Revenue Collection Division | Bankruptcy Section | PO Box 64447 | | Saint Paul | MN | 55164-0447 | |
| State of New Hampshire Dept of Revenue Administration | Pierre O Boisvert Director | PO Box 454 | | | Concord | NH | 03302-0454 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey Department of Treasury | Division of Taxation | PO Box 245 | | | Trenton | NJ | 08695-0245 | |
| State of New Jersey Division of Taxation | Compliance Activity | PO Box 245 | | | Trenton | NJ | 08695 | |
| State of New Mexico Taxation and Revenue Department | Katherine Sanchez | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| State of Wisconsin Department of Revenue | | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| State of Wisconsin Department of Revenue | | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| State University Of New York | | Suny At Buffalo | B 1 Square Hall | 3435 Main St | Buffalo | NY | 14214 | |
| Steeprock Alyce | | 5324 Terry Rd | | | Syracuse | NY | 13219 | |
| Stella B House | | Box 422 | | | Manchester | KY | 40962-0422 | |
| Stelwire Ltd | | PO Box 2030 | | | Hamilton | ON | L8N 3T1 | Canada |
| Stenglein Paul Robert | Paul Robert Stenglein | 7577 E Greenleaf Ct | | | Frankenmuth | MI | 48734 | |
| Stephan M Koenig | | PO Box 775 | | | Newport | RI | 02840 | |
| Stephanie Gray | John C Pfau | PO Box 9070 | | | Youngstown | OH | 44513 | |
| Stephanie Rosenblatt | | 345 W 58th St Apt 2 A | | | New York | NY | 10019-1130 | |
| Stephen Collins Chesley | | 3324 Prentice Ave | | | Columbia | SC | 29205-3944 | |
| Stephen F Welch | | 0529 Leanard St NW | | | Grand Rapids | MI | 49544 | |
| Stephen J Rheaume and Ruth E | | Rheaume Jt Ten | 5162 Meridian Rd | | Williamston | MI | 48895-9658 | |
| Stephen J TenHarmsel | | 668 146th Ave | | | Caledonia | MI | 49306 | |
| Stephen Peter Tasy | | 10 Shipley Ct | | | Pittstown | NJ | 08867-4307 | |
| Stephen R Davidson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Stephen W Stemple | | 115 Lough Ave | | | Elkins | WV | 26241-8525 | |
| Stephenson & Lawyer Inc | | 3831 Patterson Ave SE | | | Grand Rapids | MI | 49512 | |
| Stephenson & Lawyer Inc | | 3831 Patterson Ave SE | | | Grand Rapids | MI | 49512 | |
| Steve A Loyd and | | Susan C Loyd Jt Ten | 5183 Stonemont Ct | | Yellow Springs | OH | 45387-9768 | |
| Steve Farmer | | 8100 Wyoming Blvd NE Ste M4 | | | Albuquerque | NM | 87113-1963 | |
| Steve J Chizmark | | 1301 Old Louisville Rd | | | Grovetown | GA | 30813-3421 | |
| Steve L Ewing | | Rr 1 Box 2 | | | La Fayette | IL | 61449-9703 | |
| Steve Partridge Shane Ellison John Batson Owens Plating Company Inc & BEP Development LLC | co Robert D McWhorter Jr | PO Drawer 287 | | | Gadsden | AL | 35902 | |
| Steve Partridge Shane Ellison John Batson Owens Plating Company Inc & BEP Development LLC | co Robert D McWhorter Jr | PO Drawer 287 | | | Gadsden | AL | 35902 | |
| Steven A Henry | | 937 Garver Rd | | | Mansfield | OH | 44903-9058 | |
| Steven Neigebauer | | 336 N Hemlock Rd | | | Hemlock | MI | 48626-9652 | |
| Steven P Mc Donald | | 923 N Rembrandt | | | Royal Oak | MI | 48067-2082 | |
| Steven R Mikels | | 4837 Pennswood Dr | | | Huber Heights | OH | 45424 | |
| Steven Sanders | | 1014 Woodside Dr | | | Roselle | IL | 60172-2730 | |
| STMicroelectronics Inc fka SGS Thompson Microelectronics | co Rhett G Campbell | Thompson & Knight | 333 Clay St Ste 3300 | | Houston | TX | 77002 | |
| STMicroelectronics Inc fka SGS Thompson Microelectronics | co Rhett G Campbell | Thompson & Knight | 333 Clay St Ste 3300 | | Houston | TX | 77002 | |
| Stone Container Corp | | 102 W Superior | | | Fort Wayne | IN | 46802 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York | NY | 10022 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | Attn Steve Nelson | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | co Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stratix | Libby Butler | 4920 Avalon Ridge Pkwy Ste 600 | | | Norcross | GA | 30071 | |
| Strebor Inc Roberts Consolidated Industries Inc aka Roberts Industry GlaxoSmithKline | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Strebor Inc Roberts Consolidated Industries Inc aka Roberts Industry GlaxoSmithKline | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Strebor Inc Roberts Consolidated Industries Inc aka Roberts Industry GlaxoSmithKline | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Strebor Inc Roberts Consolidated Industries Inc aka Roberts Industry GlaxoSmithKline | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Strem Chemicals Inc | | 7 Mulliken Way | Dexter Industrial Pk | | Newburyport | MA | 01950-4098 | |
| Struckman Roger | | 4932 London Groveport Rd | | | Orient | OH | 43146 | |
| Struckman Roger | | 4932 London Groveport Rd | | | Orient | OH | 43146 | |
| Structural Mechanics Analysis Inc | Yilmaz Sahinkaya | PO Box 700910 | | | San Jose | CA | 95170-0910 | |
| Stuart D Grant | | 1135 Vivian Dr | | | Lapeer | MI | 48446-3064 | |
| Studer Brian | | 4065 Deer Run Trail | | | Holly | MI | 48442 | |
| Stueken LLC | Stanley H McGuffin Esq | Haynsworth Sinkler Boyd PA | PO Box 11889 | | Columbia | SC | 29211 | |
| Stull Virginia E | | 731 Hidden Cir | | | Dayton | OH | 45458-3317 | |
| Sue Kernohan Marsch | | 524 Oakdale Dr | | | Dover | OH | 44622 | |
| Sumida America Inc | c o Jason Metnick | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Summit County Treasurer | John A Donofrio | Marvin D Evans Assistant Prosecuting Attorney | Summit County Prosecutors Office Tax Div | 220 S Balch Ste 220 | Akron | OH | 44302-1606 | |
| Sun Chemical Corp US Ink Division of Sun Chemical Corporation fka US Printing Ink | Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sun Chemical Corporation US Ink Division of Sun Chemical Corp f k a U S Printing Ink | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sun Chemical Corporation US Ink Division of Sun Chemical Corp f k a U S Printing Ink | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sun Chemical Corporation US Ink Division of Sun Chemical Corp fka US Printing Ink | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sundram Fasteners Ltd | | 98a Dr Radhakrishnan Salai Auras | Corporate Ctr 7th Fl | | Chennai Tamilnadu | | 600004 | India |
| Sunningdale Precision Industries Ltd | Attn Soh Hui Ling | 51 Joo Koon Circle | | | | | 629069 | Singapore |
| Sunny Metal Inc | | 1209 E Dayton Yellow Springs Rd 210 | | | Fairborn | OH | 45324 | |
| Sunsource Inc | Commercial Collection Consultants | PO Box 2608 | | | Forney | TX | 75126-2608 | |
| Sunsource Inc | Commercial Collection Consultants | PO Box 2608 | | | Forney | TX | 75126-2608 | |
| Superior Die Set Corp | | 900 W Drexel Ave | | | Oak Creek | WI | 53154 | |
| Superior Ltd | | N3436 County Hwy | | | Peshtigo | WI | 54157 | |
| Superior Plastic Inc | | 417 E 2nd St | | | Rochester | MI | 48307-2007 | |
| Sur Form Corporation | Peter T Mooney P47012 | 5206 Gateway Ctr Ste 200 | | | Flint | MI | 48507 | |
| Susan A Coyle | | 115 Mckinley Ave | | | Villas | NJ | 08251-1329 | |
| Susan Beth Glenn | | S 2133 | 33 La Salle St | | Chicago | IL | 60602-2603 | |
| Susan Brzuchowski | | 5225 E Cass City Rd | | | Cass City | MI | 48726-9686 | |
| Susan C Loyd Cust | | Nathan C Loyd | Unif Trans Min Act Oh | | Yellow Springs | OH | 45387-9768 | |
| Susan F Davidson | | 2930 Horse Hill W Dr | | | Indianapolis | IN | 46214-1542 | |
| Susan J Steinberg | | 29 Penstemon | | | Littleton | CO | 80127 | |
| Susan J Wagner | | 1424 Mckinley St | | | Sandusky | OH | 44870 | |
| Susan K Gean Bular | | 2288 Mattie Lu Dr | | | Auburn Hills | MI | 48326-2427 | |
| Susan Kay Lory-Aens | | 33 Faye Ave | | | Shelby | OH | 44875-1709 | |
| Susan L Brooks | | 70 Shaffner Blvd | | | Mansfield | OH | 44907 | |
| Susan M Newman | | 13120 Cottonwood Dr | | | Clio | MI | 48420-1054 | |
| Susan Marie Langwell | | 977 Glenbrook Dr | | | Saint Louis | MO | 63122-3102 | |
| Susan Ora Thompson | | 1821 Liquidambar Ln | | | Ceres | CA | 95307 | |
| Susan R Sinclair | | Box 836 | | | Miller Pl | NY | 11764-0836 | |
| Susan Unger | | 727 West Abbott Ave | | | Milwaukee | WI | 53221 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Susan V Hawkins | | 29 Roandis Ct | | | Ramsey | NJ | 07446-1614 | |
| Susan W Knowles | | 107 Brink Dr | | | Denison | TX | 75021-3161 | |
| Susanna E Lange | | 2002 Marlboro Dr | | | Wilmington | DE | 19808-3820 | |
| Susanne H Honrath | | 28 Arrighi Dr | | | Warren | NJ | 07059-5801 | |
| Suzak Lawrence | | 520 Lexington Blvd | | | Royal Oak | MI | 48073 | |
| Suzanne B Burkhart | | 512 Smokerise Blvd | | | Longwood | FL | 32779-3343 | |
| Suzanne E Puff | | 2099 Fowler Rd | | | Harrisville | MI | 48740-9514 | |
| Suzanne Fields | | 1149 S W Davenportst | | | Portland | OR | 97201-2225 | |
| Suzanne M Pollick | | 4331 Wilbur Box 151 | | | Akron | MI | 48701 | |
| Suzanne Nestle | | 31 Highland Terrace | | | Fort Plain | NY | 13339 | |
| Suzanne R Kennedy | | 7234 Woodbury Dr | | | Franklin | WI | 53132-8994 | |
| Suzette J Shepherd Heistand | | 5145 E Valley Rd | | | Mt Pleasant | MI | 48858 | |
| Swanson Jerry | | 14191 State Rd | | | Ostrander | OH | 43061-9325 | |
| Swecoin Us Inc | | 1037 Aquidneck Ave | | | Middletown | RI | 02842 | |
| SWH Enterprises Inc Super Warehouse | Accounts Receivable | 739 Design Ct Ste 500 | | | Chula Vista | CA | 91911 | |
| Sybil R Cook | | 2220 Mountain Lake Terr | | | Birmingham | AL | 35226-1123 | |
| Syble L Ericksen | | 3003 S Canal Dr | | | Florence | SC | 29505-7503 | |
| Syble L Ericksen and Frederick | | S Ericksen Jt Ten | 3003 S Canal Dr | | Florence | SC | 29505-7503 | |
| Sylvia Blankenhorn | | 555 N Pearl | | | Stockton | IL | 61085-1142 | |
| Sylvia C Gargano | | 47 Starling St | | | Rochester | NY | 14613-2262 | |
| Sylvia C Skulsky | | 20 Hartford Rd | | | Calgary | AB | T2K 2A3 | Canada |
| Sylvia D Lauridsen and | | Warren H Lauridsen Tr | Sylvia D Lauridsen Revocable | Trust Ua 121698 4n241 Briar Ln | Bensenville | IL | 60106-2923 | |
| Sylvia D Williams | | 18631 Cherrylawn | | | Detroit | MI | 48221 | |
| Sylvia J Heyman and Alisa | | Heyman Trustees Ua Dtd | 081291 Sylvia J Heyman | Trust 6408 Aspen Glen Circle | Boynton Beach | FL | 33437-1816 | |
| Sylvia S Teresi Canaday and | | Sylvia S Teresi Jt Ten Tod | Joseph A Teresi Sr | 13900 Pawnee Trail | Middleburg Hts | OH | 44130-6721 | |
| Sylvia Taub | | Seabrook Village | 321 S Winds | | Tinton Falls | NJ | 07753-7715 | |
| Syrine Sonier and Gerald D | | Sonier Jt Ten | 7389 Deadstream Rd | | Honor | MI | 49640-9795 | |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| System Scale Corp | | Ssc Lab Div | 7715 Distribution Dr | | Little Rock | AR | 72209 | |
| System Scale Corporation | | 595 Pearl Park Plaza | | | Pearl | MS | 39208 | |
| System Scale Corporation | | 595 Pearl Park Plaza | | | Pearl | MS | 39208 | |
| Systems & Engineering PC | | 200 John James Audubon Pkwy Ste 204 | | | Amherst | NY | 14228 | |
| SyZ Rolmex S de RL de CV | co S & Z Tool & Die Co Inc | attn David N Rutila President | 3180 Berea Rd | | Cleveland | OH | 44111-1595 | |
| SyZ Rolmex S de RL de CV | co S & Z Tool & Die Co Inc | attn David N Rutila President | 3180 Berea Rd | | Cleveland | OH | 44111-1595 | |
| T & T Machine Shop Inc | | 444 Evergreen Rd | | | Fitzgerald | GA | 31750 | |
| T and A Industrial | Tom Smith | 12550 Robin Ln | PO Box 1330 | | Brookfield | WI | 53005 | |
| T J Bell Inc | | 1340 Home Ave | | | Akron | OH | 44310 | |
| T M Morris Mfg Co Inc | | PO Box 658 | | | Logansport | IN | 46947 | |
| T Mobile USA Inc | Attn Bankruptcy Dept | PO Box 53410 | | | Bellevue | WA | 98015 | |
| T Mobile Wireless | attn Bankruptcy Dept | PO Box 3410 | | | Bellevue | WA | 98015 | |
| T S Expediting Services Inc | | PO Box 307 | | | Perrysburg | OH | 43616 | |
| T Systems International Gmbh | | Attn Andrea Jenner | Lademannbogen 21 23 D 22339 | | Hamburg Germany | | | Germany |
| T Virginia Walter and F David | | Walter Jt Ten | 23 Riverview Rd | | Lapeer | MI | 48446-7631 | |
| Tah Industries Inc | | 8 Applegate Dr | | | Robbinsville | NJ | 08691 | |
| Taiho Corporation of America | Gary D Santella | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601-1262 | |
| Tait Beverly | | 5953 Scott Circle | | | Clarkston | MI | 48348 | |
| Tammy Williams | | 33 Greyrock Rd | | | Bedford | NH | 03110 | |
| Tanceusz Dawn | | 13181 Washburn Rd | | | Otter Lake | MI | 48464 | |
| Tanner Industries Inc Eft | | 735 Davisville Rd 3rd Fl | | | Southampton | PA | 18966 | |
| Target Container dba Pratt Industries | | 1800 C Sarasota Business Park | | | Conyers | GA | 30013 | |
| Tawas Industries Components Inc | | 905 Ceder St | | | Tawas | MI | 48763 | |
| Tawas Industries Components Inc | | 905 Ceder St | | | Tawas | MI | 48763 | |
| Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager | PO Box 2943 | | | Clearwater | FL | 33757-2943 | |
| Tax Collector Santa Clara County | Deborah Nichols | County Administration Building | 70 W Hedding St | East Wing 6th Fl | San Jose | CA | 95110-1767 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tax Collector Santa Rosa County | Attn Carol Watford Supervisor Delinquent Taxes | PO Box 7100 | | | Milton | FL | 32572 | |
| Tax Collector Santa Rosa County | Attn Carol Watford Supervisor Delinquent Taxes | PO Box 7100 | | | Milton | FL | 32572 | |
| Tax Collector Santa Rosa County | Attn Carol Watford Supervisor Delinquent Taxes | PO Box 7100 | | | Milton | FL | 32572 | |
| Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax Dept | Robert McClure Santa Rosa Tax Collector | PO Box 7100 | | Milton | FL | 32572 | |
| Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax Dept | Robert McClure Santa Rosa Tax Collector | PO Box 7100 | | Milton | FL | 32572 | |
| Taylor Controls Inc | | 10529 Blue Star Hwy | PO Box 362 | | S Haven | MI | 49090 | |
| Taylor Kenneth W | | Dba Taylor Meyer Associates Ll | 2332 Bryant Ave | | Evanston | IL | 60201-2605 | |
| Taylor Winfield Corporation | | PO Box 500 | | | Brookfield | OH | 44403-0500 | |
| TBF Financial LLC | | 520 Lake Cook Rd Ste 510 | | | Deerfield | IL | 60015 | |
| TDK Corporation of America | John P Sieger | Katten Muchin Rosenman LLP | 525 W Monroe St Ste 1900 | | Chicago | IL | 60661-3693 | |
| TDK Corporation of America | John P Sieger | Katten Muchin Rosenman LLP | 525 W Monroe St Ste 1900 | | Chicago | IL | 60661-3693 | |
| TDK Corporation of America | John P Sieger | Katten Muchin Rosenman LLP | 525 W Monroe St Ste 1900 | | Chicago | IL | 60661-3693 | |
| Team Golden Link America Corp | | 1799 Old Bayshore Hwy Ste 135 | | | Burlingame | CA | 94010 | |
| Team Industrial Services | Attn Madeline Staner | 200 Hermann Dr | | | Alvin | TX | 77511 | |
| Team Pacific Corporation Division Of Glac | | 1799 Old Bayshore Hwy Ste 135 | | | Burlingame | CA | 94010-1306 | |
| Tebo S A de C V | Edgar Reyes Barrueco | Del Ferrocarril No 5 | Fracc Ind Alce Blanco | Apartado Postal 243 | Naucalpan de Juarez | Edomex | 53370 | Mexico |
| Tec Hackett Inc | | PO Box 8830 | | | Fort Wayne | IN | 46898 | |
| Tech Molded Plastics | Accounts Payable | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Molded Plastics Lp | | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Rack Systems | | 11615 Forest Central Dr | Ste 118 Box 7 | | Dallas | TX | 75243 | |
| Tech Tool & Mold Inc | Scott Hanaway | & Tech Molded Plastics Lp | 1045 French St | | Meadville | PA | 16335 | |
| Tech Tool & Mold Inc | Patti Davis | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Tool & Mold Inc | Patti Davis | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Tool & Mold Inc | Patti Davis | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Tool & Mold Inc Eft | | 1045 French St | | | Meadville | PA | 16335 | |
| Technical Machinery Sales | Terrill Denton | 851 Ohio Pike | | | Cincinnati | OH | 45245 | |
| Technical Maintenance Inc | | PO Box 76010 | | | St Petersburg | FL | 33734-6010 | |
| Technico Inc Eft | | 766 North River Rd Nw | | | Warren | OH | 44483 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Ted Darzi | | 1974 River Forest Dr | | | Marietta | GA | 30068-1522 | |
| Ted Wright | | 1152 E 4th Ave | | | Longmont | CO | 80501-5234 | |
| Teddi K Adelman | | 1012 Vistadale Dr | | | Dallas | TX | 75238 | |
| Tedea Huntleigh International | | 5 Zoran St New Industrial Zone | | | Netanya | | 42506 | Israel |
| Teenier Barbara | | 6220 Moreland Ln | | | Saginaw | MI | 48603-2725 | |
| Telamon International Corp | | Venture & Alliance Group | 1000 E 116th St | | Carmel | IN | 46032 | |
| Telcontar | | 4 North Second St Ste 950 | | | San Jose | CA | 95113 | |
| Temic Automotive of North Americ Inc | c o Robert J Patton | Continental Automotive Systems | 21440 W Lake Cook Rd | | Deer Park | IL | 60010 | |
| Temic Automotive of North Americ Inc | c o Robert J Patton | Continental Automotive Systems | 21440 W Lake Cook Rd | | Deer Park | IL | 60010 | |
| Temic Automotive of North Americ Inc | c o Robert J Patton | Continental Automotive Systems | 21440 W Lake Cook Rd | | Deer Park | IL | 60010 | |
| Temic Automotive of North Americ Inc | c o Robert J Patton | Continental Automotive Systems | 21440 W Lake Cook Rd | | Deer Park | IL | 60010 | |
| Tempel Steel Co | | 5500 N Wolcott Ave | | | Chicago | IL | 60640-1020 | |
| Tenatronics Ltd Eft | | Sterling Manufacturing Co | 3500 Carnegie Ave | | Cleveland | OH | 44115 | |
| Tenneco Automotive Operating Inc | c o Ronald R Peterson | Jenner & Block LLP | One IBM Plaza | | Chicago | IL | 60611 | |
| Tennessee Department of Revenue | Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Valley Authority | Harriet A Cooper | 400 W Summit Hill Dr | | | Knoxville | TN | 37902-1401 | |
| Tensolite Long Beach | | 2400 Grand Ave | | | Long Beach | CA | 90815-1762 | |
| Teradyne Inc | | Co Kenneth E Karger | 15 Court Sq Ste 230 | | Boston | MA | 02108 | |
| Teradyne Inc | c o Kenneth E Karger | Karger Law Offices | 15 Court Sq Ste 230 | | Boston | MA | 02108 | |
| Teresa Brunetti | | 163 Pk Dr | | | Eastchester | NY | 10709-5100 | |
| Teresa M Musial | | 16722 White Haven Dr | | | Northville | MI | 48167 | |
| Teresa Stando | | 821 Blossom Rd | | | Elma | NY | 14059-9642 | |
| Terrance G Geisen | | 27 Birchwood Court | | | Battesville | IN | 47006-7621 | |
| Terrance Mcnaughton | | 26 Cramar Crescent | | | Chatham | ON | N7M 6G3 | Canada |
| Terrence Evans | Denise K LaRue | Bradley L Wilson | Haskin Laoter LaRue & Gibbons | 255 N Alabama St | Indianapolis | IN | 46204 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Terrence Keeley Sr | | 137 Camrose Dr | | | Niles | OH | 44446-2129 | |
| Terri A Davis | | 12 Beecham Ct | | | Owings Mill | MD | 21117-6001 | |
| Terry A Nelson and Renee L | | Nelson Jt Ten | 2158 S Shore Acres | | Soddy Daisy | TN | 37379 | |
| Terry Bethel Troup | | 18691 Littlefield | | | Detroit | MI | 48235 | |
| Terry M Willingham | | 1065 Torrey Pines St NE | | | Warren | OH | 44484 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tess Newman and Virginia L | | Newman Jt Ten | 9050 Ashcroft Ave Apt 2 | | Los Angeles | CA | 90048-1705 | |
| Test & Meaurement Systems Inc | | 750 14th St Sw | | | Loveland | CO | 80537 | |
| Test America Analytical Testing Corporation Formally Del Mar Analytical | Attn Michael Martinez | Director of Corp Credit Collections | 17461 Derian Ave Ste 100 | | Irvine | CA | 92614 | |
| Test Solutions LLC | | 6620 S 33rd St | | | McAllen | TX | 78503 | |
| Test Solutions LLC | | 6620 S 33rd St | Bldg J Ste 10 | | McAllen | TX | 78503 | |
| Test Solutions LLC | | 6620 S 33rd St | Bldg J Ste 10 | | McAllen | TX | 78503 | |
| Testequity Inc | Attn Alex Bulcke | 2450 Turquoise Cir | | | Thousand Oaks | CA | 91320 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General Collection Division Bankruptcy Section | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General Collection Division Bankruptcy Section | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General Collection Division Bankruptcy Section | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas | Office of the Attorney General | Bankruptcy Collection Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas et al | Office of the Attorney General | Bankruptcy Collection Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas et al | Office of the Attorney General | Bankruptcy Collection Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas et al | Office of the Attorney General | Collection Division Bankruptcy Section | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas Texas Municipalities Texas Counties Special Purpose D | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas Texas Municipalities Texas Counties Special Purpose Dist | Office of the Attorney General | Collection Division Bankruptcy Section | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard St Suite 3800 | | Dallas | TX | 75201-6659 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard St Suite 3800 | | Dallas | TX | 75201-6659 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard St Suite 3800 | | Dallas | TX | 75201-6659 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard St Suite 3800 | | Dallas | TX | 75201-6659 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard St Suite 3800 | | Dallas | TX | 75201-6659 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard Street Suite 3800 | | Dallas | TX | 75201-6659 | |
| Textron Fastening Systems Canada Ltd | Attn Tracy L Klestadt Esq | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 | |
| Textron Fastening Systems Canada Ltd | Attn Tracy L Klestadt Esq | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 | |
| Textron Fastening Systems Inc | Att Tracy L Klestadt Esq | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Tf Warehousing Inc | | 1036 Green Valley Rd | | | London | ON | N6N 1E3 | Canada |
| Thaddeus J Tala and Mary Jane | | Tala Jt Ten | 2040 Viste Rd | | Sturgeon Bay | WI | 54235-8701 | |
| Thal Mor Associates Inc | | PO Box 49489 | | | Dayton | OH | 45449-0489 | |
| Thaler Machine Company | Dayton Facility | PO Box 1383 | | | Dayton | OH | 45401-1383 | |
| Tharon M Flaherty | | 420 E 5th St | | | Murray | IA | 50174-2024 | |
| The American Team Inc | David Van Houzen | Director of Finance | 42050 Executive Dr | | Harrison Township | MI | 48045-1311 | |
| The Caster Store Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| The Connecticut Light & Power Company | Northeast Utilities | Credit and Collection Ctr | PO Box 2899 | | Hartford | CT | 06101-8307 | |
| The D Bradford Davis Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| The Depository Trust Co | Robert & Randa Touchstone | 130 Woodhaven Cir | | | Hattiesburg | MS | 39402 | |
| The Depository Trust Co | | 55 Water St | | | New York | NY | 10041 | |
| The Elizabeth W Loreday Trust | | 40 Lewis Rd | | | Swampscott | MA | 01907 | |
| The Energy Management Group | dba The Lighting Company | 1621 Browning | | | Irvine | CA | 92606 | |
| The Eraser Co Inc | | PO Box 4961 | | | Syracuse | NY | 13221 | |
| The Fin Machine Company Ltd | | Unit A Hall Dene Way | Seaham Grange Ind Est | Co Durham | Seaham | | SR7 OPU | UK |
| The Furukawa Electric Co Ltd | co Penn Ayers Butler Esq | 600 Hansen Wy | | | Palo Alto | CA | 94304-1043 | |
| The Furukawa Electric Co Ltd | co Penn Ayers Butler Esq | Squire Sanders & Dempsey LLP | 600 Hansen Way | | Palo Alto | CA | 94304-1043 | |
| The Furukawa Electric Co Ltd | co Penn Ayers Butler Esq | Squire Sanders & Dempsey LLP | 600 Hansen Wy | | Palo Alto | CA | 94304-1043 | |
| The Health Care Authority of Athens and Limestone County dba Athens Limestone Hospital | P Michael Cole | Wilmer & Lee PA | PO Box 710 | | Athens | AL | 35612 | |
| The Human Life Foundation | | Inc | Attn Maria Maffucci Pres | 215 Lexington Ave 4th Fl New York Ny 10016 | New York | NY | 10016-6023 | |
| The Huntington National Bank | | 2361 More Rd  NC2W21 | | | Columbus | OH | 43229 | |
| The Huntington National Bank | | 2361 More Rd  NC2W21 | | | Columbus | OH | 43229 | |
| The Idea Nexus | c o Todd Mitzman | 6690 Glenway Dr | | | W Bloomfield | MI | 48322 | |
| The Immaculate Conception Church | | 126 E Pike St | | | Clarksburg | WV | 26301-2155 | |
| The J Garland O Connell Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| The Lee Company | | PO Box 424 | | | Westbrook | CT | 06498 | |
| The Mathworks Inc | Attn Thomas Spera | 3 Apple Hill Dr | | | Natick | MA | 01760-2098 | |
| The Oakwood Group | co Tomothy Okeefe | 1100 Oakwood Blvd | | | Dearborn | MI | 48124 | |
| The Procter & Gamble Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The Procter & Gamble Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The Proctor & Gamble Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The Proctor & Gamble Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The Trustees Of First | | Presbyterian Church Of | 341 Putnam Ave | | Waterville | NY | 13480-1212 | |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The Valspar Corporation Corporate Offices | | 1101 S Third St | | | Minneapolis | MN | 55415 | |
| The Worth Company | | PO Box 88 214 Sherman Ave | | | Stevens Point | WI | 54481 | |
| The Worthington Steel Company | co Timothy J Doney | 200 Old Wilson Bridge Rd | | | Columbus | OH | 43085 | |
| Thelen Glenn | | 1571 Pinnacle East | | | Wyoming | MI | 49509 | |
| Thelma D Starr | | 236 Walker Ave | | | Fitzgerald | GA | 31750 | |
| Thelma E Altic | | 568 Barbara Dr | | | Tipp City | OH | 45371-1202 | |
| Thelma G Alcala | | 830 Otter | | | Waterford | MI | 48328-3920 | |
| Thelma G Morris | | 65 Maple Dr | | | Springboro | OH | 45066-1210 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Thelma J Ellis | | 4028 Blossomwood Dr | | | Louisville | KY | 40220-1113 | |
| Thelma J Stone | | Ten Com | 6624 Eagle Ridge Ln | | Canal Winchester | OH | 43110 | |
| Theodore Dorenkamp Ii | | 6370 Murray Hill Rd | | | Excelsior | MN | 55331-8834 | |
| Theodore Pawlik and Mary Ann | | Pawlik Jt Ten | 3245 Silverwood | | Saginaw | MI | 48603-2177 | |
| Theodore R Reed | | Box 615 | | | Vinemont | AL | 35179-0615 | |
| Theodosia Andrukiewicz | | 5 Obrien Ave | | | South River | NJ | 08882-2543 | |
| Theresa Berman Cust | | Philip A Berman Unif Gift | Min Act Ny | Box 354 | Riverdale | NY | 10463-0354 | |
| Theresa G Wright | | 18565 W 158th Terrace 203 | | | Olathe | KS | 66062 | |
| Theresa Jacobs Cust | | Steven A Jacobs | Unif Gift Min Act Mi | | Garden City | MI | 48135-2010 | |
| Theresa M Chicklas and Daniel | | Gordon Chicklas Jt Ten | 1120 N Renaud | | Grosse Pointe Woods | MI | 48236 | |
| Theresa P Perez | | 31 Seaton Pl Nw | | | Washington | DC | 20001-1033 | |
| Therm O Disc Inc | c o Benjamin F Mann | Blackwell Sanders Peper Martin LLP | 4801 Main Ste 1000 | | Kansas City | MO | 64112 | |
| Thermo Electron Scientific Instruments LLC | Thermo Electron | 1400 Northpointe Pkwy Ste 10 | | | West Palm Beach | FL | 33407 | |
| Thermo Neslab Instruments Inc | Attn Richard Jones | Credit Dept | 25 Nimble Hill Rd | | Newington | OH | 03801 | |
| Thermotron Industries Div Venturedyne Ltd | | 291 Kollen Park Dr | | | Holland | MI | 49423 | |
| Thermotron Industries Div Venturedyne Ltd | | 291 Kollen Park Dr | | | Holland | MI | 49423 | |
| Thermotron Industries Div Venturedyne Ltd | | 291 Kollen Park Dr | | | Holland | MI | 49423 | |
| Thermotron Industries Venturedyne Ltd | | 291 Kollen Park Dr | | | Holland | MI | 49423 | |
| Thomas A Gregory | | 519 W Omar | | | Struthers | OH | 44471-1350 | |
| Thomas Allen Mc Elhiney | | 532 Fifth St | | | Boulder City | NV | 89005-3061 | |
| Thomas Andrew Mager Iii and | | Ronald T Mager Jt Ten | 21225 Madison | | St Clair Shores | MI | 48081-3392 | |
| Thomas C Hu | | 31 Eagle Dr | | | Sharon | MA | 02067 | |
| Thomas C Lane | | 1905 N Pantops Dr | | | Charlottesville | VA | 22911-8645 | |
| Thomas C Perry Sr | | 130 Northwood Ave | | | W Seneca | NY | 14224 | |
| Thomas C Silvestrini and Donna | M Silvestrini Jt Ten | 2507 Bayshore Dr | | | Mattacha | FL | 33993 | |
| Thomas C Van Meter | | 49 Northwest Dr | | | Bridgeton | NJ | 08302-4519 | |
| Thomas E Leshefka | | 854 24th Ave | | | S F | CA | 94121-3714 | |
| Thomas E Rainwater | | 1940 Brook Dr | | | Camden | SC | 29020-2008 | |
| Thomas E Shock | | 430 Salisbury St | | | Port Charlotte | FL | 33954-1923 | |
| Thomas F Houston | | 262 Creekside Dr | | | Tonawanda | NY | 14150-1435 | |
| Thomas F Meier Jr Ex Est | | Mary Jean Meier | 5140 Rainier Pass | | Columbia Heights | MN | 55421 | |
| Thomas G Bobee | | 8167 Gary Ave | | | Westland | MI | 48185-7083 | |
| Thomas Garthwaite | | 28183 County Hwy U | | | Cashton | WI | 54619-8219 | |
| Thomas H Everett Jr | | Box 236092 | | | Cocoa | FL | 32923-6092 | |
| Thomas H Hultz and Janet A | | Hultz Jt Ten | 1248 Meadowbrook Dr | | Canonsburg | PA | 15317 | |
| Thomas H Mc Devitt and | | Barbara S Mc Devitt Jt Ten | 149 Country Kitchen Rd | | Barnesville | GA | 30204-3701 | |
| Thomas H Wendt and Ruth Wendt Jt Ten | | 4880 Locust St Ne Apt 337 | | | St Petersburg | FL | 33703-4052 | |
| Thomas J Barden Sr | | Box 388 | | | Babylon | NY | 11702-0388 | |
| Thomas J Burrows Sr and Audray | | J Burrows Jt Ten | 7413 E Wooded Shore Dr | | Wonder Lake | IL | 60097-8612 | |
| Thomas J Harkins | | 3207 Fox Chase Rd | | | Midlothian | VA | 23112-4442 | |
| Thomas J Knight | | Box 22 | | | Mimbres | NM | 88049-0022 | |
| Thomas J Oneill | | 87 Phyllis Ln | | | Manahawkin | NJ | 08050-4141 | |
| Thomas J Oneill and Elaine A | | Oneill Jt Ten | 87 Phyllis Ln | | Manahawkin | NJ | 08050-4141 | |
| Thomas J Rudowicz | | 15477 Albion Rd | | | Strongsville | OH | 44136-3645 | |
| Thomas J Sutton Tr For | | Esther R Sutton Uw Coessa T | Shaw | | Coshocton | OH | 43812-0847 | |
| Thomas Joseph | | 269 Pepper Tree Ln | | | Rochester Hills | MI | 48309 | |
| Thomas K Vaughn | | 2066 Rocky Glade Rd | | | Eagleville | TN | 37060-4101 | |
| Thomas Kaye L | | 2821 Sw 110th St | | | Oklahoma City | OK | 73170 | |
| Thomas Keel | | 2013 E Second St | | | Flint | MI | 48503-5339 | |
| Thomas L Marcum | | 4310 Wallace Ave | | | Knoxville | TN | 37920-1206 | |
| Thomas L Romzek | | 8920 M 15 | | | Clarkston | MI | 48348-2843 | |
| Thomas Michael Dawson | | 265 Carver Dr | | | Claremont | CA | 91711-1830 | |
| Thomas O Whipple | | 15305 Catalina Way | | | Holly | MI | 48442-1105 | |
| Thomas R Bock and Sandra L | | Bock Jt Ten | 5499 Woodhaven Dr | | Cincinnati | OH | 45248-5121 | |
| Thomas R Slinkard and Ruby F | | Slinkard Jt Ten | 1156 Madison 200 | | Frederick Town | MO | 63645 | |
| Thomas R Solanick and | | Lori L Solanick Jt Ten | 6634 Carriage Hls | | Canton | MI | 48187-3042 | |
| Thomas W Adams Jr | | 388 Beech St | | | Township Of Washington | NJ | 07676 | |
| Thomas W Mc Natt Jr | | 10025 Forest View | | | Waco | TX | 76712-3110 | |
| Thomas Wilson Mcmeechan | | 256 Cleveland Dr | | | Buffalo | NY | 14223-1002 | |
| Thompson David J | | 370 Calm Lake Cr | | | Rochester | NY | 14612 | |
| Thompson Robert F | | 393 Upper Valley Rd | | | Rochester | NY | 14624 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Thomson Delphion | | 901 Warrenville Rd Ste 20 | | | Lisle | IL | 60532 | |
| Thom Gershon Tymann and Bonanni LLP | | 5 Wembley Ct  New Karner Rd | PO Box 15054 | | Albany | NY | 12212 | |
| Thuy K Pham | | 371 E Westfield Ave | | | Roselle Pk | NJ | 07204-2320 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | 3155 W Big Beaver Rd | PO Box 2601 | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Waupaca | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssenkrupp Elevator | | 1500 S Sunkist St Ste B | | | Anaheim | CA | 92806 | |
| Thyssenkrupp Waupaca Inc | | Box 68 9343 | | | Milwaukee | WI | 53268-9343 | |
| Ti Automotive | Accounts Payable | Hertzstrasse 24 30 | | | Ettlingen | | 76275 | Germany |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TI Automotive Neuss GmbH | Timothy M Guerriero General Counsel | TI Group Automotive Systems LLC | 12345 E Nine Mile Rd | | Warren | MI | 48089 | |
| TI Group Automotive Systems L L C successor to Bundy Corporation a k a Bundy Tubing | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC successor to Bundy Corporation a k a Bundy Tubing | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| TI Group Automotive Systems LLC Successor to Bundy Corporation aka Bundy Tubing | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| TI Group Automotive Systems LLC Successor to Bundy Corporation aka Bundy Tubing | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Tiffany Rowe Brooks | | 31 Simpson Ave | | | Bowmanville | ON | L1C 3M5 | Canada |
| Tim Brennaman | | 1580 Wilmington Rd | | | Cedarville | OH | 45314 | |
| Timmons Oil Company Inc | | PO Box 691140 | | | Tulsa | OK | 74169-1140 | |
| Timothy A Besaw | | 1901 Les Robinson Rd | | | Columbia | TN | 38401-1329 | |
| Timothy B Frawley and | | Catherine E Frawley Jt Ten | 3840 Sw 56th St | | Fort Lauderdale | FL | 33312-6206 | |
| Timothy C Ho Depository Trust Company Treasurers Dept | | 1845 E Cerritos Ave | | | Anaheim | CA | 92804-6139 | |
| Timothy C Wheeler | | 3212 Dumas St | | | San Diego | CA | 92106-1312 | |
| Timothy E Declerck | | 1207 Ramona Dr | | | Enid | OK | 73703 | |
| Timothy J Torres | | 2 Hoover Rd | | | Hingham | MA | 02043 | |
| Timothy Keith Terry and Carolyn Sue Terry | | Carolyn Sue Terry Jt Ten | Box 144 | | Hutsonville | IL | 62433-0144 | |
| Timothy Tvardzik | | 152 Plymouth Ave | | | Trumbull | CT | 06611-4152 | |
| Tinnerman Palnut Engineered Products | | PO Box 10 | | | Brunswick | OH | 44212 | |
| Tinnerman Palnut Engineered Products | | PO Box 10 | | | Brunswick | OH | 44212 | |
| Tnt Logistics North America In | | 10751 Deerwood Pk Blvd Ste 200 | | | Jacksonville | FL | 32256 | |
| Tom G Hayes | | 805 Trisha Ln | | | Norman | OK | 73072 | |
| Tom L Brown and Alice Faye | | Brown Jt Ten | 3500 Pker City | | North Littlerock | AR | 72118-4818 | |
| Tommy L Cass | | 16802 Anchor Pk | | | Friendswood | TX | 77546-4991 | |
| Tone S Wing and Veying C Wing Jt Ten | | PO Box 15 | | | Oxford | MI | 48371-0015 | |
| Tony Wayne Clevenger | | 1100 Chapman Hollow Rd | | | Dowelltown | TN | 37059 | |
| Top Line Express Inc | | PO Box 5277 | | | Lima | OH | 45802-5277 | |
| Topcraft Precision Molders | | 301 Ivyland Rd | | | Warminster | PA | 18974 | |
| Topcraft Precision Molders | | 301 Ivyland Rd | | | Warminster | PA | 18974 | |
| Topcraft Precision Molders Eft | | 301 Ivyland Rd | | | Warminster | PA | 18974 | |
| Tornos Technologies | | Us Corp Fmrly Tornos Bechler | 70 Pocono Rd | PO Box 325 | Brookfield | CT | 06804 | |
| Tornos Technologies U S Corp | | 325 | | | Brookfield | CT | 06804 | |
| Torrey Robert | | 681 Quillette | | | Beaverton | MI | 48612 | |
| Tosch Gay | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Toshiba America Electronic Components Inc | Lei Lei Wang Ekvall Esq | Weiland Golden Smiley Wang Ekvall & Strok | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Toshiba America Electronic Components Inc | Lei Lei Wang Ekvall Esq | Weiland Golden Smiley Wang Ekvall & Strok | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | |
| Tosoh USA Inc | Attn Finance Dept Pam Schmittler | 3600 Gantz Rd | | | Grove City | OH | 43123 | |
| Tosoh USA Inc | Attn Finance Dept Pam Schmittler | 3600 Gantz Rd | | | Grove City | OH | 43123 | |
| Total Filtration Services Inc | | 2725 Commerce Pkwy | | | Auburn Hills | MI | 48326 | |
| Total Filtration Services Inc | | 2725 Commerce Pkwy | | | Auburn Hills | MI | 48326 | |
| Totoku Electric Co Ltd | Sales and Marketing Department | Assistant General Manager Yoshinari Mayumi | 3 21 Okubo 1 chome | | Shinjuku ku | Tokyo | 169-8543 | Japan |
| Tower Automotive Inc | Attn Ryan B Bennett Esq | c o Kirkland & Ellis LLP | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| Town Of Burlington | | PO Box 376 | | | Burlington | MA | 01803 | |
| Town Of Burlington Ma | | Town Of Burlington | PO Box 376 | | Burlington | MA | 01803 | |
| Town Of Lockport Receiver Of Taxes | | PO Box 4610 | | | Buffalo | NY | 14240-4610 | |
| Town Of Lockport Water Dist | | 6560 Dysinger Rd | | | Lockport | NY | 14094-7970 | |
| Toyota Motor North America Inc and Toyota Motor Manufacturing Kentucky Inc | c/o London Fischer | Todd Hesekiel | 59 Maiden Lane | | New York | NY | 10038 | |
| Traffic Tech Inc | | 6665 Cote de Liesse | | | Montreal | Que | H4T 1Z5 | CANADA |
| Trane Company | | Div Of American Standard Inc | 3600 Pammel Creek Rd | | La Crosse | WI | 54601 | |
| Trans4 Logistics | | 297 Rutherford Rd S | | | Brampton | ON | L6W 3J8 | Canada |
| Travelers Property & Casualty Company of America aso BMC Material et al | Attn Merilee K Coen | Law Office of John P Humphreys | 3 Huntington Quadrangle Ste 1025 | PO Box 9028 | Melville | NY | 11747 | |
| Travers | Mary | 118 Spartangreen Blvd. | | | Duncan | SC | 29334-0338 | |
| Treasurer Of Tipton County | | Courthouse | | | Tipton | IN | 46072 | |
| Treasurer State Of Ohio | attn Robert Leidy | Ohio Department of Health | 161 South High St Ste 400 | | Akron | OH | 44308 | |
| Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Ste 2300 | | | Chicago | IL | 60606 | |
| Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Ste 2300 | | | Chicago | IL | 60606 | |
| Treter Anthony | | 7143 W 48 Rd | | | Cadillac | MI | 49601-9356 | |
| Trevarrow Hardware & Plumbing | | 97 West Long Lake Rd | | | Troy | MI | 48098 | |
| Tri City Industrial Power Inc | | Remove Eft 5 20 Name Chg | PO Box 576 | | W Carrollton | OH | 45449 | |
| Triad Technologies LLC | Attn Tom Eyer | 100 Rockridge Rd | | | Englewood | OH | 45322 | |
| Triple E Mfg Inc | | 8535 E Michigan Ave | | | Parma | MI | 49269 | |
| Triquint Semiconductor Inc | | 2300 Ne Brookwood Pky | | | Hillsboro | OR | 97124 | |
| Trostel Ltd | Attn Timothy Baker | 901 Maxwell St | | | Lake Geneva | WI | 53147 | |
| Trs Inc | | 6330 Silver Star Rd | | | Orlando | FL | 32818-3119 | |
| TRS LEDA LLC | Attn John Gally Director | c o Deutsche Bank AG NY Branch | co DB Services New Jersey Inc | 90 Hudson St MS JCY05 0511 | Jersey City | NJ | 07302 | |
| Truck Lite Co Inc | | PO Box 387 | | | Jamestown | NY | 14702-0387 | |
| Trudy A Erickson | | 115 Pamda Dr | | | Rochester | NY | 14617 | |
| Truing Systems Inc | | 1060 Chicago Rd | | | Troy | MI | 48083 | |
| Truing Systems Inc | | 1060 Chicago Rd | | | Troy | MI | 48083 | |
| Trumble County Treasurer | | 160 High St Nw | | | Warren | OH | 44481 | |
| Trumpf Inc | | 111 Hyde Rd | | | Farmington | CT | 06032 | |
| Trust U W Henry F Gehlhaus | | PO Box 397 | 275 Beachway | | Keansburg | NJ | 07734 | |
| TRW Automotive parent of Kelsey Haves Company as successor in interest to Dayton Walther f k a Dayton Walther Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| TRW Automotive parent of Kelsey Haves Company as successor in interest to Dayton Walther f k a Dayton Walther Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| TRW Automotive parent of Kelsey Haves Company as successor in interest to Dayton Walther f k a Dayton Walther Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| TRW Automotive parent of Kelsey Hayes Company as Successor in Interest to Dayton Walther fka Dayton Walther Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| TSI Solutions | | 2220 Centre Park Court | | | Stone Mountain | GA | 30087 | |
| Tss Custom Mach & Engineering | | 1201 Hillsmith Dr | | | Cincinnati | OH | 45215 | |
| Tss Technologies Inc | | 1201 Hill Smith Dr | | | Cincinnati | OH | 45215 | |
| Tst Automotive Services | | 1601 Tricont Ave | | | Whitby | ON | L1N 7N5 | Canada |
| TT Electornics OPTEK Technology | David M Schilli | Robinson Bradshaw & Hinson P A | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| Tu Discount Ford Auto Parts In | | Ic 16 Ave Lomas Verdes | | | Bayamon | PR | 00956 | |
| Tube Tech Inc | Accounts Payable | 500 Trolley Blvd | | | Rochester | NY | 14606 | |
| Tucker Sylvester | | 801 E Bundy Ave | | | Flint | MI | 48505 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Tulsa Port Of Catoosa | | 5350 Cimarron Rd | | | Catoosa | OK | 74015 | |
| Twin Corporation | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| TXU Energy Retail Company LP | c o Bankruptcy Dept | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| TXU Energy Retail Company LP | c o Bankruptcy Dept | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| TXU Energy Retail Company LP | c o Bankruptcy Dept | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| TXU Energy Retail Company LP | c o Bankruptcy Dept | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| TXU Energy Retail Company LP | c o Bankruptcy Dept | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| Tyco Adhesives | attn Lori Taylor | 25 Forge Pkwy | | | Franklin | MA | 02038 | |
| Tyler Madison Inc | | 6950 W 146th St Ste 120 | | | Apple Valley | MN | 55124 | |
| Tyler Madison Inc | | 6950 West 146th St 120 | | | Apple Valley | MN | 55124 | |
| Tyrone L Chew | | 7883 Sally Irene Court | | | Las Vegas | NV | 89113-1708 | |
| U S Customs and Border Protection | | 6650 Telecom Dr | PO Box 68911 | | Indianapolis | IN | 46268 | |
| U S Customs and Border Protection | | 6650 Telecom Dr | PO Box 68911 | | Indianapolis | IN | 46268 | |
| U S Customs and Border Protection | | 6650 Telecom Dr | PO Box 68911 | | Indianapolis | IN | 46268 | |
| Uhlir Thomas | | 260 Greenbriar | | | Cortland | OH | 44410 | |
| Uis Programmable Services Inc | | 306 N River St | | | Ypsilanti | MI | 48198 | |
| Uis Programmable Services Inc | | PO Box 981123 | | | Ypsilanti | MI | 48198-1123 | |
| Uis Programmable Services Inc | | Utilities Instrumentation Serv | 306 N River St | | Ypsilanti | MI | 48198 | |
| Ulman Bradley | | PO Box 90302 | | | Burton | MI | 48509 | |
| Ulrich E Seiffert | | Vierz Nothelfer Str 44 | 55124 Mainz 1 | | | | | Germany |
| Ultraseal | Teresa Lamb | 4403 Concourse Dr Ste C | | | Ann Arbor | MI | 48108 | |
| Ultratech Inc | Attn Doug Gips | 3050 Zanker Rd | | | San Jose | CA | 95134 | |
| Ultratech Inc | Attn Doug Gips | 3050 Zanker Rd | | | San Jose | CA | 95134 | |
| Umicore Autocat Canada Corp | | 4261 Mainway Dr | | | Burlington | ON | L7R 3Y8 | Canada |
| Umicore Autocat Canada Corp | | 4261 Mainway Dr | | | Burlington | ON | L7R 3Y8 | Canada |
| Underwood Fire Equipment Inc | | PO Box 43 | | | Novi | MI | 48376 | |
| Underwoods Towing Inc | | 2260 S Tod Ave | | | Warren | OH | 44485 | |
| Unemployment Insurance Agency | Department of Labor & Economic Growth | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency | Department of Labor & Economic Growth | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency | Department of Labor & Economic Growth | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency | Department of Labor & Economic Growth | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency | Department of Labor & Economic Growth | 3030 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan | 3030 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | Omaha | NE | 68179-1580 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | Omaha | NE | 68179-1580 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | Omaha | NE | 68179-1580 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | Omaha | NE | 68179-1580 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | Omaha | NE | 68179-1580 | |
| Unistrut Cincinnati | Mark Ellis | 3799 Madison Rd | | | Cincinnati | OH | 45209 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| United Rentals Inc | Attn Cynthia Lowell | 620 Eckel Rd | | | Perrysburg | OH | 43551 | |
| United States Council For International Business | | 1212 Ave of the Americas | | | New York | NY | 10036-1689 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | Lima | OH | 45801 | |
| United Telephone Company of Ohio | MS KSOPIIT0101 Z2800 | 6391 Sprint Pkwy | | | Overland Park | KS | 66251-2800 | |
| United Telephone Company of Ohio | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| United Way Of Clinton Cty | | 31 West Main St | | | Wilmington | OH | 45177 | |
| Unitools Press Cz As | | Hranicka 328 | | | Valasske Mezirici | | 75701 | Czech Republic |
| Univar USA Inc | | PO Box 34325 | | | Seattle | WA | 98124-1325 | |
| Universal Conservation Llc | | PO Box 637 | | | Wharton | NJ | 07885 | |
| University of Wisconsin Parkside | | Board of Regents of the University of Wisconsin System | 1860 Van Hise Hall | 1220 Linden Dr | Madison | WI | 53706-1559 | |
| Uptmor Matthew | | 6361 Leuen | | | Saginaw | MI | 48604 | |
| US Customs & Border Protection | Robert B Hamilton Jr Director Revenue Division | 6650 Telecom Dr | PO Box 68911 | | Indianapolis | IN | 46268 | |
| US Customs and Border Protection | Robert B Hamilton Jr Director Revenue Division | 6650 Telecom Dr | PO Box 68911 | | Indianapolis | IN | 46268 | |
| US Customs and Border Protection | Robert B Hamilton Jr Director Revenue Division | 6650 Telecom Dr | PO Box 68911 | | Indianapolis | IN | 46268 | |
| US Customs and Border Protection | Robert B Hamilton Jr Director Revenue Division | 6650 Telecom Dr | PO Box 68911 | | Indianapolis | IN | 46268 | |
| US Equal Employment Opportunity Commission | Donna L Williams Alexander Esq | AJC Federal Building Suite 3001 | 1240 East Ninth Street | | Cleveland | OH | 44199 | |
| US Filter Ionpure Inc | | 10 Technology Dr | | | Lowell | MA | 01851-2728 | |
| US Timken Co | Attn Robert Morris | 1835 Dueber Ave SW | PO Box 6927 | | Canton | OH | 44706-0927 | |
| US Timken Co | Attn Robert Morris | PO Box 6927 | 1835 Dueber Ave SW | | Canton | OH | 44706-0927 | |
| Us Xpress Enterprises Inc Eft | Denise Ware | 4080 Jenkins Rd | | | Chattanooga | TN | 37421 | |
| Usa Mobility Inc | | Metrocall | 890 E Heinberg Street | | Pensacola | FL | 32502 | |
| Uti Corp | | Utitec Div | 169 Callender Rd | | Watertown | CT | 06795-162 | |
| Utilities Instrumentation Serv | | 306 N River St | | | Ypsilanti | MI | 48198Q | |
| UW Parkside | Cashiers Office | PO Box 2000 | | | Kenosha | WI | 53141 | |
| V & F Instruments Inc | Attn Rooney Resch | 1046 Baker Rd | | | Dexter | MI | 48130 | |
| Vacco Industries | | 10350 Vacco St | | | South El Monte | CA | 91733 | |
| Valanty Burton | | 21505 Normandale | | | Beverly Hills | MI | 48025 | |
| Valentine Robotics Inc | | 36625 Metro Ct | | | Sterling Hts | MI | 48312-1009 | |
| Valeo Climate Control Corporation | Attn Christopher R Connely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Motors and Actuators Division | Attn Christopher R Connely | 3000 University Drive | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Wipers Division | Attn Christopher R Connely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Schalter Und Sensoren | | Gmbh | Gustav Rau Str 4 | 86650 Wemding | | | | Germany |
| Valeo Switches and Detection Systems Inc | Attn Christopher R Connely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valerie A Dutton and | | David H Dutton Jt Ten | 1090 Woodview Dr | | Flint | MI | 48507-4720 | |
| Valerio Raymond | | 58 Commonwealth Rd | | | Rochester | NY | 14618 | |
| Valhalla Scientific | | 8318 Miramar Mall | | | San Diego | CA | 92121-2911 | |
| Valley Solvents and Chemicals | | PO Box 18 | | | Combes | TX | 78535 | |
| Valve Sales Inc | | PO Box 57003 | | | Oklahoma City | OK | 73157 | |
| Van Dyne Crotty Inc | | 8039 Washington Village Dr Ste 11C | | | Dayton | OH | 45458-1886 | |
| Van Dyne Crotty Inc | | 8039 Washington Village Dr Ste 11C | | | Dayton | OH | 45458-1886 | |
| Van Dyne Crotty Inc | | 8039 Washington Village Dr Ste 11C | | | Dayton | OH | 45458-1886 | |
| Vandalia City of Oh | | 333 James E Bohanan Memorial Dr | | | Vandalia | OH | 45377 | |
| Vaneta L Esbaum | | 6122 Northwest Blvd | | | Davenport | IA | 52806-1849 | |
| Vangel J Geotis | | 45 Lake Pkwy | | | Webster | MA | 01570-2995 | |
| Vanguard Distributors Inc | | Cp Div Ks From Rd601570760 | 107 Ne Lathrop Ave | | Savahhah | GA | 31402 | |
| Vanguard Distributors Inc | | PO Box 608 | | | Savannah | GA | 31402 | |
| Vanguard Distributors Inc Eft | | Ks From Rd144431400 | PO Box 608 | 107 Ne Lathrop Ave | Savannah | GA | 31402 | |
| Vause Jr James W | | 1721 Moravian St | | | Columbus | OH | 43220-2565 | |
| Vector Cantech Inc | Lindsey Stetson | 150 W Jefferson Ste 2500 | | | Detroit | MI | 48226-4415 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | |
| Velda J Tyler | | 21877 State Hwy 21 | | | Tomah | WI | 54660-8023 | |
| Vella S Purnell | | 1107 Hilda Court | | | Venice | FL | 34293-2018 | |
| Velma Martin and Joseph F | | Martin Jt Ten | 6074 Mad River Rd | | Dayton | OH | 45459-1508 | |
| Venture Plastics Inc | Jeffrey M Levinson | Margulies & Levinson LLP | 30100 Chagrin Blvd No 250 | | Cleveland | OH | 44124 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vera B Anderson | | 113 Ledyard Dr | | | Montgomery | AL | 36109-4011 | |
| Verl R Newman and Susan M | | Newman Jt Ten | 13120 Cottonwood Ln | | Clio | MI | 48420-1054 | |
| Vern D Notestine | | 7855 Eischer Rd | | | Frankenmuth | MI | 48734-9515 | |
| Verna L Markham Hutchins | | 795 E Troxell Rd | | | Oak Harbor | WA | 98277 | |
| Vernon Greene | | 250 Price Hills Trail | | | Buford | GA | 30518-6211 | |
| Veronica Chemers and Nick | | Chemers Jt Ten | 1312 S Crescent | | Park Ridge | IL | 60068-5362 | |
| Veronica G Carroll and Robert | | N Carroll Jt Ten | 2417 Court St | | Saginaw | MI | 48602 | |
| Veronica M Dolan | | 10026 So Winchester Ave | | | Chicago | IL | 60643-2008 | |
| Veronica Polonitza | | 422 Blvd | | | Bayonne | NJ | 07002-1415 | |
| Veronica T Hagerty | | 292 Dorset Ct | | | Piscataway | NJ | 08854-2191 | |
| Versa Handling Co | Dianna Hood | 12995 Hillview | | | Detroit | MI | 48227 | |
| Versa Handling Co | | Railglide Systems | 12971 Eaton | | Detroit | MI | 48227 | |
| Versa Handling Co | | Railglide Systems | 12995 Hillview Ave | | Detroit | MI | 48227 | |
| Versa Handling Co Railglide Systems | | 12971 Eaton | | | Detroit | MI | 48227 | |
| Vervie Vandevender | | 80 West Dayton St | | | W Alexandria | OH | 45381-1162 | |
| Viasystems | Attn R Shenberger | 1915 Trolley Rd | | | York | PA | 17408 | |
| Vibromatic Co Inc | | 1301 S 6th St | | | Noblesville | IN | 46060 | |
| Vichien Ratanaprasatporn | | 180 Sunkumvit Road | | | Bangkok | | 10110 | Thailand |
| Vicki L Spang | | 1114 Layard Ave | | | Racine | WI | 53402-4327 | |
| Vicki Lynne Fox | | 302 Spring St | | | Lancaster | OH | 43130 | |
| Vicki Rusin | | 4245 Rush Springs Dr | | | Arlington | TX | 76016-4801 | |
| Vicki V Tsoulos | | 15000 Crooked Branch Ln | | | Charlotte | NC | 28278-7950 | |
| Vickie W Wade | | 1104 Massey Dr | | | Kinston | NC | 28504-7212 | |
| Victor B Shousha and Susan S Shousha | | 265 Alpine Dr | | | Paramus | NJ | 07652-1316 | |
| Victor L Folcik | | 871 North Huron | | | Augres | MI | 48703-9708 | |
| Victoria B Perez | | Box 24083 | | | El Paso | TX | 79914-0083 | |
| Victoria D Mutz | | 23 Fisk Rd | | | Wayne | NJ | 07470-3333 | |
| Viets Joanne | | 8 Terrace Hill Dr | | | Penfield | NY | 14526 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Vincent E Rhynes | | 1514 W Manchester Ave No 5 | | | Los Angeles | CA | 90047 | |
| Vincent Ferrara | | 743 Windward Ave | | | Beachwood | NJ | 08722-4627 | |
| Vincent L Giacinto | | 120 Foster Rd | | | Toms River | NJ | 08753 | |
| Vincent N Candela | | 5607 Pinkerton Rd | | | Vassar | MI | 48768-9610 | |
| Viola F Christopher | | 4795 Gran River Glen | | | Duluth | GA | 30096 | |
| Violet M Carrington | | 126 W Hudson Ave | | | Englewood | NJ | 07631-1652 | |
| Violette L Maccallum | | Co Frances C Kuntz | 1745 Bushwood Ln | | Lansing | MI | 48917 | |
| Virgie Margaret Feight | | 4710 West Miami Shelby Rd | | | Piqua | OH | 45356-9713 | |
| Virgil J Blaszyk and Luella J | | Blaszyk Jt Ten | 1203 Lyons Ave | | Royal Oak | MI | 48073-3173 | |
| Virginia C Mc Lemore | | 16044 Brownsferry Rd | | | Athens | AL | 35611-6723 | |
| Virginia Department of Taxation | | PO Box 2156 | | | Richmond | VA | 23218 | |
| Virginia Department Of Taxation | Taxing Authority Consulting Services PC | PO Box 2156 | | | Richmond | VA | 23218-2156 | |
| Virginia E Miller | | Ah Mc 201 | University Of Illinois | | Chicago | IL | 60607-3552 | |
| Virginia E Oconnor | | 4166 Cedar Lake Rd | | | Gladwin | MI | 48624-9744 | |
| Virginia F Olds and | | Carole A Olds Jt Ten | 226 Outer Dr W | | Venice | FL | 34292-2137 | |
| Virginia Fletcher | | 2808 W Cavett Dr | | | Shreveport | LA | 71104-3912 | |
| Virginia K Fine | | 4 Viles Rd | | | Lexington | MA | 02421-5536 | |
| Virginia M Weidig | | 7220 E Genesse St 215 | | | Fayetteville | NY | 13066 | |
| Virginia R Griffin | | 309 Sunset Dr | | | Greensboro | NC | 27408-6533 | |
| Virginia S Haddad | | 850 Robin Hood Dr | | | Allentown | PA | 18103 | |
| Visconti Carl H | | 1817 Apple Valley Ct | | | Howell | MI | 48855-7668 | |
| Vishay Americas Inc | Attn Marion R Hubbard | 1 Greenwhich PL | | | Shelton | CT | 06484 | |
| Visionmark Inc | | 2309 Industrial Dr | PO Box 4219 | | Sidney | OH | 45365 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA  de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visual Productions Inc | | 24050 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Vitronics Soltec | | 2 Marin Wy | | | Stratham | NH | 03885 | |
| Vivian J Mc Farland | | Co Vivian Schroeder | 1802 Lakeshore Dr | | St Joseph | MI | 49085-1670 | |
| Vivian Rothschild | | 1530 Palisade Ave Apt 23b | | | Fort Lee | NJ | 07024-5417 | |
| Vlr Embedded Inc | Arun Vemuri President | 3035 W 15th St | | | Plano | TX | 75075 | |
| Voelker Controls Co Inc | Al Dixon | PO Box 487 | Acct 010730 | | Franklin | OH | 45005 | |
| Vogelsang Corp | | 1790 Swarthmore Ave | | | Lakewood | NJ | 087014528 | |
| Vogt Electronic of North America | Euler Hermes ACI Agent of Vogt Electronic North America | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | |
| Volo Corrine A | | 496 Whiting Rd | | | Webster | NY | 14580-9022 | |
| Volo Steven | | 496 Whiting Rd | | | Webster | NY | 14580-9022 | |
| Volt Services Group | | 2421 N Glassell  St | | | Orange | CA | 92865 | |
| Volvo Construction Equipment | | 2169 Hendersonville Rd | PO Box 789 | | Skyland | NC | 28776 | |
| Vortechnics Inc | Eric Roach | 200 Enterprise Dr | | | Scarborough | ME | 04074 | |
| Vortechnics Inc | Eric Roach | 200 Enterprise Dr | | | Scarborough | ME | 04074 | |
| Vortex Technology Inc | | PO Box 1030 | | | Akron | OH | 44309-1030 | |
| Vorys Sater Seymour and Pease LLP | Attn Joseph A Brunetto | 52 E Gay St | PO Box 1008 | | Columbus | OH | 43215 | |
| Votex GmbH | Attn Mr Sieghart Badaczewski | An der Trift 67 | | | Dreieich | | 63303 | Germany |
| Votex GmbH | Attn Mr Sieghart Badaczewski | An der Trift 67 | | | Dreieich | | 63303 | Germany |
| Vwr Scientific | VWR International Inc | 1230 Kennestone Cir | | | Marietta | GA | 30066 | |
| Vwr Scientific | VWR International Inc | 1230 Kennestone Circle | | | Marietta | PA | 30066 | |
| Vwr Scientific Products Corp | VWR International Inc | 1230 Kennesfwr Circle | | | Marietta | GA | 30066 | |
| W Kenneth Sutton Jr and | | Sharon Lynn Sutton Jt Ten | 7880 N River Rd | | River Hills | WI | 53217 | |
| W Kintz Plastics Inc | | 1 Caverns Rd | | | Howes Cave | NY | 12092 | |
| W R Grace & Company Conn | | 7500 Grace Dr | | | Columbia | MD | 21044 | |
| W W Grainger Inc | | 7300 N Melvina Ave M350 | | | Niles | IL | 60714-3998 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| WA Equities | | 8730 Wilshire Blvd No 300 | | | Beverly Hills | CA | 90211 | |
| Wabash Technologies Inc | attn Gary Brown | PO Box 829 | 1375 Swan St | | Huntington | IN | 46750 | |
| Wachovia Bank NA successor by merger to SouthTrust Bank | Christopher D Carson | Burr & Forman LLP | 420 N 20th Street Suite 3100 | | Birmingham | AL | 35203 | |
| Wahl Bartlett | | 6043 Caine Rd | | | Vassar | MI | 48768-9518 | |
| Walda Tichy | | 22345 Socia St | | | St Clr Shores | MI | 48082 | |
| Waldemar Kjergaard | | 11006 Walker St | | | Grand Blanc | MI | 48439-1054 | |
| Waldo Richard L | Linda George Esq | Laudig George Rutherford & Sipes | 156 East Market St | Ste 600 | Indianaplis | IN | 46204 | |
| Wallace Mary L | | 746 N Greece Rd | | | Rochester | NY | 14626 | |
| Wallace Scott C | | 746 N Greece Rd | | | Rochester | NY | 14626 | |
| Wallover Oil Hamilton Inc | | 21845 Drake Rd | | | Stongsville | OH | 44149 | |
| Wallover Oil Hamilton Inc | | 21845 Drake Rd | | | Stongsville | OH | 44149 | |
| Wallover Oil Hamilton Inc | | 21845 Drake Rd | | | Stongsville | OH | 44149 | |
| Wallover Oil Hamilton Inc | | 21845 Drake Rd | | | Stongsville | OH | 44149 | |
| Wallover Oil Hamilton Inc | | 21845 Drake Rd | | | Stongsville | OH | 44149 | |
| Wallover Oil Hamilton Inc | | 21845 Drake Rd | | | Stongsville | OH | 44149 | |
| Wallover Oil Hamilton Inc | | 21845 Drake Rd | | | Stongsville | OH | 44149 | |
| Walsh Keith | | 125 Heather Dr | | | Penfield | NY | 14625 | |
| Walter B Lett 2nd | | 2320 Waverly Mansion Dr | | | Marriottsville | MD | 21104-1627 | |
| Walter Daughtrey Jr | | 20 Lafayette St | | | White Plains | NY | 10606 | |
| Walter F Okeefe | | 576 Anderson St | | | Baldwin | NY | 11510-3813 | |
| Walter Grinders Inc  Eft | | PO Box 223081 | | | Pittsburgh | PA | 15251-3061 | |
| Walter H Kennedy | | 19 Scar Hill Rd | | | Boylston | MA | 01503 | |
| Walter Hollis Jr | | 3033 Piqua St | | | Ft Wayne | IN | 46806-1016 | |
| Walter J Zarnowski and Ruth B | Walter & Ruth Zarnowski | 1765 Daisey Court | | | Millersville | MD | 21108 | |
| Walter L Hunter | | 1134 Sunview Ave | | | Jeannette | PA | 15644-3007 | |
| Walter Mullikin | | Box 1240 | | | Stanwood | WA | 98292-1240 | |
| Walter S Rothschild and Vivian | | A Rothschild Jt Ten | 1530 Palisade Ave Apt 23b | | Fort Lee | NJ | 07024-5417 | |
| Walter Zimmerer Jr | | 75 Conover Rd | | | Colts Neck | NJ | 07722-1245 | |
| Walton Theresa | | 3337 Stonegate Dr | | | Flint | MI | 48507 | |
| Wanda J Dowell | | 4224 No Ranier | | | Mesa | AZ | 85215-0842 | |
| Warehouse Equipment Products | | 21 S Jefferson St | PO Box 119 | | Minster | OH | 45865 | |
| Warren A Whitney | | 32 Vista Dr | | | Harwinton | CT | 06791-1119 | |
| Warren Broach and Machine Eft Corp | | 6541 Diplomat | | | Sterling Heights | MI | 48314 | |
| Warren C Wendt and Kathleen M | | Wendt Tr Wendt Trust | Ua 092492 | 4931 Alzeda Dr | La Mesa | CA | 91941-5720 | |
| Warren City Income Tax Dept | | PO Box 230 | | | Warren | OH | 44482 | |
| Warren City Income Tax Dept | | PO Box 230 | | | Warren | OH | 44482 | |
| Warren City of Util Srvcs Oh | Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Warren County Tax Commissioner | | PO Box 189 | | | Warrenton | GA | 30828-0189 | |
| Warren D Wood | | 450 N Addison St | | | Alpena | MI | 49707-3224 | |
| Warren Fire Equipment Inc | | 6880 Tod Ave | | | Warren | OH | 44481-8628 | |
| Warren J Lassabe and | | Alessandra Lassabe Jt Ten | 240 Beau Rivage Dr | | Mandeville | LA | 70471 | |
| Warren L Boyd | | Box 242 | | | Harbor Creek | PA | 16421 | |
| Washington Mills Electro Min Corp | | PO Box 423 | | | Niagara Falls | NY | 14302 | |
| Washington Patent Services Inc | | Add Chng Ltr Mw | The Office Complex Of Pasadena | 933 Oleander Way South Ste 3 | South Pasadena | FL | 33707 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Wayne Deloss Curtis | | 1701 Flint Dr | | | Auburndale | FL | 33823-9678 | |
| Wayne H Davidson | | 3611 Windy Hill Circle | | | Gainesville | GA | 30504-5796 | |
| Wayne J Tracey | | 1422 Traceys Hill Rd | Rr 5 Lindsay | | ON | ON | K9V 4R5 | Canada |
| Wayne J Tracey | | R R 5 | | | Lindsay | ON | K9V 4R5 | Canada |
| Wayne L Harris | | 509 Moore Ave | | | Owosso | MI | 48867-1854 | |
| Wayne L Harris | | 509 Moore Ave | | | Owosso | MI | 48867-1854 | |
| Wayne L Harris and Linda M | | Harris Jt Ten | 509 Moore Ave | | Owosso | MI | 48867-1854 | |
| Wayne W Wilson | | 3396 14th St | | | Detroit | MI | 48208-2624 | |
| Waynes Industrial Service | | 1409 Ave H East | | | Grand Prairie | TX | 75050 | |
| Weaver & Young PC | Gregory T Young | 32770 Franklin Rd | | | Franklin | MI | 48025 | |
| Weber Screwdriving Systems Inc | | 1401 Front St | | | Yorktown Heights | NY | 10598-4639 | |
| Weiler Welding Company Inc | | 324 E Second St | | | Dayton | OH | 45402-172 | |
| Weingarten Realty Investors | Attn Jenny J Hyun Esq | 2660 Citadel Plaza Dr | | | Houston | TX | 77008 | |
| Weisskopf Mark | | 58 Rossman Dr | | | Webster | NY | 14580 | |
| Wells Fargo Financial Leasing Inc | | 400 Locust St Ste 500 | MAC F4045 050 | | Des Moines | IA | 50309-2331 | |
| Wendall C Bauman Jr | | 137 Primrose Pl | | | San Antonio | TX | 78209-3832 | |
| Wendell K Messer | | 15341 Sherwood | | | Fraser | MI | 48026-2306 | |
| West Virginia Polymer Corp | Philip D Lambeth | Harkey Lambeth LLP | 1043 E Morehead St Ste 300 | | Charlotte | NC | 28204 | |
| Westland Corporation Eft | | 1735 S Maize Rd | | | Wichita | KS | 67209 | |
| Weston Darvin L Dba Exportalert | | 224 W Maple Ave | | | El Segundo | CA | 90245 | |
| Wexford Capital LLC | Arthur Amron | 411 Putnam Ave | | | Greenwich | CT | 06830 | |
| Wexford Catalyst Investors LLC | Arthur Amron | Wexford Capital LLC | 411 Putnam Ave | | Greenwich | CT | 06830 | |
| Wexford Spectrum Trading Ltd | Arthur Amron | Wexford Capital LLC | 411 Putnam Ave | | Greenwich | CT | 06830 | |
| Whetstone Michael H | | 94 Niagara St | | | N Tonawanda | NY | 14120-6118 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale | MI | 48220 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale | MI | 48220 | |
| Whitmor Plastic Wire & Cable | | Whitmor Wirenetics Dba | 27737 Ave Hopkins | | Valencia | CA | 91355 | |
| Whittenberger Sherry | | 2379 Shawnee Trl | | | Youngstown | OH | 44511-1371 | |
| Whyco Finishing Technologies LLC | | 670 Waterbury Rd | | | Thomaston | CT | 06787 | |
| Wichita County | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Wichita County | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Wichita County Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Wiegel Tool Works Inc | David Leibowitz | Leibowitz Law Center | 420 W Clayton St | | Waukegan | IL | 60085 | |
| Wieland Virginia | | 617 W Natalie Ln | | | Addison | IL | 60101 | |
| Wikle William | | 4252 Wagner Hill Dr | | | Bellbrook | OH | 45440 | |
| Wilbert D Young | | 134 Old Tarrytown Rd | | | White Plains | NY | 10603-3150 | |
| Wilbur D Evans | | 1328 W Davis St | | | Burlington | NC | 27215-2150 | |
| Wilbur E Brunner | | Bayshore Windmill Villiage | 603 63rd Ave W Lot 6t | | Bradenton | FL | 34207-4938 | |
| Wilbur L Evans and Mary G | | Evans Jt Ten | 3609 Wild Ivy Dr | | Indianapolis | IN | 46227-9750 | |
| Wilfred D Leong As Cust For | | Clifford Leong Uthe | California Uniform Gifts To | Minors Act 3616 Garner Pl | Encinitas | CA | 92024-5504 | |
| Willadean Cox | | 2830 Creekwood Ln | | | Lawrenceville | GA | 30044-6707 | |
| William A Baranyai and | | Lorraine E Baranyai Trs | Baranyai Living Trust | Ua 110597 3156 Angelus Dr | Waterford | MI | 48329-2510 | |
| William A Chalfant | | Box 3123 | | | Midland | TX | 79702-3123 | |
| William A Ebbert | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Bear Rd Ste 777 | | Troy | MI | 48084 | |
| William A Falk | | 6545 Rustic Ridge Trail | | | Grand Blanc | MI | 48439-4954 | |
| William A Kick | | 961 E Agate Loop Rd | | | Shelton | WA | 98584-9502 | |
| William A Morrow | | 3640 W N00s | | | Marion | IN | 46953 | |
| William A Rathburn | | 549 E Townview Cir | | | Mansfield | OH | 44907-1135 | |
| William A Reese Iii | | 37650 Tassajara Rd | | | Carmel Valley | CA | 93924-9125 | |
| William Allen Miller | | 3007 Golf Crest Ln | | | Woodstock | GA | 30189-8197 | |
| William B Carter and | | Iula O Carter Jt Ten | 239 Elmhurst Rd | | Dayton | OH | 45417-1420 | |
| William B Conklin and | | Dorothy H Conklin Tr | Conklin Living Trust | Ua 050499 21 Marvin Dr Kings Pk | NY | | 11754-4735 | |
| William C Mason | | 14308 D Canalview Dr | | | Delray Beach | FL | 33484-2658 | |
| William C Stevens | | 22472 Victory Dr | | | Hayward | CA | 94541-5940 | |
| William D Hackett and Frances | | B Hackett Jt Ten | 30060 Spring River | | Southfield | MI | 48076-1045 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William D Nickiten | | 374 Dry Branch Rd | | | Monterey | VA | 24465-9722 | |
| William E Beauchaine | | 203 Lncaster Rd | | | Berlin | MA | 01503-1014 | |
| William E Beauchaine and | | Judith E Beauchaine Jt Ten | 203 Lancaster Rd | | Berlin | MA | 01503-1014 | |
| William E Dexter William E Dexter Estate | William E Dexter | 114 Meigs Ln | | | Mooresville | NC | 28117 | |
| William E Hainline and Sarah A | | Hainline Jt Ten | 42 Thirteen Colonies Ln | | Flint | MI | 48507-3855 | |
| William E Ladrach | | 1011 Winwood Dr | | | Cary | NC | 27511-4340 | |
| William E Marti | | 3106 W Nelson | | | Midland | MI | 48640-3345 | |
| William E Massey | | 322 Gran Ave | | | Birmingham | AL | 35209-4120 | |
| William E Novak and | | Jean E Novak Jt Ten | 1396 N Avon | | St Paul | MN | 55117 | |
| William E Parker & Annabel | Parker Jt Ten | 3233 Prairie Dunes Cir E | | | Lakeland | FL | 33810 | |
| William Elkins Mc Donald | | 205 Spencer St | | | Gatineau | QC | J8L 1N1 | Canada |
| William F Burkhardt | | 5755 Sul Ross Ln | | | Beaumont | TX | 77706-3437 | |
| William F Burkhardt and | | Kathryn C Burkhardt Ten Com | 5755 Sul Ross Ln | | Beaumont | TX | 77706-3437 | |
| William G Gardner & Pamela Gail Wistrand | | 4321 Island View Dr | | | Fenton | MI | 48430-9145 | |
| William G Graley | | PO Box 14 | | | Seville | OH | 44273-0014 | |
| William G Howatt | | 801 Devon St | | | Kearny | NJ | 07032-3706 | |
| William G Kalaidjian | | 2631 Arlington Ave | | | Riverdale | NY | 10463-4804 | |
| William G Landrum | | Co Dixie Door And Trim | 2120 West Mission Rd Ste 1 | | Escondido | CA | 92939 | |
| William G Millmine | | 247 Flynn Ln | | | Spring City | TN | 37381-2822 | |
| William G Traher | | 37569 Huron Pte Dr | | | Mt Clemens | MI | 48045-2822 | |
| William H Dearlove | | 3187 Eastgate St | | | Burton | MI | 48519-1552 | |
| William H Derrickson | | 900 W Locust St | | | Seaford | DE | 19973-2123 | |
| William H Toney | | 7022 Benton Dr | | | Panama City | FL | 32404-4912 | |
| William Henry Gehlhaus | | 21 The Trail | | | Middletown | NJ | 07748-2008 | |
| William Hull Davis | | 3008 Lake Terrace Dr | | | Corinth | MS | 38834-2011 | |
| William J Barton and | | Ruth A Barton Tr | Barton Fam Trust | Ua 092589 2220 Bryce Dr | Martinez | CA | 94553-4904 | |
| William J Franklin and Mary C | Franklin Trustees Ua Dtd | 050294 William J Franklin | and Mary Franklin Living Trust | 5848 E University Dr 1026 | Mesa | AZ | 85205 | |
| William J Huston Jr | | 69150 Wolcott Rd | | | Armada | MI | 48005-4118 | |
| William J Keating | | 1169 Rte 28 A | | | West Hurley | NY | 12491 | |
| William J Krause and Maureen T Krause Jt Ten | | 5128 Abington | | | Troy | MI | 48098-3400 | |
| William J Kushman | | 8953 The Fairways | | | Clarence | NY | 14031-1429 | |
| William J Lesh | | 428 N Linwood Beach RD | | | Linwood | MI | 48634-9310 | |
| William J Rohaly | | 36 Janet Ct | | | Milltown | NJ | 08850-1212 | |
| William J Spellman | | 8329 W Sunset Ridge Ct | | | Orland Pk | IL | 60462-4020 | |
| William J Stanley | | 130 Briarcliff Pl | | | Stockbridge | GA | 30281 | |
| William Jerome Mchugh Sr Pers Rep | | Lonnie M Hill | 1221 Locust St Ste 1000 | | St Louis | MO | 63108 | |
| William Joseph Novacich | | 3563 Valerie | | | Youngstown | OH | 44502-3162 | |
| William Joseph Rapp | | 2363 W Swain Rd | | | Stockton | CA | 95207-3357 | |
| William K May and Gretchen E May Jt Ten | | 13241 Nancy Ct | | | Woodbridge | VA | 22193-4101 | |
| William K Vickers | | 4030 Tall Pine Dr | | | Marietta | GA | 30062-6133 | |
| William L Bowling | Estate of William L Bowling | co Pamela B Cohezzi | 310 NW 21st St | | Oklahoma City | OK | 73103 | |
| William L Huntington Jr and | | Eleanor M Huntington Jt Ten | 56 Pollys Ln | | Uncasville | CT | 06382-1426 | |
| William L Maiden and Sarah | | M Maiden Jt Ten | Box 25 | | Greenfield | TN | 38230-0025 | |
| William L Sudderth | | PO Box 449 | | | Andrews | NC | 28901 | |
| William Lee and Beverly Lee Jt Ten | | 5915 13th St | | | Sacramento | CA | 95822-2903 | |
| William M Conley 111 | | 13 Farmhouse Rd | Christianstead | | Newark | DE | 19711-7458 | |
| William M Hudson | | 123 Alexander Ave | | | Greensburg | PA | 15601-2823 | |
| William M Lee and | | Jennifer H Lee Jt Ten | 5915 13th St | | Sacramento | CA | 95822 | |
| William M Rothfuss Jr and | | Carole C Rothfuss Tr | William M Rothfuss Jr Revocable | Trust Ua 21299 599 Sharon Ln | Hamilton | OH | 45013-3705 | |
| William N Braucht | Robert W Phillips | SimmonsCooper LLC | 707 Berkshire Blvd | | East Alton | IL | 62024 | |
| William N Braucht | Robert W Phillips | SimmonsCooper LLC | 707 Berkshire Blvd | | East Alton | IL | 62024 | |
| William N Braucht | Robert W Phillips | SimmonsCooper LLC | 707 Berkshire Blvd | | East Alton | IL | 62024 | |
| William N Braucht | Robert W Phillips | SimmonsCooper LLC | 707 Berkshire Blvd | | East Alton | IL | 62024 | |
| William N Braucht | Robert W Phillips | SimmonsCooper LLC | 707 Berkshire Blvd | | East Alton | IL | 62024 | |
| William N Braucht | Robert W Phillips | SimmonsCooper LLC | 707 Berkshire Blvd | | East Alton | IL | 62024 | |
| William N Braucht | Robert W Phillips | SimmonsCooper LLC | 707 Berkshire Blvd | | East Alton | IL | 62024 | |
| William Nacinovich and Josephine Nacinovich | William Nacinovich and | Josephine Nacinovich Jt Ten | 44 Mcculloch Dr | | Dix Hills | NY | 11746-8328 | |
| William O George | | 217 Sprinkle Ave | | | Marion | VA | 24354-1930 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William P Bodner | | 705 Morman Rd | | | Hamilton | OH | 45013-4353 | |
| William P Downey | | 3456 Fishinger Rd | | | Columbus | OH | 43221-4722 | |
| William P Unrath | | 310 Traverse Dr | | | Pittsburgh | PA | 15236-4463 | |
| William P Unrath Sr and | | Marlene Unrath Ten Ent | 310 Traverse Dr | | Pittsburgh | PA | 15236-4463 | |
| William R Byus and Beatrice | | Byus Co Ttees William R | Byus and Beatrice Byus Trust | Dtd 021293 2453 Crider Rd | Mansfield | OH | 44903-9275 | |
| William R Cooper | | Box 40 | | | Montgomeryville | PA | 18936-0040 | |
| William R Graham | | 10785 Valley View Rd Apt 112 | | | Eden Prairie | MN | 55344 | |
| William R Herren | | c o Susan M Cook | Lamber Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | Bay City | MI | 48708 | |
| William R Jahn | | 46180 Sugarbush | | | Chesterfield | MI | 48047-5231 | |
| William R Jones | | 633 Purdue Ave | | | Youngstown | OH | 44515-4215 | |
| William R Peterson | | 283 Armstrong Pl | | | Caledonia | NY | 14423 | |
| William R Rinehart | | 1525 Murial Dr | | | Streetsboro | OH | 44241-8322 | |
| William R Thompson Jr and | | Rita C Thompson Jt Ten | 514 W Griffith St | | Galveston | IN | 46932-9401 | |
| William R Wiscombe and | | Edith C Wiscombe Jt Ten | 17140 Hunt Rd | | Hillman | MI | 49746 | |
| William Raymond Lee Jr | | PO Box 3434 | | | Topsail Beach | NC | 28445 | |
| William Renfroe | | 5560 Brush St | | | Detroit | MI | 48202-3808 | |
| William T Baisden Ii | | 2411 Kingsbury Dr | | | Joppa | MD | 21085-1607 | |
| William T Maple and | | Helen J Maple Jt Ten | 30061 Haessly Rd 187 | | Hanoveron | OH | 44423-9778 | |
| William T Mcgee | | 1122 Ethridge Mill Rd | | | Griffin | GA | 30224-8905 | |
| William T Wilson and Mary C Wilson | | Box 720164 | | | Summit | UT | 84772 | |
| William Tanner Smith and | | Robert Ernest Nelson Jt Ten | 6752 Starkeys Pl | | Lake Worth | FL | 33467 | |
| William W Thiel and Gladys Eileen | | Thiel Tr William W Thiel and | Gladys Eileen Thiel Rev Trust Ua 061997 | 23330 Middlesex | St Clair Shores | MI | 48080-2527 | |
| William Zitsman | | 1122 Redbud Ln | | | Springfield | OH | 45504-1550 | |
| Williams Dixie | | 3025 Daughdrill Trl Se | | | Bogue Chitto | MS | 39629-9646 | |
| Williams Milfred | | 4795 Nicole Ct | | | Auburn | MI | 48611 | |
| Williams Scotsman Inc | | 8211 Town Ctr Dr | | | Baltimore | MD | 21236 | |
| Willie C Holland | | Rt 2 Box 123 A | | | Pikeville | TN | 37367-9523 | |
| Willie C Peavey | | 336 Lexington Ave | | | Dayton | OH | 45407-2044 | |
| Willie D Binkley | | 305 Madison Blvd | | | Madison | TN | 37115-4721 | |
| Willie E Pittman Jr and Betty | | R Pittman Jt Ten | 2244 Brandywine Dr | | Charlottesville | VA | 22901-2907 | |
| Willie G Johnson | | 2094 Bristol Champion Rd | | | Bristolville | OH | 44402 | |
| Willis A Lamping and Dorothy M | | Lamping Tr The Willis A | Lamping and Dorothy M Lamping | Inter Vivos Tr Dtd 020293 3295 Bauer Dr | Saginaw | MI | 48604-2240 | |
| Willis Steven | co David R Scott | Scott & Scott Llc | 108 Norwich Ave | PO Box 192 | Colchester | CT | 06415 | |
| Willow Hill Industries Llc | | 37611 Euclid Ave | | | Willoughby | OH | 44094-5923 | |
| Wilma H Phillips | | 304 Oakview Dr | | | Kettering | OH | 45429-2818 | |
| Wilma J Richards | | Box 1834 | | | Bisbee | AZ | 85603-2834 | |
| Wilma L Carney | | 1720 Bowen Rd | | | Mansfield | OH | 44903-8706 | |
| Wilma R Milosevich and Grover | | G Milosevich Jt Ten | Box 193 | | Oliver | PA | 15472-0193 | |
| Wilson Carl | | 11202 Lake Circle Dr South | | | Saginaw | MI | 48609 | |
| Wilson Co Nc | | Wilson Co Tax Collector | PO Box 1162 | | Wilson | NC | 27894 | |
| Wilson Vonell | | 22597 Mooresville Rd | | | Athens | AL | 35613 | |
| Wilton D Rogers | | 8107 Webster | | | Mt Morris | MI | 48458 | |
| Winifred Thatcher | | 114 Sunset Ave | | | Gibsonburg | OH | 43431-1263 | |
| Winifride Shay | | 818 Ferndale Ave | | | Dayton | OH | 45406-5109 | |
| Winters M L Co | | 8467 E Loch Lomand | | | Pico Rivera | CA | 90660-2508 | |
| Winzeler Stamping Co | | 129 W Wabash St | | | Montpelier | OH | 43543-1838 | |
| Winzeler Stamping Co | c o Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Wisconsin Department of Revenue | James Polkowski | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Wisconsin Department of Revenue | | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wise Carter Child & Caraway Pa | Robert P Wise | PO Box 651 | | | Jackson | MS | 39205 | |
| Wise Carter Child & Caraway PA | Robert P Wise | Wise Carter Child & Caraway | PO Box 651 | | Jackson | MS | 39205 | |
| Withold B Steinagel and Freda | | F Steinagel Jt Ten | 1131 Dogwood | | Portage | MI | 49024-5227 | |
| WL Gore & Associates GmbH | Attn Patricia Lemoine | WL Gore & Associates Inc | 551 Paper Mill Rd | | Newark | DE | 19711 | |
| WL Gore & Associates Inc | | PO Box 751334 | | | Charlotte | NC | 28275-1334 | |
| Wolpert Kenneth D dba Graham Sales & Engineering | Sierra Liquidity LLC | 2699 White Rd Ste No 255 | | | Irvine | CA | 92614 | |
| Womens Business Enterprise Nat Council | | 1120 Connecticut Ave NW Ste 1000 | | | Washington | DC | 20036 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Wood Products Mfg & Recycling | Darwin Brady | 920 E Collins | | | Eaton | CO | 80615 | |
| Wood Products Mfg & Recycling | | 920 E Collins | | | Eaton | CO | 80615 | |
| Wooden & Mclaughlin LLP | Attn Christine Jacobson | One Indiana Sq Ste 1800 | | | Indianapolis | IN | 46204 | |
| Wooden & Mclaughlin LLP | Attn Christine Jacobson | One Indiana Sq Ste 1800 | | | Indianapolis | IN | 46204 | |
| Wooden & McLauhglin LLP | Attn Christine Jacobson | One Indiana Square | Ste 1800 | | Indianapolis | IN | 46204 | |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Woodland Oil Inc | | PO Box 8 | | | Vidalia | GA | 30475-0008 | |
| Woodland Oil Inc | | PO Box 8 | | | Vidalia | GA | 30475 | |
| Woodland Oil Inc | | PO Box 8 | | | Vidalia | GA | 30475 | |
| Woodpecker Industries | | 242 Mcbride Pk Dr | | | Harbor Springs | MI | 49740 | |
| World Circuit Technology Inc | Mida Qian | 67 West Easy St | | | Simi Valley | CA | 93065 | |
| World Products Inc | Valeria J Messier | PO Box 517 | | | Sonoma | CA | 95476 | |
| World Test Systems Inc | | 215 5th St | | | Waynesboro | VA | 22980-4017 | |
| Wowkowych Stephen | | 4651 St Paul Blvd | | | Rochester | NY | 14617 | |
| Wright Express Corp | | 97 Darling Ave | | | South Portland | ME | 04106 | |
| WV State Treasurers Office | | One Players Club Dr | | | Charleston | WV | 25311 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerox Corporation | Attn Troy Rachui | Xerox Capital Services LLC | PO Box 660506 | | Dallas | TX | 75266-9937 | |
| Xerox Corporation | Attn Troy Rachui | Xerox Capital Services LLC | PO Box 660506 | | Dallas | TX | 75266-9937 | |
| Xp Foresight Electronics | XP Power  Inc | 990 Benecia Ave | | | Sunnyvale | CA | 94085 | |
| Xpedx | Tracy Kirby | 3900 Lima St | | | Denver | CO | 80239 | |
| Xpedx | Martha Diaz | 3900 Lima St | | | Denver | CO | 80239 | |
| Xpedx a Div of Intl Paper | Attn Ray H Whitmore | 1059 W Ridge Rd | | | Rochester | NY | 14615 | |
| Yamazen Inc | | 735 E Remington Rd | | | Schaumburg | IL | 60173 | |
| Yates Dale A | Linda George Esq | Laudig George Rutherford & Sipes | 156 East Market St | Ste 600 | Indianaplis | IN | 46204 | |
| Yen David | | 2632 Mountain Ash Ln | | | Dayton | OH | 45458 | |
| Yilmaz Sahinkaya Structural Mechanics Analysis Inc | | Structural Mechanics Analysis Inc | PO Box 700910 | | San Jose | CA | 95170-0910 | |
| Yonce Samuel McClay | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| York International Corp | | 631 S Richland Ave | PO Box 2901 363M | | York | PA | 17405-2901 | |
| Yuasa & Hara | | Section 206 New Ohtemachi Bldg 2 1 | Ohtemachi 2 chome Chiyoda ku | | Tokyo | | 100-0004 | Japan |
| Yuasa & Hara | | Section 206 New Ohtemachi Bldg 2 1 | Ohtemachi 2 chome Chiyoda ku | | Tokyo | | 100-0004 | Japan |
| Yue Ying Chen   Jack HC Chen JT TEN | | 39 Bowery Ste 448 | | | New York | NY | 10002 | |
| Yvonne M Conroy | | 2200 Rolling Hills Dr | | | Grand Rapids | MI | 49546-7806 | |
| Yvonne Roberts | | 530 Allenhurst Rd Apt A | | | Amherst | NY | 14226 | |
| Yvonne S Adams | | 12504 Glendale Court | | | Hudson | FL | 34669 | |
| Z Lawson Tuttle Cust C | | Wesley Jackson A Minor Under | The Laws Of The State Of | Georgia 2509 Ivy Plantation Dr | Buford | GA | 30519-7039 | |
| Zdislaw Wojciechowski | | 6711 Clement Ave | | | Cleveland | OH | 44105-4936 | |
| Zelma P Spurgeon | | 1651 Melody Ln | | | Arnold | MO | 63010-1105 | |
| Zenaide Cacia and | | Catherine R Lenig Jt Ten | 30 Heron Ave | | Pennsville | NJ | 08070-1308 | |
| Zenrin Usa Inc | | 851 Traeger Ave Ste 210 | | | San Bruno | CA | 94066 | |
| Ziegler Bolt and Nut House | | PO Box 80369 | | | Canton | OH | 44708-0369 | |
| Zimpher Kyser Inc | | 308 Looney Rd | | | Piqua | OH | 45356 | |
| Zimpher Kyser Inc | | 308 Looney Rd | | | Piqua | OH | 45356 | |
| Zimpher Kyser Inc | | 308 Looney Rd | | | Piqua | OH | 45356 | |
| Zimpher Kyser Inc | | 308 Looney Rd | | | Piqua | OH | 45356 | |
| Zina Wert | | 110 Promenade Circle Apt 204 | | | Thornhill | ON | L4J 7W8 | Canada |
| Zmuda David | | 102 Mill Rd | | | Rochester | NY | 14626 | |
| Zofko Martin | | 8978 Altura Dr Ne | | | Warren | OH | 44484 | |
| Zumstein Inc Ef | | Scac Zumq | PO Box 700 | 524 N Water St | Lewisburg | OH | 45338-0700 | |
| Zurich American Insurance Company and its Affiliates | attn Mary Perlick | 1400 American Ln | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company and its Affiliates | attn Mary Perlick | 1400 American Ln | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company and its Affiliates | attn Mary Perlick | 1400 American Ln | | | Schaumburg | IL | 60196 | |
| Zurich Cantonal Bank | | PO Box 8010 | | | Zurich | | | Switzerland |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL

Exhibit A Contract Cure Notice Information
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 0 100 Inc | Chris Rees | 646 Erin St | | | Winnepeg | MB | R3G 2V9 | Canada |
| 10100 Main St Clarence Inc | | A C T Associates | | | Clarence | NY | 14031-2035 | |
| 1401 Troy Associates Limited Partnership | | 200 Franklin Ctr | 29100 Northwestern Hwy | | Southfield | MI | 48034 | |
| 1455906 Ontario Ltd | | 400 Massey Rd | | | Guelph | ON | N1H 1C5 | Canada |
| 1579364 Ontario Inc | | Select Sorting Services | 97 Garth Cres | | Whitby | ON | L1N 6N7 | Canada |
| 1579364 Ontario Inc | | Select Sorting Services | 97 Grath Cres | | Whitby | ON | L1N 6N7 | Canada |
| 1st Choice Heating & Cooling I | | 8147 Islandview Dr | | | Newaygo | MI | 49337 | |
| 2027844 Ontario Inc | | Metal Powder Products Canada | 325 Chatham St | | Blemheim | ON | N0P 1A0 | Canada |
| 2km North America Inc | | 24 Joseph St | | | Parry Sound | ON | P2A 2G2 | Canada |
| 3 D Prototyping Pte Ltd | | 53 Ubi Ave 1 | 03 41 Paya Ubi Industrial Pk | | 408934 | | | Singapore |
| 3ci Complete Compliance Corp | | American 3ci | 713 Oakdale | | Grand Prairie | TX | 75050 | |
| 3d Precision Tool Inc | | 2963 E Miller Rd | | | Fairview | MI | 48621 | |
| 3d Systems Inc | c o Gene Fischer | 495 S Anderson Rd Ste 10 | | | Rock Hill | SC | 29730 | |
| 3d Systems Inc | | 26081 Ave Hall | | | Valencia | CA | 91355 | |
| 3m Auto Div Ceramics Mat Dept | | 10746 Innovation Rd Bldg 17 1 | | | Cottage Grove | MN | 55016 | |
| 3m Co | | 3m | 10746 Innovation Rd Bldg 17 | | Cottage Grove | MN | 55016 | |
| 3m Co | | 3m Filtration Products Div | 2465 Lexington Ave S | | Mendota Heights | MN | 55120 | |
| 3m Co | | 3m Hutchinson Co | 905 Adams St Se | | Hutchinson | MN | 55350 | |
| 3m Co | | Optical Systems | Bldg 225 4n 14 | | Saint Paul | MN | 55144-1000 | |
| 3m Co | | 3m Austin Ctr | 6801 River Pl | | Austin | TX | 78726 | |
| 3m Co | | 6801 River Pl Blvd | M/s 143 3 S 72b | | Austin | TX | 78726 | |
| 3m Co | | Electrical Products Div | 6801 River Pl Blvd | Bldg A 13 4n 01 | Austin | TX | 78726 | |
| 3m Elect Prod Div | Gary Guzman | 6801 River Pl Rd | | | Austin | TX | 78726-9000 | |
| 3m Precision Optics Inc | | 4000 Mcmann Rd | | | Cincinnati | OH | 45245-1904 | |
| 3tex Inc | | 109 Mackenan Dr | | | Cary | NC | 27511 | |
| 4th State Inc | | 1260 Elmer St | | | Belmont | CA | 94002-2806 | |
| 500 Commerce Llc | Viking Industries Llc | 30505 Bainbridge Rd | Ste 100 | | Solon | OH | 44139 | |
| 603749 Ontario Ltd | | Great Northern Battery Systems | 475 Pkdale Ave N | | Hamilton | ON | L8H 5Y4 | Canada |
| 627054 Bc Inc Level 9 Sound Design | Jl Fazum/dj Ross | 201 11782 Hammersmith Way | | | Richmond | BC | V7A 5E3 | Canada |
| 7 Sigma Inc | | 2843 26th Ave South | | | Minneapolis | MN | 55406 | |
| 7755 Md Llc | Keith Cowan | 293 Berthoud Trail | | | Broomfield | CO | 80020 | |
| 7755 Md Llc | Keith Cowan | 293 Berthoud Trail | | | Broomfield | | 80020 | |
| 971114 Ontario Ltd | | Michael Angelo Mold & Design | 5445 Outer Dr Rr 1 | | Windsor | ON | N9A 6J3 | Canada |
| A & A Telecom Group | Tom Beard | PO Box 81566 | | | Austin | TX | 78708-1566 | |
| A & B Deburring Co | | 525 Carr St | | | Cincinnati | OH | 45203-1815 | |
| A & M Priority Frt S | Al Martinez | 11405 Rojas Dr 15 16 | | | El Paso | TX | 79936 | |
| A & M Priority Frt S | Al Martinez | 11406 Rojas Dr 15 16 | | | El Paso | TX | 79937 | |
| A & M Priority Frt S | Al Martinez | 11407 Rojas Dr 15 16 | | | El Paso | TX | 79938 | |
| A & M Turbo | | 4367 Pio Nono Ave | | | Macon | GA | 31206 | |
| A & R Motors Inc | | Moran Mitsubishi | 29310 Telegraph Rd | | Southfield | MI | 48034 | |
| A 1 Lock & Safe Co Inc | | 2365 Hwy 80 West | | | Jackson | MS | 39204 | |
| A 1 Specialized Services & Supplies | | 2707 State Rd | | | Croydon | PA | 19021-0270 | |
| A 1 Sprinkler Co Inc | | 3720 Benner Rd | | | Miamisburg | OH | 45342 | |
| A A A Language Services | | 3250 W Big Beaver Ste 120 | | | Troy | MI | 48084-2902 | |
| A B & W Inc | | 157 Washington St | | | Dorchester | MA | 02121-3603 | |
| A D T Security Systems Mid Sou | | 412 Belmont Ave | | | Youngstown | OH | 44502 | |
| A Henriques & Ca Lda | | Rua Oliveira Junior 786 | | | Sao Joao Da Madeira | | 03700 | Portugal |
| A I Technologies Llc | | 640 S Vermont St | | | Palatine | IL | 60067 | |
| A Lab Corp | | 3050 Dryden Rd | | | Dayton | OH | 45439 | |
| A Maier Praezision Gmbh | | Gewerbehallestr 1 3 | | | St Georgen | | 78112 | Germany |
| A N Cooke Mfg Co | | PO Box 178 | 3081 Vic Heidelberg West | | | | | Australia |
| A Ok Controls Engineering Eft | | Inc | 4375 Giddings Rd | | Auburn Hills | MI | 48326 | |
| A Ok Controls Engineering Inc | | 225 W Morley Dr | | | Saginaw | MI | 48601 | |
| A Raymond Gmbh & Co Kg | | Raymond | Teichstr 57 | | Loerrach | | 79539 | Germany |
| A Raymond Inc | | 3091 Research Dr | | | Rochester Hills | MI | 48309-3581 | |
| A Tech Inc | | PO Box 2704 | | | Tulsa | OK | 74107 | |
| A Tech Solution Co Ltd | | 123 1 Koji Ri Jungnam Myon | | | Hwasong Kyonggi | | 445962 | Korea Republic Of |
| A To Z Printing Co Inc | | W228 N821 Westmound Dr | Ad Chg Per Goi 7/29/04 Am | | Waukesha | WI | 53186 | |
| A Wright Contractors Ltd | | Heywood House | | | Svarisbrick Ormskiri | | L40 9QT | United Kingdom |
| A Zsigmond | | 43 Rodney St | | | Liverpool | | L1 9EW | United Kingdom |
| A&a Industrial Supply Inc | | 5460 Victory Dr Ste 600 | | | Indianapolis | IN | 46203 | |
| A&a Tool Co Of Georgia Inc | | 4445 Us Hwy 319 S | | | Tifton | GA | 31794-9018 | |
| A&b Plastics Inc | | Bunzl Extrusion Yakima | 2405 S 3rd Ave | | Union Gap | WA | 98903 | |
| A/c Parts Warehouse | | 2001 B Industrial Blvd | | | Rockwall | TX | 75087-4908 | |
| A2z | | 6411 Walmore Rd | | | Niagara Falls | NY | 14304 | |
| Aa Blueprint Co Inc | | 2757 Gilchrist Rd | | | Akron | OH | 44305-4413 | |
| Aa Injection & Turbo Service | | 206 Douglas St | | | Alma | GA | 31510 | |
| Aaa Cooper Transport | Reid Underwood | 1751 Kinsey Rd | | | Dothan | AL | 36302 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 941 of 1000
Supplemental Identification
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Aaa Glass & Mirror Co | | 625 Nathan Pl | | | Dayton | OH | 45409 | |
| Aabel Exterminating Co Inc | | 440 Congress Pk Dr | | | Dayton | OH | 45459 | |
| Aac Contracting Inc | | 8 Cairn St | | | Rochester | NY | 14611 | |
| Aac Contracting Inc | | 175 Humboldt St | | | Rochester | NY | 14610-1059 | |
| Aamco | Richard Roth | One Presidential Blvd | | | Bala Cynwyd | PA | 19004-1034 | |
| Aaper Alcohol & Chemical Co | | 1101 Isaac Shelby Dr | | | Shelbyville | KY | 40065 | |
| Aaray Marketing Group Inc | | 1 Water St | | | White Plains | NY | 10601 | |
| Aaray Marketing Group Inc | | 5 E 57th St Fl 3 | | | New York | NY | 10022-2528 | |
| Aaron Oil Co Inc | | 713 Bill Mylers Dr | | | Mobile | AL | 36652 | |
| Aavid Thermalloy | | C/o Tmc | 1526 E Greyhound Pass | | Carmel | IN | 46032 | |
| Aavid Thermalloy Inc | | 80 Commercial St | | | Concord | NH | 03301-5031 | |
| Aavid Thermalloy Llc | | 10 Ferry St Ste 202 | | | Concord | NH | 03301 | |
| Ab Automotive Electronics Ltd | | Ab Polymer | Long Wood Dr | | Forest Farm Cardiff | | CF4 7YS | United Kingdom |
| Ab Automotive Inc | | 2500 Business Hwy 70 E | | | Smithfield | NC | 27577 | |
| Ab Automotive Inc | | Hwy Us 70 E | | | Smithfield | NC | 27577 | |
| Aba Of America | | Add Chng Ltr 10/01 Mw | 1445 Huntwood Dr | | Cherry Valley | IL | 61016 | |
| Abaqus | Dimple Shah | 14500 Sheldon Rd | Ste 160 | | Plymouth | MI | 48170 | |
| Abaqus Inc | | Abaqus Great Lakes | 14500 Sheldon Rd Ste 160 | | Plymouth | MI | 48170-2440 | |
| Abaqus Inc | | 1080 Main St | | | Pawtucket | RI | 02860-4847 | |
| Abash Insect Control | | 509 N Commerce | | | Harlingen | TX | 78550-5409 | |
| Abb Automation Inc | | Abb University | 1250 Brown Rd | | Auburn Hills | MI | 48326 | |
| Abb Automation Inc | | Bailey Controls Div | 29801 Euclid Ave | | Wickliffe | OH | 44092 | |
| Abb Body In White Inc | | 1250 Brown Rd | | | Auburn Hills | MI | 48326 | |
| Abb Flexible Automation Inc | | Powertrain Assembly Div | 1250 Brown Rd | | Auburn Hills | MI | 48326 | |
| Abbott Ball Co The | | 19 Railroad Pl | | | West Hartford | CT | 06110 | |
| Abc Air Management | | Systems Inc | 51 Rexdale Blvd | | Rexdale | ON | M9W 1P1 | Canada |
| Abc Air Management Systems Inc | | Abc Multi Flex | 110 Ronson Dr | | Rexdale | ON | M9W 1B6 | Canada |
| Abc Appliance Inc | | 1 W Silverdome Industrial Pk | | | Pontiac | MI | 48342-2994 | |
| Abc Climate Control Systems In | | 54 Bethridge Rd | | | Etobicoke | ON | M9W 1N1 | Canada |
| Abc Diesel Inc | | 4899 2nd St Sw | | | Dickinson | ND | 58601 | |
| Abc Flexible Engineered Produc | | 100 Ronson Dr | | | Rexdale | ON | M9W 1B6 | Canada |
| Abc Group Plastic Molding | | 20 Brydon Dr | | | Etobicoke | ON | M9W 5R6 | Canada |
| Abc Group Sales & Marketing | | 24133 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Abc Group Sales & Marketing | | Frmly Abc Group Sales And | Engineering Inc | 24133 Northwestern Hwy | Southfield | MI | 48075 | |
| ABC Metals Inc | | PO Box 7002 | | | Logansport | IN | 46947 | |
| Abc Metals Inc | | 500 W Clinton St | | | Logansport | IN | 46947-4635 | |
| Abc Plastic Moulding | | 3325 Orlando Dr | | | Mississauga | ON | L4V 1C5 | Canada |
| Abco Fire Protection Group | | Fire Extinguisher Sales & Serv | 913 N Depot St | | Sandusky | OH | 44870-3208 | |
| Aberdeen Dynamics Supply Inc | | Dept 1160 | | | Tulsa | OK | 74182 | |
| Aberle Gmbh & Co | | Kluser 1 | Postfach 1054 | 77793 Gutach | | | | Germany |
| Abf Freight Systems | Jim Antal | 344 Portage Blvd | | | Kent | OH | 44240 | |
| Abf Freight Systems | | PO Box 10048 | | | Ft Smith | AR | 72817 | |
| Abid Din | | 305 W Tansey Crossing | | | Westfield | IN | 46074 | |
| Abilene Diesel Injection | | 725 Walnut St | | | Abilene | TX | 79601-5227 | |
| Abitec Corp | | 501 W 1st Ave | | | Columbus | OH | 43215 | |
| Able Electronics Corporation | Peggy Dodd | 31033 Huntwood Ave | | | Hayward | CA | 94544 | |
| Able Fuel Injection Co Inc | | 1419 Cresent Ave | | | Lewisville | TX | 75057 | |
| Ablestik Laboratories | | 20021 Susana Rd | | | Rancho Dominguez | CA | 90221 | |
| Abney C | | 1601 Mimosa Rd Apt 113 | | | Tuscaloosa | AL | 35405 | |
| Abney D | | 2116 N 100 E | | | Kokomo | IN | 46901 | |
| Abracon Corp | | 30332 Esperanza | | | Rancho Santa Margari | CA | 92688 | |
| Abrams Herbert Co Inc | | Aramsco | 906 Grace St | | Elgin | IL | 60120 | |
| Abrasive Brokers & Tool Supply | Tim Opie | 1695 Rochester Rd | | | Troy | MI | 48083 | |
| Abrasive Supply Co Inc | | 25240 State Rt 172 | | | Minerva | OH | 44657 | |
| Abrasive Tool Corp | | Buffalo Div | 40 Aero Dr | | Buffalo | NY | 14225 | |
| Abrasives Company Llc Eft | | Frmly Abrasives Inc | 4890 Kendrick Se | | Grand Rapids | MI | 49508 | |
| Abrasives Company Llc Eft | | Frmly Abrasives Inc | 43311 Joy Rd No 413 | | Canton | MI | 48187-2075 | |
| Abt Electronics Inc | | 1200 Milwaukee Ave | | | Glenview | IL | 60025-2416 | |
| Abtec Inc | Janine Mccormick | 2570 Pearl Buck Rd | | | Bristol | PA | 19007 | |
| Abtech Systems Inc | | 2728 Locker Ave W | | | Carlsbad | CA | 92008 | |
| Abtest Ltd | | Abercynon Mountain Ash | | | Glamorgan | | 0CF45- 4SF | United Kingdom |
| Abtrex Industries Inc | | 28530 Reynolds | | | Inkster | MI | 48141 | |
| Abulaban Majdi | | PO Box 8024 | | | Plymouth | MI | 48170 | |
| Acad Design Corp | | 975 Mt Read Blvd | | | Rochester | NY | 14606 | |
| Academic Press | | PO Box 861213 | | | Orlando | FL | 32886-1213 | |
| Acadia Elastomers Corp | | 1705 Tannery Rd | | | Iron Gate | VA | 24448 | |
| Acadia Polymers Corp | | Acadia | 38701 7 Mile Rd Ste 475 | | Livonia | MI | 48152 | |
| Acadia Polymers Corp Of Illino | | Acadia Woodridge | 10625 Beaudin Blvd | | Woodridge | IL | 60517 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Acadiana Diesel Fuel Inj Svc | | 2615 Jefferson Island Rd | | | New Iberia | LA | 70560 | |
| Acal Precision Products | | 20200 Cornille Dr | | | Roseville | MI | 48066 | |
| Accel Thermal | | 3709 Medford St | | | Los Angeles | CA | 90063 | |
| Accelerated Technologies Inc | | 2748 Circleport Dr | | | Erlanger | KY | 41018 | |
| Accellent Endoscopy | | 2801 South Vallejo St | | | Englewood | CO | 80110 | |
| Accent Optical Technologies | | 131 Nw Hawthorne Ste 207 | | | Bend | OR | 97701 | |
| Accenture Sas | | 118 Ave De France | | | Paris Cedex 13 | | | France |
| Access | | 23373 Commerce Dr | Ste A2 | | Farmington Hills | MI | 48335 | |
| Access Ability Uk Ltd | | 78 82 Church St | | | Manchester | | 0SK10- 1JN | United Kingdom |
| Access Electronics De Mexico | | Carretera Internaconal Guadala | Nogales Km 2 No 1969 Col Parqu | | Empalme | | 85340 | Mexico |
| Access Electronics Inc | | 4190 Grove Ave | | | Gurnee | IL | 60031 | |
| Access One Technology Group | Bill Finn | 23373 Commerce Dr | Ste A2 | | Farmington Hills | MI | 48335 | |
| Access One Technology Group | | Llc | 23373 Commerce Dr Ste A2 | | Farmington Hills | MI | 48335 | |
| Accountemps | Michael Oullette | 10370 Richmond Ave 100 | | | Houston | TX | 77042 | |
| Accraply Inc | | 4083 E Airport Rd | | | Ontario | CA | 91761 | |
| Accro Gasket | | 17365 Daimler | | | Irvine | CA | 92614 | |
| Acctknowledge | | PO Box 8039 | | | Tulsa | OK | 74101-8039 | |
| Accu Cut Diamond Tool Co Inc | | 4238 40 N Sayre | | | Norridge | IL | 60634 | |
| Accu Die & Mold Inc | | 7473 Red Arrow Hwy | Rmt Add Chg 9 00 Ltr Tbk | | Stevensville | MI | 49127 | |
| Accu Grind Inc | | 4430 Crystal Pky | | | Kent | OH | 44240 | |
| Accuma Corp | | 133 Fanjoy Rd | Rmt Chg Per Ltr 10/02 Cm | | Statesville | NC | 28625 | |
| Accuracy Products | | 2551 Thunderhawk Ct | | | Dayton | OH | 45414 | |
| Accurate Carbide Tool Co Inc | | 5655 N Westervelt Ave | | | Saginaw | MI | 48604-1237 | |
| Accurate Castings Inc | | Hiler Industries | 118 Koomler Dr | | La Porte | IN | 46350-2546 | |
| Accurate Felt & Gasket Mfg Co | | 3239 S 51st Ave | | | Cicero | IL | 60650 | |
| Accurate Products Inc | | 4645 N Ravenwood Ave | | | Chicago | IL | 60640-4584 | |
| Accurate Technologies Inc | Maxwell Church | 47199 Cartier Dr | | | Wixom | MI | 48393 | |
| Accurate Technologies Inc | | 47199 Cartier Dr | | | Wixom | MI | 48393 | |
| Accurate Threaded Fasteners In | | Atf | 25625 Southfield Rd Ste 206 | | Southfield | MI | 48075 | |
| Accurate Wire Harness | | 300 Conover Dr | Add Chg Per Ltr 12/02 Cm | | Franklin | OH | 45005 | |
| Accusil Inc | | 1201 East 86th Pl | | | Merrillville | IN | 10-63 | |
| Ace American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Ace American Insurance Company | Rob Walters | 525 West Monroe | Ste 400 | | Chicago | IL | 60661 | |
| Ace Asphalt & Paving Co Inc | | 115 S Averill Ave | | | Flint | MI | 48506 | |
| Ace Bolt & Screw Co | Hector/george Ortiz | 1945 International Blvd | | | Brownsville | TX | 78521 | |
| Ace Bolt & Screw Co | | 530 Julienne St | | | Jackson | MS | 39201-6427 | |
| Ace Forwarding | | 2201 Uvalle 19 | | | Mcallen | TX | 78503 | |
| Ace Hardware | | 8258 County Rd 13 | | | Firestone | CO | 80504 | |
| Ace Packaging Systems Inc | | PO Box 720 | | | Monroe | MI | 48161 | |
| Ace Packaging Systems Inc | | 17950 Dicks Toledo Rd Ste 300 | | | Wyandotte | MI | 48192 | |
| Ace Packaging Systems Inc | | 7986 N Telegraph Rd | | | Monroe | MI | 48166-9425 | |
| Ace Paper Products Inc | Kris Leonard / Adam Cornelius | PO Box 720 | | | Monroe | MI | 48161-0720 | |
| Ace Radiator Inc | | 2319 W Coliseum Blvd | | | Fort Wayne | IN | 46808-3843 | |
| Ace Wire Spring & Form | | 1105 Thompson Ave | | | Mckeesw Rocks | PA | 15136 | |
| Acg Direct Inc | | 15416 Haverhill Rd | | | Macomb | MI | 48044 | |
| Acg Transformacion De Polimeros Sa | | Guayakiri 624 Nave 2 | | | Queretaro | | 76118 | Mexico |
| Aci | Ken Kay | 11343 Lagrange Rd | | | Elyria | OH | 44035 | |
| Acl Services Ltd | | 1550 Alberni St | Add Chg 01/27/04 Am | | Vancouver | BC | V6G 1A5 | Canada |
| Acme Carbide Die Co Inc | | 6202 E Executive Dr | | | Westland | MI | 48185-1933 | |
| Acme Diesel | | 4724 Rutledge Pike Ne | | | Knoxville | TN | 37914-3299 | |
| Acme Dock Specialists Inc | | 3030 Gillham Rd | | | Kansas City | MO | 64108 | |
| Acme Machell Co Inc | | 2000 Airport Rd | Rmt Add Chg 8 00 Ltr Tbk | | Waukesha | WI | 53187 | |
| Acme Machine Automatics Inc | | PO Box 579 | | | Ottoville | OH | 45876 | |
| Acme Mills Co Inc | | 2655 Airport Rd | | | Santa Teresa | NM | 88008 | |
| Acme Spirally Wound Paper | | Products Inc Add Chg 4 99 | 4810 West 139th St | | Cleveland | OH | 44135 | |
| Acme Stamping & Wire Forming | | Co | PO Box 16128 | 201 Corliss | Pittsburgh | PA | 15242 | |
| Acmos Inc | | 1327 Ashton Rd | | | Hanover | MD | 21076 | |
| Acmos Inc | | 1407 York Rd Ste 305 | | | Luthville Timon | MD | 21093-5064 | |
| Acn 067 275 950 Pty Ltd | | PO Box 142 | | | Edwardstown | | 05039 | |
| Acoplast | | 6850 Middlebelt | | | Romulus | MI | 48174 | |
| Acoplast Industria Comercio | | 456 Colin Cir Ste 1 | | | Ann Arbor | MI | 48103 | |
| Acord Inc | | 2711 Product Dr | | | Rochester Hills | MI | 48309 | |
| Acorn Ridge Group | | 22441 Bigler Rd | | | Lacrosse | IN | 46348 | |
| Acorn Technology Corp | | 23103 Miles Rd | | | Cleveland | OH | 44128 | |
| Acoustical Systems Eng Inc | | PO Box 146 | | | Vandelia | OH | 45377 | |
| Acoustiseal Corp | | 3900 Empire Rd | | | Kansas City | MO | 64120 | |
| Acqiris Usa | Phil Gregor | 243 Cromwell Hill Rd | | | Monroe | NY | 10950 | |
| Acra Inc | | 2525 Aero Pk Dr | | | Traverse City | MI | 49686 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 943 of 1000
Exhibit A Information
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Acrison Inc | | PO Box 380 | | | Moonachie | NJ | 07074 | |
| Acro Automation Systems | | Inc | 2900 W Green Tree Rd | | Milwaukee | WI | 53209 | |
| Acro Industries Inc | | 554 Colfax St | | | Rochester | NY | 14606-3112 | |
| Acs Industries Inc | | Wire Div | 191 Social St | | Woonsocket | RI | 02895 | |
| Acsys Automotive Components Sy | | Acsys Technologies | 155 Division St | | Oshawa | ON | L1G 7Z6 | Canada |
| Act Laboratories Inc | | Act | 273 Industrial Dr | | Hillsdale | MI | 49242-1078 | |
| Actco Tool & Mfg Co Inc | | 14421 Baldwin St Ext | | | Meadville | PA | 16335 | |
| Actia Corp | | 52765 Bridger Ct | | | Elkhart | IN | 46514 | |
| Action Automat & Controls Inc | | 10 Larsen Way | | | N Attleboro | MA | 02763 | |
| Action Diesel Injection Servic | | 1917 Orange Ave | | | Fort Pierce | FL | 34950 | |
| Action Distributing Co | Gumaro & Lulu | 429 W Hwy 83 | | | Pharr | TX | 78577 | |
| Action Front Data Recovery | Brendan Mccarthy | Wellington Ctr | 14643 Dallas Pkwy Ste 560 | | Dallas | TX | 75254 | |
| Action Fuel Injection | Lloyd Henriques | 2219a Mcgarrigle Rd | | | Nanaimo | BC | V9S 4M4 | Canada |
| Action Industries | | 6453 Fig St | | | Arvada | CO | 80004 | |
| Action Tool & Die Inc | Randy Gay | 5573 Sandy Hollow Rd | | | Rockford | IL | 61109-2793 | |
| Action Tool & Machine Inc | | 5976 Ford Ct | | | Brighton | MI | 48116 | |
| Active Aero Charter | Mike Joseph | 2068 E St Willow Airport | | | Belleville | MI | 48111 | |
| Active Tool Co | | 825 Washington St | | | Meadville | PA | 16335-2158 | |
| Actoras Partners Ltd | | 2300 Barrington Rd Ste 400 | | | Hoffman Estates | IL | 60195 | |
| Actoras Partners Ltd | | 2300 N Barrington Rd Ste 400 | | | Hoffman Estates | IL | 60195 | |
| Actuant Corp | | Power Packer | 516 Hillcrest Dr | | Westfield | WI | 53964 | |
| Acupowder International Llc | | 901 Lehigh Ave | | | Union | NJ | 07083 | |
| Acupowder Tn Llc | | 6621 Hwy 411 South | | | Greenback | TN | 37742 | |
| Acushnet Rubber Co Inc | | Dba Precix | 1184 Paysphere Circle | Add Chg 01/04/05 Ah | Chicago | IL | 60674 | |
| Acusil Incorporated | | 1201 East 86th Pl | | | Merrillville | IN | 46410 | |
| Acutech Industries Inc | | 2736 Product Dr | | | Rochester Hills | MI | 48309-3711 | |
| Ad Publications Inc | | 2024 W Henrietta Rd Bldg 4 | | | Rochester | NY | 14623 | |
| Ad Tape & Label Co Inc | | W140 N9504 Fountain Blvd | PO Box 637 | | Menomonee Falls | WI | 53052-0637 | |
| Ada Stampings Llc | | 605 E Montford St | | | Ada | OH | 45810 | |
| Adac Door Components Inc | | 2050 Port City Blvd | | | Muskegon | MI | 49442 | |
| Adam Opel Ag Kreditoren Buchhaltung | | Pkz 07 01 | | | Russelsheim | | 65423 | Germany |
| Adam R | | 297 Malden St | | | Rochester | NY | 14615 | |
| Adamant Kogyo Co Ltd | | 16 7 Shinden 1 Chome Adachi Ku | | | Tokyo | | 0123--8595 | Japan |
| Adams Allen | | Allen Adams Consulting | 394 Stewart Rd N | | Mount Holly | VT | 05758 | |
| Adams C | | 216 Lorenz Ave | | | Dayton | OH | 45417 | |
| Adams C | | 2424 Henderson Dr Apt 810 | | | Arlington | TX | 76010 | |
| Adams D | | PO Box 29635 | | | Shreveport | LA | 71149-9635 | |
| Adams D | | 8747 W Herbert Ave | | | Milwaukee | WI | 53225 | |
| Adams J | | 9008 Carriage Ln | | | Pendleton | IN | 46064 | |
| Adams Oil Enterprises Inc | | 7030 East St | | | Saginaw | MI | 48601-9724 | |
| Adams S | | 216 Lorenz Ave | | | Dayton | OH | 45417 | |
| Adapterscom Llc | | 3024 Scott Blvd | | | Santa Clara | CA | 95054 | |
| Adaptive Energy Llc | | 2317 S Tacoma Way | | | Tacoma | WA | 98409 | |
| Adaptive Packaging & Eng | | Corp | G6434 S Dort Hwy Ste 9 | | Grand Blanc | MI | 48439 | |
| Adaptive Technologies Inc | Thomas P Martin | Martin Folino Harmon & Stachler | 214 W Monument Ave | PO Box 10068 | Dayton | OH | 45402 | |
| Adaptive Technologies Inc | | 375 Sharts Rd | | | Springboro | OH | 45066 | |
| Adc Die Cast & Manufacturing L | | Anderson Die Castings | 1720 S Wolf Rd | | Wheeling | IL | 60090 | |
| Adc Die Cast & Mfg Lp | | Adc Lp | 901 Chase Ave | | Elk Grove Village | IL | 60007 | |
| Adc Lp | | C/o Ms Technology Llc | 614 E Poplar St | | Kokomo | IN | 46902 | |
| Addi Layton M | | 8721 Buncombe Rd | | | Shreveport | LA | 71129 | |
| Adebodun Par | | 105 French Creek Dr | | | Rochester | NY | 14618 | |
| Adell Plastics Inc | | 4530 Annapolis Rd | | | Baltimore | MD | 21227-4815 | |
| Adept Inc | | San Jose Training Ctr | 150 Rose Orchard Way | | San Jose | CA | 95134 | |
| Adept Technology Inc | | 650 W Freedom Ave | | | Orange | CA | 92865 | |
| Adept Technology Inc | | 3011 Triad Dr | | | Livermore | CA | 94551 | |
| Adept Technology Inc | | PO Box 200176 | | | Dallas | TX | 75320-0176 | |
| Adf Diesel Montreal | Paul Fontaine | 2355 Blvd Hymus | | | Dorval | QC | H9P 1J8 | Canada |
| Adf Dieselquebec | | 1790 Route De Laeroport | | | Ste Foy | PQ | G2E 3L9 | Canada |
| Adhesa Plate Mfg | | 4000 7th Ave | South | | Seattle | WA | 98108 | |
| Adiboard S/a | | C/o Technology Marketing Corp | 1526 E Greyhound Pass | | Carmel | IN | 46032 | |
| Adkins Jr B | | 328 Roxbury Rd | | | Dayton | OH | 45417-1318 | |
| Adler Industrial Services Inc | | 95 123 Firmenich Way | | | Newark | NJ | 07114 | |
| Adler Industrial Services Inc | Steven Adler | 95 123 Firmenich Way | | | Newark | NJ | 07114 | |
| Admiral Tool & Manufacturing C | | 3700 N Talman Ave | | | Chicago | IL | 60618-4782 | |
| Adp Usa Inc | | 2825 Pellisser Pl | | | Whittier | CA | 90601 | |
| Adrian Rack Co Inc | | 795 Division St | | | Adrian | MI | 49221 | |
| Adronics/elrob Mfg Corp | | 608 E 13th St | | | Hays | KS | 67601 | |
| Adt Fire And Security Plc | | Adt House Stephanson Way | | | | | L13 1HD | United Kingdom |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Advance Bag & Packaging Co | | Advance Packaging Technologies | 5720 Williams Lake Rd | | Waterford | MI | 48329 | |
| Advance Dial Co | | 840 Industrial | | | Elmhurst | IL | 60126 | |
| Advance Diesel Service | | 1025 Orca S7 | | | Anchorage | AK | 99501 | |
| Advance Diesel Systems Inc | | 9790 Us 31 | | | Montague | MI | 49437 | |
| Advance Engineering Co | | 12025 Dixie Ave | | | Redford | MI | 48239 | |
| Advance Engineering Co | | 3982 Terry Diane | | | Beaverton | MI | 48612 | |
| Advance Engineering Co | | 6185 Wales Rd | | | Northwood | OH | 43619 | |
| Advance Microfilm Service Co | | 1818 24th St | | | Port Huron | MI | 48060-4708 | |
| Advance Precision Ltd | | 6610 Edwards Blvd | | | Mississauga | ON | L5T 2V6 | Canada |
| Advance Reproductions Corp | | 100 Flagship Dr | | | North Andover | MA | 01845-6117 | |
| Advance Spline & Machine | | 22851 Heslip | | | Novi | MI | 48375 | |
| Advance Tooling Concepts | | 33 South Pratt Pkwy | | | Longmont | CO | 80501 | |
| Advance Tube Engineering Inc | | 18211 Enterprise Ln Unit C | | | Huntington Beac | CA | 92648 | |
| Advance Vehicle Tech Inc | | 1509 Manor View Rd | | | Davidsonville | MD | 21035 | |
| Advanced Air Inc | | 3605 Eggert Rd | | | Orchard Pk | NY | 14127-1945 | |
| Advanced Alloy Division/nmc Co | | 2305 Duss Ave Bldg 4 | Ambridge Regional Distribution | | Ambridge | PA | 15003 | |
| Advanced Automotive Concepts | Steve Frisbee | 3214 Ne 111th Circle | | | Vancouver | WA | 98686 | |
| Advanced Casting Technologies | | 15612 W Ten Mile Rd | | | Southfield | MI | 48075 | |
| Advanced Castings Technologies | | 200 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Advanced Circuits | | 21100 East 33rd Dr | | | Aurora | CO | 80011 | |
| Advanced Composites Inc | | 1062 Fourth Ave | | | Sidney | OH | 45365 | |
| Advanced Composites Inc | | 3607 Trousdale Dr | | | Nashville | TN | 37204 | |
| Advanced Data Research Inc | | 1765 Star Batt Dr | | | Rochester Hills | MI | 48309 | |
| Advanced Dicing Technologies | | 143 Witmer Rd | | | Horsham | PA | 19044 | |
| Advanced Diesel | | 2929 E Sprague Ave | | | Spokane | WA | 99202-3995 | |
| Advanced Diesel Inc | | 377 N Western Ave | | | Decatur | IL | 62522 | |
| Advanced Diesel Inj | | 3134 Main St | | | San Diego | CA | 92113 | |
| Advanced Diesel Systems | | 3138 S Elm Ave | | | Fresno | CA | 93706-5619 | |
| Advanced Elastomer Systems Lp | | 388 S Main St | | | Akron | OH | 44311 | |
| Advanced Electronics & Logistics | | High St Princes End | | | Tipton West Midlands | | DY4 9HG | United Kingdom |
| Advanced Fluid Technologies In | | Dynalene Heat Transfer Fluids | 5250 W Coplay Rd | | Whitehall | PA | 18052 | |
| Advanced Heat Treat Corp | | 2825 Midport Blvd | | | Waterloo | IA | 50703-9708 | |
| Advanced Integrated Tech Group | | Ait Group | 950 W Elliot Rd Ste 126 | | Tempe | AZ | 85284 | |
| Advanced Interconect Technolog | | 1284 Forgewood Ave | | | Sunnyvale | CA | 94089 | |
| Advanced Machinery Sales Ltd | | 125 Mohican | | | Buffalo | NY | 14211 | |
| Advanced Measurement Technolog | | 801 S Illinois Ave | | | Oak Ridge | TN | 37831 | |
| Advanced Micro Devices | | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Advanced Micro Devices | | C/o Schillinger Associates Inc | 2297 E Blvd | | Kokomo | IN | 46902 | |
| Advanced Micro Devices Uk Ltd | | Willows | | | Merseyside | | 0WA12- JQ | United Kingdom |
| Advanced Motion Systems Inc | | Irondequoit Motion Equipment I | 3800 Monroe Ave | | Pittsford | NY | 14534 | |
| Advanced Plastics Corp | | 24874 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Advanced Precision Machining | | 1649 Monrovia Ave | | | Costa Mesa | CA | 92627 | |
| Advanced Precision Manufacturi | | 4912 Moores Mill Rd | | | Huntsville | AL | 35811 | |
| Advanced Production Systems | | Inc | 8016 Vinecrest Ave | | Louisville | KY | 40222 | |
| Advanced Systems | Doug Till | 10182 Dowdle Dr | | | Golden | CO | 80403 | |
| Advanced Tech Welding | | PO Box 371 | | | Etowah | NC | 28729 | |
| Advanced Technical Ceramics Co | | 511 Manufacturers Rd | | | Chattanooga | TN | 37405-3203 | |
| Advanced Technology | | Services Inc | 8201 N University | | Peoria | IL | 61615 | |
| Advanced Test Concepts Inc | | Atc | 4037 Guion Ln | | Indianapolis | IN | 46268 | |
| Advanced Test Equipment Corp | | 10401 Roselle St | | | San Diego | CA | 92121-1503 | |
| Advanced Wire & Cable Inc | | 741 Industrial Blvd | | | Xenia | OH | 45385 | |
| Advanced World Products | Matthew Jablonski X1 | 44106 Old Warm Springs Blvd | | | Fremont | CA | 94538 | |
| Advanstar Communications Inc | | 8970 Macomb St Ste 2 | | | Grosse Ile | MI | 48138 | |
| Advanta Industries Inc | | 15777 Ida West Rd | | | Petersburg | MI | 49270 | |
| Advantage Components Inc | | 24121 W Theodore Rd | | | Plainfield | IL | 60544 | |
| Advantage Engineering Inc | | 525 E Stop 18 Rd | | | Greenwood | IN | 46143-9538 | |
| Advantage Health Plan | Karen Bower | 9490 Priority Way West Dr | | | Indianapolis | IN | 46240 | |
| Advantage Healthcare Group | | 4 Woodside Court | | | West Yorkshire | | 0LS16- 6RF | United Kingdom |
| Advantage Healthcare Group Ltd | | Grosvenor House Ste G 04 | | | Telford | | TF2 9TW | United Kingdom |
| Advantage Precision Plastics | | 11283 Baco Rd | | | Meadville | PA | 16335 | |
| Advantage Precision Plastics | | Inc | PO Box 456 | | Meadville | PA | 16335-0456 | |
| Advantage Sign Supply Inc | | 3939 N Greenbrooke Dr Se | | | Grand Rapids | MI | 49512 | |
| Advantech Embbeded Usa | Richard Hong | 380 Fairview Way | | | Milpitas | CA | 95035-3062 | |
| Advantech Embbeded Usa | | 412 Kato Terrace | | | Fremont | CA | 94539 | |
| Advantek Inc | | 5801 Clearwater Dr | | | Minnetonka | MN | 55343 | |
| Advantel 2237 | | Paragon Dr | | | San Jose | CA | 95131 | |
| Advent Tool & Mold Inc | | 999 Ridgeway Ave | | | Rochester | NY | 14615 | |
| Adventech Plastics Llc | | 2500 S Eastwood Dr | | | Woodstock | IL | 60098 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Delphi Corporation
Part Three of Affidavit Pg 945 of 1000
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Aearo Corp | | Safety Products Div | 5457 W 79th St | | Indianapolis | IN | 46268 | |
| Aec Inc | Jackie Mcnaught | Dept 59904 | | | Milwaukee | WI | 53259-0904 | |
| Aemp Corp | | 2404 Dr Fe Wright Dr | | | Jackson | TN | 38305 | |
| Aer Technologies Inc | | Auto Electric Radio | 650 Columbia St | | Brea | CA | 92821 | |
| Aerielle Inc | | 625 Ellis St Ste 206 | | | Mountain View | CA | 94043 | |
| Aerisnet | Bob Boen | 1245 S Winchester Blvd | Ste 216 | | San Jose | CA | 95128-3908 | |
| Aero Trades Mfg Corp | | 65 Jericho Turnpike | | | Mineola | NY | 11501 | |
| Aeroflite Enterprises | Ellen Pks | 261 Gemini Ave | | | Brea | CA | 92821 | |
| Aerotech Laboratories Inc | Attn Marsha Hemmerich | 4101 Shuffel Dr NW | | | North Canton | OH | 44720 | |
| Aerotech Laboratories Inc | | 1501 W Knudsen | | | Phoenix | AZ | 85027 | |
| Aerotek Inc | | 3689 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Aerotek Inc | | 350 Burnhamthorpe Rd W | Suite 700 | | Mississauga | ON | L5B 3J1 | Canada |
| Aerovironment Inc | Ilker Bayraktar | 222 East Huntington Dr | | | Monrovia | CA | 91016 | |
| Aerovironment Inc | | 825 S Myrtle Ave | | | Monrovia | CA | 91016-3524 | |
| Aes Interconectores Sa De Cv | | Avenida San Rafael 15 | Reynosa Tamps | | Reynosa | | 88740 | Mexico |
| Aes Interconectores Sa De Cv | | Avenida San Rafael 15 Libramie | A Monterrey Km 65 | | Reynosa | | 88740 | Mexico |
| Aetna | Charlene Donahey | 26933 Northwestern Hwy 100 | | | Southfield | MI | 48034 | |
| Aetna Building Maintenance | | 525 N Yellow Springs St | | | Springfield | OH | 45504 | |
| Aetna Felt Corp | | 2401 W Emmaus Ave | | | Allentown | PA | 18103 | |
| Aetna Inc | Carol Peterson | PO Box 88860 | | | Chicago | IL | 60695 | |
| Aetna Us Healthcare | Able Gonzales | 2777 Stemmons Freeway | Ste 300 | | Dallas | TX | 75207 | |
| Aetna Us Healthcare | Able Gonzales | 2778 Stemmons Freeway | Ste 301 | | Dallas | TX | 75208 | |
| Afa Gasket Inc | Reggie Jose | 33460 Lipke | | | Clinton Twp | MI | 48035 | |
| Afa Gaskets Incorporated | Sami Aboufawaz | 140 E Pond Dr | | | Romeo | MI | 48065 | |
| Afc Tool Co Inc | | 4900 Webster St | | | Dayton | OH | 45414 | |
| Afco Products Inc | | 2074 S Mannheim Rd | | | Des Plaines | IL | 60018-2909 | |
| Affiliated Control Equip | 708 595 4680 | Dept 77 2630 | | | Chicago | IL | 60678-2630 | |
| Affiliated Environmental | | Services Inc | 3606 Venice Rd | | Sandusky | OH | 44870 | |
| Affiliated Steam Equipment Co | | 690 W Northfield Dr Ste 400 | | | Brownsburg | IN | 46112 | |
| Affnia Canada Corp | | 1180 Caledonia Rd | | | Toronto | | M6A 2W5 | Canada |
| Aflac | Kelley Hal | 1932 Wynnton Rd | | | Columbus | GA | 31999 | |
| Afm Incorporated | | 11530 Sw Tiedeman Ave | | | Tigard | OR | 97223-4170 | |
| Aftermarket Technology Corp | | Autocraft Electronics | 1612 Hutton Dr Ste 120 | | Carrollton | TX | 75006-2508 | |
| Afx Industries Llc | | 522 Michigan St | | | Port Huron | MI | 48060 | |
| Afx Industries Sa De Cv | | Ave Prolongacion Uniones No102 Frac | Industrial Del Norte Iii Etapa | | H Matamoros Tamps | | 87479 | Mexico |
| Ag & Auto Diesel Service Inc | | 1700 Rodeo Rd | PO Box 1083 | | North Platte | NE | 69103-1083 | |
| Ag Machining | Dora Brown | 4607 S Windermere St | | | Englewood | CO | 80110 | |
| Ag Machining | | 4607 S Windermere St | | | Englewood | CO | 80110 | |
| Aga Gas Inc | | Weld 1 Supply Div | 2287 Tracy Rd | | Northwood | OH | 43619 | |
| Aga Gas Inc | | Mfg & Dist Of Welding Gases | 1223 Mc Cook Ave | | Dayton | OH | 45404 | |
| Agape Plastics Inc | | 11474 1st Ave Nw | | | Grand Rapids | MI | 49544 | |
| Agbar | Jack Pierce | 65 Boston Post Rd | Ste 200 | | Marlborough | MA | 01752 | |
| Agbar Technologies | John Hess | 65 Boston Post Rd | Ste 200 | | Marlborough | MA | 01752 | |
| Age Industries Inc | | 1701 Amistad Dr | | | San Benito | TX | 78586 | |
| Agere Systems Inc | | 1110 American Pky Ne | | | Allentown | PA | 18109 | |
| Agfa | AGFA Gevaurt Gmbh | 200 Ballardvale St | | | Wilmington | MA | 01887 | |
| Agfa | | 100 Challenger Rd | | | Ridgefield | NJ | 07660 | |
| Agfa Corp | | 100 Challenger Rd | | | Ridgefield | NJ | 07660 | |
| Agfa Gevaert Ag | | Sudlich Roemerste 18 26m | 86972 Altenstadt | | Werk Altenstadt | | | Germany |
| AGFA Gevaurt Gmbh | AGFA Gevaurt Gmbh | 200 Ballardvale St | | | Wilmington | MA | 01887 | |
| Aggreko Inc | | 425 Munroe Falls Rd | | | Tallmadge | OH | 44278 | |
| Agi Freden Gmbh & Co Kg | | An Der Marke 1 | | | Freden | | 31084 | Germany |
| Agie Charmilles Ltd | | North View | | | Coventry West Midlands | | CV2 2SJ | United Kingdom |
| Agile | Jay Jackson | 6373 San Ignacio | | | San Jose | CA | 95119 | |
| Agile Software Corp | | PO Box 49122 | | | San Jose | CA | 95161 | |
| Agile Software Corporation | Jay Jackson | 6373 San Ignacio Ave Ca | 95119 1200 | | San Jose | CA | 95119-1200 | |
| Agilent Technologies | | Frmly Hewlett Packard Co | 300 Hanover St | Rmt Chg 11/01 Mh Ltr | San Francisco | CA | 94160-3738 | |
| Agilent Technologies | | Hewlett Packard Subsidiar | 4187 Collections Ctr Dr | | Chicago | IL | 60693 | |
| Agilent Technologies Inc | | Two Customer Service Ctr | 10070 Foothills Blvd Bldg Rl | | Roseville | CA | 95747 | |
| Agilent Technologies Inc | | 5301 Stevens Creek Blvd | Ms 51l Gv | | Santa Clara | CA | 90505-1-72 | |
| Agilent Technologies Inc | | 9780 S Meridian Blvd | | | Englewood | CO | 80112 | |
| Agilent Technologies Inc | | Chemical Analysis Business Cen | 2850 Ctrville Rd | | Wilmington | DE | 19808 | |
| Agilent Technologies Uk Ltd | | Eskdale Rd | | | Wokingham | | 0RG41- 5TS | United Kingdom |
| Agilis Solutions Inc | Jay Jackson | 6373 San Ignacio Ave | | | San Jose | CA | 95119-1200 | |
| Agility Inc | | 7761 Cunningham Rd | | | Bristol | VA | 24202 | |
| Agilysys Inc | Dan Mellish | 6065 Pkland Blvd | | | Cleveland | OH | 44124 | |
| Agri City Tractor Inc | | 131 Us Hwy 31 S | | | Athens | AL | 35611 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 946 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Agri Electronics Systems Inc | | 12601 Eckel Rd | | | Perrysburg | OH | 43551-1205 | |
| Agron C | | 2625 N State Highway 360 Apt 326 | | | Grand Prairie | TX | 75050-7889 | |
| Agron C | | 73 Branch St | | | Rochester | NY | 14621 | |
| Ags Garden State Diesel Cod | | 1722 Federal St | | | Camden | NJ | 08105 | |
| Aguila Technologies Inc | Kathryn Wokas | 310 Via Vera Cruz Ste 107 | | | San Marcos | CA | 92069 | |
| Ahearn & Soper Co Inc | | 27280 Haggerty Rd Ste C19 | | | Farmington Hills | MI | 48331-5711 | |
| Ahearn And Soper Co Inc | Scott Hunt | 27280 Haggerty Rd | Ste C19 | | Farmington Hills | MI | 48331 | |
| Ahlstrom Engine Filtration Llc | | 205 Nebo Rd | | | Madisonville | KY | 42431 | |
| Ai Genesee Llc | | 4400 Matthew Dr | | | Flint | MI | 48507-3152 | |
| Ai Shreveport Llc | | 7699 W Bert Kouns Industrial L | | | Shreveport | LA | 71129 | |
| Aidea Inc | | 7735 Loma Ct Ste B | | | Fishers | IN | 46038 | |
| Aiesec | Carly Lewis | 127 W 26th St | | | New York | NY | 10001 | |
| Aig Excess Casualty North America Lexington | Mark Hill | The Aig Building | 58 Fenchurch St | | London | | 0EC3M- 4AB | United Kingdom |
| Aig Life Insurance Co | Rj Oconnell | One Alico Plaza | | | Wilmington | DE | 19801 | |
| Aikoku Alpha Corp | | 4 1 Hongojuichi Morikami | Sobuecho | | Nakashima Gun Aichi | | 0495-8501 | Japan |
| Aim Power & Fluids Div | | 1400 Gould Blvd | | | Lavergne | TN | 37086 | |
| Aim Processing Inc | | 1650 Skyway Dr | | | Longmont | CO | 80504 | |
| Aim Products Inc | | 25 Kenney Dr | | | Cranston | RI | 02920 | |
| Aim/cmb | Tom Clayton | 645 Henderson Dr | Ste 100 | | Cartersville | GA | 30120 | |
| Aim/cmb Battery | | 20 Lakewire Dr | | | Lakeland | FL | 30120 | |
| Ain Plastics Of Michigan Inc | | 22150 W 8 Mile Rd | | | Southfield | MI | 48034 | |
| Ainsley Oil Co Inc | | 440 S Mecca St | | | Cortland | OH | 44410 | |
| Air Academy Press & Associates | | 1650 Telstar Dr 110 | | | Colorado Springs | CO | 80920 | |
| Air Center Of Ms Inc | | 163 Concourse Dr | | | Jackson | MS | 39208 | |
| Air Cleaning Technologies Inc | | 1300 W Detroit | | | Broken Arrow | OK | 74012 | |
| Air Craft Environmental System | | 72 Cascade Dr | | | Rochester | NY | 14614 | |
| Air Design Inc | | 21199 Hilltop Dr | | | Southfield | MI | 48034 | |
| Air Electro | | 9452 De Soto Ave | | | Chatsworth | CA | 91311 | |
| Air Gage Co | | 12170 Globe Rd | | | Livonia | MI | 48150-1143 | |
| Air Incorporated | | 9 Forgz Pk | | | Franklin | MA | 02038 | |
| Air Liquide America Corp | | 8832 Dice Rd | | | Santa Fe Springs | CA | 90670-2516 | |
| Air Liquide America Corp | | Merchant Gases Div | 5230 S East Ave | | Countryside | IL | 60525 | |
| Air Liquide America Corp | | 2700 Post Oak Blvd 18th Fl | | | Houston | TX | 77056-5784 | |
| Air Liquide America Corporation | | PO Box 200269 | | | Houston | TX | 77216-0269 | |
| Air Products & Chemicals Inc | | 2500 Yankee Rd | | | Middletown | OH | 45044 | |
| Air Products & Chemicals Inc | | 7201 Hamilton Blvd | | | Allentown | PA | 18195-1501 | |
| Air Products And Chemicals Inc | Tom Jacob A6313 | 7201 Hamilton Blvd | | | Allentown | PA | 18195-1501 | |
| Air Products And Chemicals Inc | | 77 Deep Rock Rd | | | Rochester | NY | 14624 | |
| Air Products Plc | | Millennium Gate Westmere Dr | | | Crewe Cheshire | | CW1 6AP | United Kingdom |
| Air Quality Engineering | Accts Receivable | 7140 Northland Dr N | | | Minneapolis | MN | 55428-1520 | |
| Air Road Express | Michael Sanford | 3150 Chief Ln | | | Indianapolis | IN | 46241 | |
| Air Vac Engineering Co | | 30 Progress Ave | | | Seymour | CT | 06483 | |
| Air Way Automation Inc | | 2268 Industrial St | | | Grayling | MI | 49738 | |
| Airborn Inc | Chris Whatley | 4321 Airborn Dr PO Box 519 | | | Addison | TX | 75001-0519 | |
| Airborne/dhl Express | Christina Soutar | PO Box 4723 Rdi Detroit | | | Houston | TX | 77210 | |
| Aircraft & Electronic | | Specialties Inc | 104 Production Dr | | Avon | IN | 46168-7829 | |
| Airgas East Inc | Attn D Boyle | Airgas Inc | 259 N Radnor Chester Road Ste 100 | | Radnor | PA | 19087 | |
| Airgas East Inc | | 27 Northwestern Dr | | | Salem | NH | 03079 | |
| Airgas East Inc | | 1200 Sullivan St | | | Elmira | NY | 14901 | |
| Airgas Great Lakes Inc | | 311 Columbus Ave | | | Bay City | MI | 48708-6467 | |
| Airgas Inc | | 259 North Radnor Chester Rd | | | Radnor | PA | 19087-5283 | |
| Airgas Mid America Inc | | 3000 Industrial Dr | | | Bowling Green | KY | 42101 | |
| Airgas South Inc | Attn D Boyle | Airgas Inc | 259 N Radnor Chester Road Ste 100 | | Radnor | PA | 19087 | |
| Airgas South Inc | | 1123 Central Pky Sw | | | Decatur | AL | 35601 | |
| Airgas Southwest Inc | | Frmly Trinity Airgas | 110 Indiana Ave | | Wichita Falls | TX | 76301 | |
| Airgas West | | 4007 Paramount Blvd Ste 100 | | | Lakewood | CA | 90712-4138 | |
| Airgroup Express | | PO Box 3627 | | | Bellevue | WA | 98009 | |
| Airpot Corporation | Tom Lee | 35 Lois St | | | Norwalk | CT | 06851-4405 | |
| Airsprings De Mexico Sa De Cv | | Blvd Aeropuerta Miguel Aleman | Zona Ind Lerma | | Lerma | | 50200 | Mexico |
| Airtex Products | Airtex Products LP | 407 W Main | | | Fairfield | IL | 62837 | |
| Airtex Products | Irene Morris | Pobox 60198 | St Louis Mo 63160 0198 | | St Louis | MO | 63160 | |
| Airtex Products Div Of Uis | | 407 West Main St | | | Fairfield | IL | 62837 | |
| Airtex Products Inc | Airtex Products LP | 407 W Main St | | | Fairfield | IL | 62837 | |
| Airtex Products Inc | | 407 W Main St | | | Fairfield | IL | 62837 | |
| Airtex Products LP | Airtex Products LP | 407 W Main | | | Fairfield | IL | 62837 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 947 of 1000
Delphi Corporation
Schedule G Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Airtex Products LP | Airtex Products LP | 407 W Main St | | | Fairfield | IL | 62837 | |
| Airtrol Components Inc | | 17400 West Liberty Ln | | | New Berlin | WI | 53146 | |
| Airtronics Gage & Machine Co I | | 516 Slade Ave | | | Elgin | IL | 60120-3098 | |
| Aisan Corporation Of America | | 425 N Martingale Rd | | | Roselle | IL | 60173-2406 | |
| Aisin Aw Co Ltd | | 10 Takane Fujii Cho | | | Anjo City Aichi Pref | | 4441164 | Japan |
| Ait | | 30001 Golden Lantern Ste 216 | | | Laguna Niguel | CA | 92677 | |
| Aiu Inc/ Insurance Co Of The State Of Pa | Michael Burica | 300 South Riverside Plaza | Ste 2100 | | Chicago | IL | 60606 | |
| Aj Integrated Services Llc | | 7409 Bayhill Dr | | | Rowlett | TX | 75088 | |
| Ajacs Die Sales Corp | | 3855 Linden St Se | | | Grand Rapids | MI | 49548-3429 | |
| Ajax Custom Plastics | Jonathan Chang | 34585 7th St | | | Union City | CA | 94587 | |
| Ajax Custom Plastics | | 1576 Rollins Rd | | | Burlingame | CA | 94010 | |
| Ajilon U K Ltd | | Sovereign House Stockport Rd | | | Cheadle | | SK8 2EA | United Kingdom |
| Ajr International Inc | | 951 N Larch Ave | | | Elmhurst | IL | 60126 | |
| Ak Mueller | | Dresdener Str162 | D 40595 | | Duseldorf Germay | | | Germany |
| Ak Steel Corp | | Frmly Armco Funding Corp | 703 Curtis St | | Middletown | OH | 45043-0001 | |
| Ak Steel Corp | | Coshocton Stainless Div | 17400 State Route 16 | | Coshocton | OH | 43812 | |
| Ak Steel Corp | | 703 Curtis St | | | Middletown | OH | 45044-5812 | |
| Ak Steel Corporation | | 913 Bowman St | | | Mansfield | OH | 44903-4109 | |
| Akebono | Yoshi Ogino | 5 4 71 Higashi | | | Hanyu | | 0348--8508 | Japan |
| Akebono Brake Industry Co Ltd | Yoshimasa Ogino | 5 4 71 Higasi | | | Hanyu City Saitama | | 0348--8508 | Japan |
| Akebono Corp | | Akebono Corp North America | 34385 W 12 Mile Rd | | Farmington | MI | 48331 | |
| Akers K | | 3501 Champion Lk Blvd 712 | | | Shreveport | LA | 71105 | |
| Akers Packaging Service Inc | | 2820 Lefferson Rd | | | Middletown | OH | 45042-6942 | |
| Akibia Inc | | 4 Technology Dr | Westborough Technology Pk | | Westborough | MA | 01581 | |
| Akrochem Corp | | 255 Fountain St | | | Akron | OH | 44304-1920 | |
| Akron Equipment Co Marco Mfg | | PO Box 937 | | | Akron | OH | 44309 | |
| Akron Equipment Co The | | Marco Manufacturing Co | 132 E Crosier | | Akron | OH | 44311-2349 | |
| Akron Hydraulic Inc | | 151 W Dartmore Ave | | | Akron | OH | 44301 | |
| Akron Porcelain & Plastics Co | Ken Burkis/mary Ann Brown | PO Box 15157 | 2739 Cory Ave E | | Akron | OH | 44314 | |
| Akron Rubber Development Lab | | 300 Kenmore Blvd | | | Akron | OH | 44301 | |
| Aksys Ltd | Laurence P Birch | Two Marriott Dr | | | Linconshire | IL | 60069 | |
| Aksys Ltd | | Two Marriott Dr | | | Linconshire | IL | 60069 | |
| Aksys Usa Inc | | 1909 Kyle Ct | | | Gastonia | NC | 28052 | |
| Akzo Nobel Coatings Inc | | 30 Brush St | Rm Chg Per Ltr 9/8/04 Am | | Pontiac | MI | 48341 | |
| Akzo Nobel Industrial | | Akzo Nobel Aramid Products Inc | Fmly Twaron Products | Anillo Paeriferico Monterrey | Garza Garica | | | Mexico |
| Akzo Nobel Non Stick Coatings | | Coatings & Chemls | 521 Santa Rosa Dr | | Des Plaines | IL | 60018 | |
| Al Ko Automotive Corp | | 21608 Protecta Dr | | | Elkhart | IN | 46516 | |
| Alac Garment Services | | 233 Sycamore St | | | Anderson | IN | 46016 | |
| Aladdin Engineering & Mfg Inc | | Aladco | W227 N546 Westmound Dr | | Waukesha | WI | 53186 | |
| Aladdin Industries Inc | John A Bridges | 703 Murfreesboro Rd | | | Nashville | TN | 37210 | |
| Alambrados Y Circuitos Electri | | Planta 5200 | Predio Santo Tomas S/n Y Anill | Perimetral | Parral | | 33800 | Mexico |
| Alamo Iron Works Inc | Terry Ludzenski | PO Box 231 | | | San Antonio | TX | 78291-0231 | |
| Alan Boyd Rowley | | 1519 Van Buskirk Rd | | | Anderson | IN | 46011 | |
| Alan Dawes | | C/o 5725 Delphi Dr | Mc 483 400 626 | | Troy | MI | 48098 | |
| Alan Fiscus | | 4058 S 580 W | | | Russiaville | IN | 46979 | |
| Alan Lipsey | | 16500 Quarry Rd | Apt 443 | | Southgate | MI | 48195 | |
| Alan Valkoun | | 171 Walnut Cv | | | Dawsonville | GA | 30534-6993 | |
| Alberto Cipriano | | 6398 Franklin Summit | | | El Paso | TX | 79912 | |
| Albest Metal Stamping Corp | Jeff Huss | One Kent Ave | | | Brooklyn | NY | 11211 | |
| Albis Corporation | | 445 Hwy 36 North PO Box 711 | | | Rosenberg | TX | 77471 | |
| Albis Corporation | | 445 Hwy 36 N | | | Rosenberg | TX | 77471-0711 | |
| Albrecht Donald D | | 3511 Hickory Ln | | | Saginaw | MI | 48603 | |
| Albrecht Dorothy | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Albrecht George B | | 1573 River Rdg | | | Williamsburg | VA | 23185-7545 | |
| Albrecht James W | | 38755 Glenlivet Ct | | | Solon | OH | 44139-5921 | |
| Alca Ingenieria Sa De Cv | | Sor Juana Ines De La Cruz 129 | Prados Del Mirador | | Qro Qro 76070 | | | Mexico |
| Alcala Gary | | 7911 Countryside Dr 138 | | | Niwot | CO | 80503 | |
| Alcatel Vacuum Products Inc | | Alcatel Vacuum Products | 67 Sharp St | | Hingham | MA | 02043 | |
| Alco Express | | 36253 Michigan Ave | | | Wayne | MI | 48184 | |
| Alco Industries Inc | | Sperry Rubber & Plastics Co | 9146 Us Rte 52 | | Brookville | IN | 47012-9607 | |
| Alcoa | | Alcoa Mill Products | 1480 Manheim Pike | | Lancaster | PA | 17601-3152 | |
| Alcoa Auto/ramco Mfg Co | | 1101 Oren Dr | | | Auburn | IN | 46706 | |
| Alcoa Automotive Castings | | PO Box 360035 | Mellon Bank | | Pittsburgh | PA | 15251 | |
| Alcoa Automotive Inc | | 2000 Town Ctr Ste 2050 | | | Southfield | MI | 48075-1256 | |
| Alcoa Engineered Products | | Alcoa Extrusions Inc | PO Box 360035m | | Pittsburgh | PA | 15251 | |
| Alcoa Fujikura De Mexico S De | | Alcoa Fujikura | Fresnel S/n Parque | Industrial A J Bermudez | Cd Juarez | | 32470 | Mexico |
| Alcoa Fujikura Ltd | | Afl | 999 Republic Dr | | Allen Pk | MI | 48101 | |
| Alcoa Fujikura Ltd | | Grand Traverse Stamping | 2707 Aero Pk Dr | | Traverse City | MI | 49686 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 948 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Alcoa Fujikura Ltd | | 1330 Pullman Dr | | | El Paso | TX | 79936 | |
| Alcoa Global Fasteners Inc | | Alcoa Fastening Systems | 8001 Imperial Dr | | Waco | TX | 76712-6522 | |
| Alcoa Inc | | Huck Fasteners | 26475 American Dr | | Southfield | MI | 48034 | |
| Alcon Industries Inc | | 7990 Baker Ave | | | Cleveland | OH | 44102 | |
| Alcona Tool & Machine Inc | | 3040 Carbide Dr | | | Harrisville | MI | 48740 | |
| Alcona Tool & Machine Inc | | 3040 Carbide Dr | | | Lincoln | MI | 48742 | |
| Alcotec Wire Co | | 2750 Aero Pk Dr | | | Traverse City | MI | 49686-9103 | |
| Aldetu Sa | | Barrio Bolumburu S/n | | | Lemona | | 48330 | Spain |
| Aldrich Chemical Company | | PO Box 951524 | | | Dallas | TX | 75395-1524 | |
| Aleaciones De Metales Sinteriz | | Alme | Ctra N 340 Km 1242 | | Sant Vicenc Dels Hor | | 08620 | Spain |
| Alegre Inc | | 3103 W Tech Rd | | | Miamisburg | OH | 45342 | |
| Alegre Inc | Lilly Phillips President | 3101 W Tech Rd | | | Miamisburg | OH | 45342 | |
| Alemite Corporation | | Ste 100 | 1057 521 Corporate Ctr Dr | | Fort Mill | SC | 29715 | |
| Alex Boyce | | 205 Pk Ave | | | Medina | NY | 14103 | |
| Alex Stewart Assayers Inc | | 472 Westfield Ave | | | Clark | NJ | 07066 | |
| Alexander Manufacturing Co | | 12978 Tesson Ferry Rd | | | Saint Louis | MO | 63128-2999 | |
| Alexandria Extrusion Co | | 401 County Rd 22 Nw | | | Alexandria | MN | 56308-4974 | |
| Alfmeier Corp | | 120 Ellcon Dr | | | Greenville | SC | 29605 | |
| Alfmeier Cz S R O | | Podnikatelska 16 | Cz 30100 Plzen | | | | | Czech Republic |
| Alfmeier Praezision Ag | | Industriestr 5 | | | Treuchtlingen | | 91757 | Germany |
| Alfred H Knight Na | | PO Box 3504 | 130 Tradd St | | Spartanburg | SC | 29304 | |
| Alfred Mansour | | 236 Beechview Dr | | | Rochester | MI | 48306 | |
| Alfred Tucker | | 1222 21st Av Sw | | | Decatur | AL | 35601 | |
| Alfreda Howard | | 2014 Flagstone Dr 1602 | | | Madison | AL | 35758 | |
| Alianca Navegacao | Carl Temple | 9485 Regency Square B | | | Jacksonville | FL | 32225 | |
| Alice Williams | | 1620 Canniff St | | | Flint | MI | 48504-2006 | |
| Alignment Technologies | Mitch Black | 32757 Ave 36 | | | Avenal | CA | 93204 | |
| Alimed Inc | | 297 High St | | | Dedham | MA | 02026-2844 | |
| Aiken Ziegler Inc | | 406 S Pk Dr | | | Kalkaska | MI | 49646 | |
| Aiken Ziegler Tool Co Llc | | 406 S Pk Dr | | | Kalkaska | MI | 49646 | |
| All American | Curt Boldman | 230 Devcon Dr | | | San Jose | CA | 95112 | |
| All American | | 7577 West 103rd Ave | Ste 204 | | Westminister | CO | 80021 | |
| All American Fire Systems Inc | | 21125 East 480 Rd | | | Claremore | OK | 74017 | |
| All American Semiconductor | Dana Shinaberry | 7577 West 103rd Ave | | | Westminister | CO | 80021 | |
| All Car Automotive Warehouse Inc | | 206 Hutchings | | | Cahokia | IL | 62206-2207 | |
| All Flex Inc | | 1705 Cannon Ln | | | Northfield | MN | 55057 | |
| All Foils Inc | | 4597 Van Epps Rd | | | Brooklyn Heights | OH | 44131 | |
| All Foils Inc | Attn Karen Mittman | 4597 Van Epps | | | Brooklyn Heights | OH | 44131-1031 | |
| All Kiln Corp | | 2290 De La Cruz Blvd | | | Santa Clara | CA | 95050-3008 | |
| All New Stamping Co | Donna / Maria | 10801 Lower Azusa Rd | | | El Monte | CA | 91731 | |
| All Pest Insect Control Inc | | 1006 Tiffin Ave | | | Sandusky | OH | 44870 | |
| All Rite Distributing Co Inc | | 1430 Dividend Rd | | | Fort Wayne | IN | 46808 | |
| All Rite Industries | | 470 Oakwood Rd | | | Lake Zurich | IL | 60047 | |
| All Saf Fire Protection Inc | | 3005 Knight Ave | | | Waycross | GA | 31503 | |
| All Shores Industries | | One Edgewater Plaza | | | Staten Island | NY | 10305 | |
| All Spec Indust Inc | Frank Ln | PO Box 1200 | | | Wilmington | NC | 28402 | |
| All State Express In | | 121 J Sheilds Pk Dr | | | Kernsville | NC | 27284 | |
| All Systems Satellite Dist | | 766 E 93rd St | | | Brooklyn | NY | 11236-1831 | |
| All Tool Sales Inc | | 854 Washington Ave | | | Racine | WI | 53403-1351 | |
| All Types Expediting & Delivery | | 9200 Buckeye Rd | | | Cleveland | OH | | |
| Alli4 Pcb No America Inc | Bill Wachal | 5121 San Fernando Rd West | | | Los Angeles | CA | 90039 | |
| Allan Smith | | 6566 Vista Dr | | | Saginaw | MI | 48603 | |
| Allan Tool & Machine Co Inc | | 1822 E Maple Rd | | | Troy | MI | 48083-4240 | |
| Allan Wichmann | | 8244 E Birch Tree Ln | | | Anaheim | CA | 92808 | |
| Allchin Brothers | | Frmly Allchin Paper & Pkg Inc | 61 School St | PO Box 27 | Victor | NY | 14564 | |
| Alldata Corp | | 9412 Big Horn Blvd | | | Elk Grove | CA | 95758-1101 | |
| Allegheny Blending | | Technologies Inc | 143 Maine Ln | | Ridgway | PA | 15853 | |
| Allegro Microsystems Inc | | 2529 Commerce Dr Ste G | | | Kokomo | IN | 46902 | |
| Allegro Microsystems Inc | | 115 Northeast Cutoff | | | Worcester | MA | 01606 | |
| Allegro Microsystems Inc | | PO Box 11115 | | | Boston | MA | 02211 | |
| Allegro Microsystems Inc | | 955 Perimeter Rd | | | Manchester | NH | 03103 | |
| Allen And Associates Inc | | PO Box 471083 | | | Tulsa | OK | 74147 | |
| Allen Bailey Tag & Label Inc | | 3177 Lehigh St | | | Caledonia | NY | 14423 | |
| Allen C | | 4520 West Gaile Rd | | | Smithville | MO | 64089 | |
| Allen Diesel Energy | | 921 B N George Washington Blvd | | | Yuba City | CA | 95993 | |
| Allen H | | 704 Fraser St | | | Saginaw | MI | 48602 | |
| Allen John M Co Inc The | | 21294 Drake Rd | | | Strongsville | OH | 44149 | |
| Allen Q | | 9250 Dean Rd | | | Shreveport | LA | 71118 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Allen Stuart R | | 265 Stayman Ln | | | Staunton | VA | 24401-8993 | |
| Allen W | | 4520 West Gaile Rd | | | Smithville | MO | 64089 | |
| Allensworth L | | 1630 W Prairie St | | | Olathe | KS | 66061-5944 | |
| Alley M | | 1022 Harborton Dr | | | Columbus | OH | 43228 | |
| Allgaier Werke Gmbh | | Ulmer Str 75 | | | Uhingen | | 73066 | Germany |
| Alliance Cnc Cutter Grinding S | | 3987 Brockton Dr Se A | Rmt Add Chg 5 01 Tbk Ltr | | Grand Rapids | MI | 49512-4070 | |
| Alliance Group | | PO Box 1492 | | | San Antonio | TX | 78295-1492 | |
| Alliance Group Northwest | David Castro | 14615 Ne No Woodinville Way | | | Woodinville | WA | 98072 | |
| Alliance Group Northwest | Grant Meicho | 3725 Ne 64th Ave | | | Portland | OR | 97213 | |
| Alliance Group Nortwest | | 3725 N E 64th Ave | | | Portland | OR | 97213 | |
| Alliance Group Nortwest | | 14615 Ne No Woodinville Way | Ste 201 | | Woodinville | WA | 98072 | |
| Alliance Group Tech Co/calumet | | 8252 Virginia St Ste A | | | Merrillville | IN | 46410 | |
| Alliance Group Tech Co/kokomo | | 1201 N Flyer St | | | Peru | IN | 46970 | |
| Alliance Metrology | | 10550 County Rd 81 Ste 115 | | | Maple Grove | MN | 55369 | |
| Alliance Plastics | | C/o Rwp Kinsale Engineered Pro | 34405 W 12 Mile Rd Ste 127 | | Farmington Hills | MI | 48331 | |
| Alliance Plastics Inc | Lynn Netkowicz / Rhonda Sutter | 3123 Station Rd | PO Box 7284 | | Erie | PA | 16510-0284 | |
| Alliance Precision Plastics | | Corp | PO Box 8000 Dept 064 | | Buffalo | NY | 14267 | |
| Allianz Global Risks Us Insurance Company | Michael Stout | 225 West Washington St | Ste 2000 | | Chicago | IL | 60606 | |
| Allied Automation Inc | | 5220 E 64th St | Rmt Add Chg 3 01 Tbk Ltr | | Indianapolis | IN | 46220 | |
| Allied Baltic Rubber Inc | | 310 Railroad Ave | | | Strasburg | OH | 44680 | |
| Allied Battery Company Inc | | 3417 Davey Allison Blvd | | | Hueytown | AL | 35023 | |
| Allied Callaway Equipment | | Co Inc | 720 E 3rd St | | Kansas City | MO | 64106-1031 | |
| Allied Electronics | | 10 Inverness Dr East | Ste 120 | | Englewood | CO | 80112 | |
| Allied Electronics Inc | Maryann Nelton | PO Box 2325 | | | Fort Worth | TX | 76113-2325 | |
| Allied Electronics Inc | | 7410 Pebble Dr | | | Fort Worth | TX | 76118 | |
| Allied Electronics Inc | | PO Box 2325 | | | Fort Worth | TX | 76113-2325 | |
| Allied Inc | Anthony Lewandowski | 260 Metty Dr | | | Ann Arbor | MI | 48106 | |
| Allied Office Interiors Inc | | 8185 Holly Rd Ste 17 | | | Grand Blanc | MI | 48439 | |
| Allied Pest Control Inc | | 1424 Stanley Ave | | | Dayton | OH | 45404 | |
| Allied Supply Co | Ricky Childers | 3205 10th Ave | | | Huntsville | AL | 35805 | |
| Allied Supply Co Inc | | 3205 10th Ave | | | Huntsville | AL | 35805-4027 | |
| Allied Tool & Die Co | | 3545 Janes Rd | | | Saginaw | MI | 48601-6322 | |
| Allied Tool & Machine Co | Fred N Becker | 3545 Janes Rd | | | Saginaw | MI | 48601 | |
| Allied Tool & Machine Co | | 3545 Janes Rd | | | Saginaw | MI | 48601 | |
| Allied World Assurance Co Ltd Awac | Joyce Duarte | The Bermuda Commercial Bank Bldg | 43 Victoria St | | Hamilton | | HM 12 | Bermuda |
| Allied World Assurance Co Ltd Awac | Sal Canterella | The Bermuda Commercial Bank Bldg | 43 Victoria St | | Hamilton | | 0HM12 | Bermuda |
| Allied World Assurance Company Ltd | Marsh Tom Cechini | Craig Appin House | Wesley St | | Hamilton | | HM 11 | Bermuda |
| Allingham Corp | | 21250 W 8 Mile Rd | | | Southfield | MI | 48075-5866 | |
| Alloy Die Casting Co Inc | | 6550 Caballero Blvd | | | Buena Pk | CA | 90620 | |
| Alloy Engineering & Casting Co | | C/o Swenson Associates | 18514 Mack Ave Ste 202 | | Grosse Pointe | MI | 48236 | |
| Alloy Inc | | 10 Abeel Rd | | | Cranbury | NJ | 08512-3705 | |
| Alltech Associates | | PO Box 23 | | | Deerfield | IL | 60015 | |
| Alltel | Sue Sanchez | 8306 Hwy 90a | | | Sugarland | TX | 77478 | |
| Alltel Communications Inc | | Alltel | PO Box 8000 | | Little Rock | AR | 72203 | |
| Alltemated Inc | | 431 N Quentin Rd | | | Palatine | IL | 60067 | |
| Alma Products Co | | 2000 East Michigan Ave | | | Alma | MI | 48801 | |
| Almatis Inc | | 501 West Pk Rd | | | Leetsdale | PA | 15056 | |
| Almo Corporation | | 2709 Commerce Way | | | Philadelphia | PA | 19154-1011 | |
| Almont Screw Products Inc | | 3989 Burnsline Rd | | | Brown City | MI | 48416 | |
| Aloi Material Handling Inc | | 660 W Metro Pk | | | Rochester | NY | 14623 | |
| Alpha Automated Systems Llc | | 4225 Miller Rd 245 | | | Flint | MI | 48507 | |
| Alpha Digital Systems Inc | | 4621 N Tonawanda Creek Rd | | | North Tonawanda | NY | 14120 | |
| Alpha Electrical Services | | 1877 N 105th E Ave | | | Tulsa | OK | 74116 | |
| Alpha Fry Ltd | | Forsyth Rd Sheerwater | | | Woking Surrey | | 0GU21- SSB | United Kingdom |
| Alpha Fry Technologies | | Cookson Electronics Assembly M | 200 Technology Dr | | Alpharetta | GA | 30005 | |
| Alpha Metals Inc | Dave Golubchik | PO Box 847607 | | | Dallas | TX | 75284-7607 | |
| Alpha Metals Inc | Edward Saborio | Alpha Fry Technologies | 580 A Tollga Te Rd | | Elgin | IL | 60123 | |
| Alpha Precision Inc | | 9750 Rte 126 | | | Yorkville | IL | 60560 | |
| Alpha Products Inc | Tony Gulrajani | 351 Irving Dr | | | Oxnard | CA | 93030 | |
| Alpha Sintered Metal Inc | | PO Box 197 | | | Dubois | PA | 15801 | |
| Alpha Star Corp | | 5199 East Pacific Coast Hwy | Ste 410 | | Long Beach | CA | 90804 | |
| Alpha Technologies Svcs | | 2689 Wingate Ave | | | Akron | OH | 44314 | |
| Alpha Technologies Us Lp | | 2689 Wingate Ave | | | Akron | OH | 44314 | |
| Alpha Technology Corporation | | Fmly Master Cast Company | 251 Mason Rd | PO Box 168 | Howell | MI | 48844-0168 | |
| Alphi Manufacturing | | 576 Beck | | | Jonesville | MI | 49250 | |
| Alpine Electronics Inc | Yasunari Takayama | 20 1 Yoshima Kogyodanchi | | | | | | Japan |
| Alpine Electronics Of America | Mr Kazunobu Watanabe | 240 Boroline Rd | | | Allendale | NJ | 07401 | |
| Alpine Electronics Of America | | 240 Boroline Rd | | | Allendale | NJ | 07401 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 950 of 1000
Exhibit A Part B Schedule of Assumed Contracts
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Alps Automotive Inc | Merle C Meyers Esq | Goldberg Stinnett Meyers & Davis | 44 Montgomery St Ste 2900 | | San Francisco | CA | 94104 | |
| Alps Automotive Inc | | 1500 Atlantic Blvd | | | Auburn Hills | MI | 48326-1500 | |
| Alps Electric Co | | Furukawa Div Ii | 6 3 36 Nakazato | | Furukawa Miyagi | | 98961 | Japan |
| Alps Electric Inc | | Alps Automotive | 877 W Carmel Dr | | Carmel | IN | 46032 | |
| Alps Electric Inc | | Alps Automotive | 1500 Atlantic Blvd | | Auburn Hills | MI | 48326-1500 | |
| Alps Electric Uk Ltd | | Garamond Dr Wimbush | | | Milton Keynes Buckingham | | MK8 8LW | United Kingdom |
| Alps Electric Usa Inc | Bill O Down | PO Box 74074 | | | Chicago | IL | 60690 | |
| Alps Electric Usa Inc | M Naldret/t Pauszek 3178186106 | 1500 Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| Alro Steel Corp | | Hirschfield Steel Service Cent | 3125 N Water St | | Bay City | MI | 48708 | |
| Alro Steel Corp | | Alro Group | 3100 E High St | | Jackson | MI | 49203-3467 | |
| Alro Steel Corp | | Alro Specialty Metals Div | 50 Ensminger Rd | | Tonawanda | NY | 14150 | |
| Alro Steel Corp | | Alro Specialty Metals Div | 4787 State Rd | | Cuyahoga Falls | OH | 44223-1523 | |
| Alro Steel Corp | | Alro Specialty Metals | N49 W13545 Campbell Dr | | Menomonee Falls | WI | 53051 | |
| Als Diesel Injection | Al Nordquist | 5017 52 St | PO Box 12337 | | Lloydminster | AB | T9V 3O5 | Canada |
| Als Engenharia Ambiental E De | | Risco | R Gra Nico 113 Conj 602 | Mussungue Curitiba Parana Cep | | | 81200 000 | Brazil |
| Alstom Environmental Consult G | | Augsburger Str 712 | | | Stuttgart | | 70329 | Germany |
| Alstrip Inc | | 4901 Main St | | | Skokie | IL | 60077 | |
| Alta International Inc | | 24800 Denso Dr Ste 340 | | | Southfield | MI | 48034 | |
| Altair Engineering | Tejas Karmarkar | 1820 E Big Beaver | | | Troy | MI | 48083-2031 | |
| Altair Engineering Inc | | 1820 E Big Beaver Rd | | | Troy | MI | 48083-2031 | |
| Altaix Electronica Sal | Pedro Martinez | Edificio Prisma | Colquide 6 28230 Las Rozas | | Madrid | | | Spain |
| Altaix Electronics | Pedro Martinez | Edificio Prisma 28230 Las Rozas | Colquide 6 | | Madrid | | | Spain |
| Altec Electronica Chihuahua Sa | | Av De La Juventud Perimetral | Noreste S/n | | Chihuahua | | 31020 | Mexico |
| Alternative Components | | 2700 East Nine Mile Rd | | | Warren | MI | 48091 | |
| Alternative Flash Inc | | 254 Main St | | | Wadsworth | OH | 44281 | |
| Alternative Machine Tool Inc | | 300 Venture Dr | | | Dousman | WI | 53118 | |
| Altiris Inc | | 588 W 400 South St | | | Lindon | UT | 84042 | |
| Altium Inc | | 17140 Bernardo Ctr Dr St 10 | | | San Diego | CA | 92128 | |
| Altman Printing Co | | PO Box 4499 | | | Spartanburg | SC | 29305 | |
| Alton Manufacturing Inc | | 825 Lee Rd | | | Rochester | NY | 14606 | |
| Altron Automation Inc | | 3523 Highland Dr | | | Hudsonville | MI | 49426 | |
| Altus Group Ltd | | Midfield Rd | | | Kirkcaldy | | KY1 3NE | United Kingdom |
| Aluminum Company Of America | | Park Ave | | | Massena | NY | 13662 | |
| Aluminum Company Of America | | Alcoa | Fm 1786 | | Rockdale | TX | 76567 | |
| Alvan Motor Freight | Joe Kuczera | 3600 Alvan Rd | | | Kalamazoo | MI | 49001 | |
| Alvarez Santiago | | 2116 Virginia Dr Apt A | | | Wichita Falls | TX | 76309 | |
| Alvin Jones | | PO Box 1033 | | | Gulfshores | AL | 36547 | |
| Alvin Mullins | | 8600 Central Freeway North | | | Wichita Falls | TX | 76305 | |
| Am Distributors Inc | | 1700 W 16th St | | | Broadview | IL | 60155-3959 | |
| Amacoil Inc | | 2100 Bridgewater Rd | | | Aston | PA | 19014-2133 | |
| Amak Brake Llc | | 1765 Cleveland Ave | | | Glasgow | KY | 42141 | |
| Aman Environmental | | Construction Inc | 614 East Edna Pl | | Covina | CA | 91723 | |
| Amanda Horsley | | 6311 Woodland Forest Dr | | | Tuscaloosa | AL | 35405 | |
| Amanda Thomas | | 250 S Lincoln Rd | | | Bay City | MI | 48708 | |
| Ambrake Corp | | 300 Ring Rd | | | Elizabethtown | KY | 42701 | |
| Ambrake Corporation | Brandon J Kessinger | 300 Ring Rd | | | Elizabethtown | KY | 42701 | |
| Ambrake Corporation | David M Brown | 300 Ring Rd | | | Elizabethtown | KY | 42701 | |
| Amc Precision Inc | | 430 Robinson St | | | North Tonawanda | NY | 14120 | |
| Amcan Northpoint Casting | | 11528 S Saginaw St Ste 201 | | | Grand Blanc | MI | 48439 | |
| Amcast & Elkhart Indstrl Prods | | Industrial Div | 700 Rainbow Rd | | Geneva | IN | 46740 | |
| Amchem Products Inc | | 23343 Sherwood | | | Warren | MI | 48091 | |
| Amec Earth & Environmental Inc | | Amec | 3232 W Virginia Ave | | Phoenix | AZ | 85009 | |
| Ameratron Industries Inc | Don Nottke | PO Box 1187 | 420 So Rohlw Ing Rd | | Addison | IL | 60101 | |
| America On Line Aol | Curtis Philip | 22000 Aol Way | | | Dulles | VA | 20166 | |
| American & Efird Inc | | C/o Schmidt Bowman Co Inc | 1919 Coolidge Hwy | | Berkley | MI | 48072 | |
| American & Efird Inc | | 22 American St | | | Mount Holly | NC | 28120-2150 | |
| American Aikoku Alpha Inc | | 520 Lake Cook Rd Ste 180 | | | Deerfield | IL | 60015 | |
| American Association For | | Laboratory Accreditation Lette | Addr & Name Chg 08 95 11 98 | 5301 Buckeystown Pike Ste 350 | Frederick | MD | 21704-8307 | |
| American Audio Components | | C/o Ro Whitesell & Associates | 1800 S Plate St | | Kokomo | IN | 46902 | |
| American Audio Components Eft | | 1920 Wright Ave | | | La Verne | CA | 91750 | |
| American Axel | Bill Laughman | 2965 Technology Dr | | | Rochester Hills | MI | 48309-3589 | |
| American Axle & Mfg Holdings I | | 1 Dauch Dr | | | Detroit | MI | 48211 | |
| American Axle & Mfg Inc | | Detroit Gear & Axle Facility | 1840 Holbrook | | Detroit | MI | 48212 | |
| American Axle & Mfg Inc | | 2965 Technology Dr | Rm Chg Per Ltr 04/30/04 Am | | Rochester Hills | MI | 48309-3589 | |
| American Cable Co | | 231 E Luzerne St | | | Philadelphia | PA | 19124 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| American Cable Co | | 231 E Luzerne St | | | Philadelphia | | 19124 | |
| American Capital Strategies Lt | Kester Div | | 515 E Touhy Ave | | Des Plaines | IL | 60018-2632 | |
| American Central Tra | | PO Box 413207 | | | Kansas City | MO | 64141 | |
| American Coil Spring Co | | 1041 E Keating Ave | | | Muskegon | MI | 49443-0388 | |
| American Crane & | Millwright Service Inc | | PO Box 6999 | | Kokomo | IN | 46904-6999 | |
| American Electronic | Components Inc | 23590 County Rd 6 | | | Elkhart | IN | 46515 | |
| American Etching & | Manufacturing | 13730 Desmond St | | | Pacoima | CA | 91331-2796 | |
| American Foam Products Inc | | 753 Liberty St | | | Painesville | OH | 44077 | |
| American Home Assurance Co Aima | George Kustin | 500 W Madison | | Ste 1000 | Chicago | IL | 60661 | |
| American Home Assurance Company | Juanita Hoskins | 300 South Riverside Plaza | | Ste 2100 | Chicago | IL | 60606 | |
| American Home Insurance | Bill Boston | 145 Wellington St | | Fl 8 | Toronto | ON | M5J1H8 | Canada |
| American Industrial Casting | | Inc | One American Way | | East Greenwich | RI | 02818 | |
| American Jebco Corp | | Jebco Screw & Specialty | 11330 Melrose Ave | | Franklin Pk | IL | 60131-1323 | |
| American Keeper Corp | | 3300 S Commerce Dr | | | New Castle | IN | 47362 | |
| American Labelmark Co | | Labelmaster Div | 5724 N Pulaski Rd | | Chicago | IL | 60646-6797 | |
| American Material Handling Inc | | 1711 Highwood E | | | Pontiac | MI | 48340 | |
| American Metal & Plastics Inc | | 450 32nd St Sw | | | Grand Rapids | MI | 49548-1021 | |
| American Metal Fibers Inc | | 13420 Rockland Rd Rte 176 | | | Lake Bluff | IL | 60044 | |
| American Microsystems Inc | | C/o Skyline Sales & Associates | 807 Airport N Office Pk | | Fort Wayne | IN | 46825 | |
| American Molded Products | | 51490 Celeste Dr | | | Shelby Township | MI | 48315 | |
| American Msi Corp | | 5245 Maureen Ln | | | Moorpark | CA | 93021 | |
| American Packing And Gasket Co | | PO Box 213 | | | Houston | TX | 77001 | |
| American Plastic Council Inc | | 1800 Crooks Rd Ste A | | | Troy | MI | 48084 | |
| American Precision Industries | | Deltran | 45 Hazelwood Dr | | Amherst | NY | 14228 | |
| American Precision Mfg Inc | | 513 Garfield Ave | | | Troy | OH | 45373 | |
| American Precision Spring Corp | Doug Reed | 120 S Wolfe Rd | | | Sunnyvale | CA | -6504 | |
| American Precision Spring Corp | Michael Remily | 1513 Arbuckle Ct | | | Santa Clara | CA | 95054 | |
| American President A | | 116 Inverness Dr Est | | | Englewood | CO | 80112 | |
| American President L | Jim Lemon | 116 Inverness Dr Est | | | Englewood | CO | 80112 | |
| American Products Co | | 610 Rahway Ave | | | Union | NJ | 07083 | |
| American Radio & Hi Fi Llc | | 301 S Douglas Hwy | | | Gillette | WY | 82716-4056 | |
| American Recycling Manufacturing Co Inc | fka Unlimited Ventures Inc of North America | 58 McKee Rd | | | Rochester | NY | 14611 | |
| American Red Cross | | 661 Mahoning Ave Nw | Remit Uptd 10 99 Eds | | Warren | OH | 44482 | |
| American Red Cross | | 414 Superior St | | | Sandusky | OH | 44871-0835 | |
| American Red Cross Of Greater | | American Red Cross | 995 E Broad St | | Columbus | OH | 43205 | |
| American Rubber Products Corp | | 315 Brighton St | | | La Porte | IN | 46350 | |
| American Rubber Products Corp | | Morgantown Div | 218 Industrial Dr | | Morgantown | KY | 42261 | |
| American Rubber Products Corp | | 795 Wurlitzer Dr | | | North Tonawanda | NY | 14120 | |
| American Shizuki Corp | | 301 W O St | | | Ogallala | NE | 36153 | |
| American Shizuki Corp | | Asc Capacitors | 301 W O St | | Ogallala | NE | 36153 | |
| American Shizuki Corp Asc Capacitors | | 301 W O St | | | Ogallala | NE | 36153 | |
| American Sip Coro | | 2379 Progress Dr | | | Hebron | KY | 41048 | |
| American Stainless Corp | | 1951 Hamburg Tpke | | | Buffalo | NY | 14218 | |
| American Standard Inc | | Trane Company The | 4825 Commercial Dr | | Huntsville | AL | 35816 | |
| American Standard Inc | | Trane Co The | 746 Ridgewood Rd | | Ridgeland | MS | 39157 | |
| American Stitchco Inc | | 4662 Hwy 62 West | | | Mountain Home | AR | 72653 | |
| American Team Inc The | | Amp Industries | 42050 Executive Dr | | Harrison Township | MI | 48045-1311 | |
| American Technical Ceramics | | 1 Norden Ln | | | Huntington Station | NY | 11746-2102 | |
| American Technology Inc | Attn John Richers | 41 Eagle Rd | | | Danbury | CT | 06810 | |
| American Technology Inc | Guillermo Coto | 41 Eagle Rd | | | Danbury | CT | 06813 | |
| American Technology Inc | | 41 Eagle Rd | | | Danbury | CT | 06813 | |
| American Turned Products | | 7626 Klier Dr | | | Fairview | PA | 16415 | |
| American/jebco Corporation | | 11330 West Melrose Ave | | | Franklin Pk | IL | 60131 | |
| Americas International Inc | | 1680 Akron Peninsula Rd Ste 10 | | | Akron | OH | 44313 | |
| Americhem Corp | | 340 North St | PO Box 235 | | Mason | MI | 48854 | |
| Americhem Inc | | 225 Broadway E | | | Cuyahoga Falls | OH | 44221 | |
| Americhem Inc | | 155 E Steels Corners Rd | | | Cuyahoga Falls | OH | 44224 | |
| Americhem Inc | | 225 Broadway E | | | Cuyahoga Falls | OH | 44221-3309 | |
| Americut Corporation | Harold Steiner | 14674 Baldwin St | | | Meadville | PA | 16335 | |
| Amerikam | | 1337 Judd Ave Sw | | | Grand Rapids | MI | 49509-1020 | |
| Ameritech | Cynthia Malis | 100 E Big Beaver Rd | 700 | | Troy | MI | 48083 | |
| Ameritech Corp | | Sbc Global Markets | Bill Payment Ctr | | Saginaw | MI | 48663 | |
| Ameritech Information Systems See Sbc | Janine Moyer | 35275 Industrial Rd | | | Livonia | MI | 48150 | |
| Ameritech Mobile Communication | | 32255 Northwestern Hwy Ste 100 | Rmt 11/01 Ltr Mh | | Farmington Hills | MI | 48334 | |
| Ameritronics Systems | | 22215 Huron River Dr | | | Rockwood | MI | 48173 | |
| Ames Reese Inc | | 2575 Old Philadelphia Pike | | | Bird In Hand | PA | 17505 | |
| Ames Sintering Co Inc | | 10630 Little Patuxent Pky | | | Columbia | MD | 21044 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 952 of 1000
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ames Sintering Co Inc | | 1 410 997 8207 | 10630 Little Patuxent Pky | | Simpsonville | MD | 21150 | |
| Ametek Inc | J Gregg Miller Esq | Pepper Hamilton LLP | 3000 Two Logan Sq 18th & Arch Streets | | Philadelphia | PA | 19103 | |
| Ametek Inc | | Uw Gauge Div | 450 Polk St | | Bartow | FL | 33830 | |
| Amg Inc | | 1497 Shoup Mill Rd | | | Dayton | OH | 45414 | |
| Amg Industries Inc | | 200 Commerce Dr | | | Mount Vernon | OH | 43050-4644 | |
| Amherst Commerce Park | | 4508 Main St | | | Buffalo | NY | 14226 | |
| Amherst Solutions Ltd | | C/o Bbk Ltd | 300 Galleria Office Centre Ste | | Southfield | MI | 48034 | |
| Amherst Solutions Ltd | | 30505 Bainbridge Rd Ste 100 | | | Solon | OH | 44139 | |
| Ami | | 5093 Red Oak Rd | | | Lewiston | MI | 49756 | |
| Ami Industries Inc | AMI Industries Prepetition | 5093 N Red Oak Rd | | | Lewiston | MI | 49756 | |
| Ami Industries Inc | | Aggresive Manufacturing Innova | 5093 N Red Oak Rd | | Lewiston | MI | 49756 | |
| Ami Reichert Llc | | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304-5124 | |
| Ami Reichert Llc | | 8200 W Central Ave | | | Toledo | OH | 43617 | |
| Ami Semiconductor | Rick Kramer | 20405 Sh 249 | Ste 170 | | Houston | TX | 77070 | |
| Amis Holdings Inc | | 2300 W Buckskin Rd | | | Pocatello | ID | 83201 | |
| Amity Mold Co Inc | | Kare Plastics | 1411 Commerce Pk Dr | | Tipp City | OH | 45371-2846 | |
| Amkor Technology Inc | | Tko Technologies | 515 Congress Ave 1401 | | Austin | TX | 78701 | |
| Amkor Technology Philippines Inc | | E Service Rd Km 22 South | Super Hwy Cupang | | Muntinlupa City Manila | | 01702 | Philippines |
| Amman G | | 11600 S Hemlock Rd | | | Brant | MI | 48614-9702 | |
| Amoco Performance Products Inc | | 4500 Mcginnin Ferry Rd | | | Alpharetta | GA | 30202 | |
| Amorim Industrial Solution | | Global Technology Supplies | 26112 110th St | | Trevor | WI | 53179 | |
| Ampex Metal Products | | 5300 Smith Rd | | | Brookpark | OH | 44142 | |
| Amphenol Corp | | 358 Hall Ave | | | Wallingford | CT | 06492 | |
| Amphenol Corp | | Communication & Network Produc | 4 Old Newtown Rd | | Danbury | CT | 06810 | |
| Amphenol Corporation Amphenol Aerospace | | 40 60 Delaware Ave | | | Sidney | NY | 13838 | |
| Amphenol Interconnect Products | | 20 Valley St | | | Endicott | NY | 13760 | |
| Amphenol Interconnect Products | | Amphenol Precision Cable Mfg | 1290 E I 30 | | Rockwall | TX | 75087 | |
| Amphenol Optimize Manufacturin | | 180 N Freeport Dr Bldg W | | | Nogales | AZ | 85621 | |
| Amphenol Rf | | One Kennedy Ave | | | Danbury | CT | 06810 | |
| Amphenol Technical Products | | International | 2110 Notre Dame Ave | | Winnipeg | MB | R3H 0K1 | Canada |
| Amplifier Research Corp | | 160 School House Rd | | | Souderton | PA | 18964-9990 | |
| Ampro Computersinc | | PO Box 392 | | | Salt Lake City | UT | 84110 | |
| Amr Industries Inc | | 12734 Branford St 20 | | | Pacoima | CA | 91331 | |
| Amsea Dayton Llc | | 1546 Stanley Ave | | | Dayton | OH | 45404 | |
| Amsea Inc | | 2111 W Thompson Rd | | | Fenton | MI | 48430 | |
| Amsea Llc | | 2460 Snapps Ferry Rd | | | Greeneville | TN | 37745 | |
| Amstek Metal | | 2408 W Mcdonough Rd | | | Joliet | IL | 60436-1026 | |
| Amt Precision Parts Inc | | 3606 Transportation Dr | | | Fort Wayne | IN | 46818 | |
| Amtec Precision Products Inc | | 1355 Holmes Rd | | | Elgin | IL | 60123 | |
| Amtech Engineering Co | | 15 A Riverside Dr | | | Pine Brook | NJ | 07058 | |
| Amtek Engineering Ltd | | No 1 Kian Teck Dr | | | | | 628818 | Singapore |
| Amtek Enterprises Inc | | 2540 N 1st St Ste 309 | | | San Jose | CA | 95131 | |
| Amtek Hungary Rt | | 9600 Sarvar Ipari Pk | Ikervari U 42 | | | | | Hungary |
| Amtek Mexico Sa De Cv | | Av Rubilina No 88 | Colonia Parque Industrial Pala | | Mexicali Baja Califo | | 21600 | Mexico |
| Amtek Precision Engrg Shanghai Co | | Rm 41 43 1/f 2/f No 255 Riying Rd | Waigaoqiao Free Trade Zone | | Pudong Shanghai | | 200131 | China |
| Amtek Suzhou Precision Engrg | | 36 Xingming St Suzhou Css | Industrial Pa | | Suzhou Jiangsu | | 215021 | China |
| Amy Adams | | 618 Venetian Dr | | | Sandusky | OH | 44870 | |
| An Buchhagen | | 12470 E Avenida De La | Vista Verde | | Tucson | AZ | 85749 | |
| An Sanggak | | 9690 Ctrville Creek Ln | | | Centerville | OH | 45458 | |
| Anagas Ltd | | Mantra House South St | | | Keighley | | 0BD21- 1SX | United Kingdom |
| Analog Devices Inc | Attn William Casey Corporate Credit Manager | 3 Technology Wy | | | Norwood | MA | 02062-9106 | |
| Analog Devices Inc | | 3 Technology Way | | | Norwood | MA | 02062-2634 | |
| Analysis & Design Application | | Adapco | 60 Broadhollow Rd Rm 2g | | Melville | NY | 11747-2573 | |
| Analytics Corp | | 8040 Villa Pk Dr Ste 250 | | | Richmond | VA | 23228 | |
| Anaren Microwave Inc Eft | | 6635 Kirkville | | | East Syracuse | NY | 13057 | |
| Anca Inc | | 25335 Interchange Ct | | | Farmington Hills | MI | 48335-1021 | |
| Anchor Bolt & Screw | Alison Harrison | 2001 Cornell Ave | | | Melrose Pk | IL | 60160-1002 | |
| Anchor Packaging Inc | | 2828 7th Ave N | | | Birmingham | AL | 35203 | |
| Anchor Rubber Co | | 235 S Pioneer Blvd | | | Springboro | OH | 45066-1180 | |
| Anders C | | 1081 Tidwell Rd | | | West Monroe | LA | 71292 | |
| Anderson Carrie | Anderson Carrie | 5726 Wellwood Dr | | | Rochester | MI | 48306 | |
| Anderson Carrie | | 6562 Hammontree Dr | | | Hudson | OH | 44236 | |
| Anderson Cook Inc | | 17650 E 15 Mile Rd | | | Fraser | MI | 48026-3450 | |
| Anderson Dale E | | 3179 Meadow Ln Ne | | | Warren | OH | 44483-2633 | |
| Anderson G | | 10504 Nw 58th St | | | Parkville | MO | 64152 | |
| Anderson Industrial | | Technologies | 1200 E 32nd St | | Anderson | IN | 46016 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

05-44481-rdd  Doc 11974-2  Filed 01/11/08  Entered 01/11/08 23:24:30  Volume(s)
Part Three of Affidavit Pg 953 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Anderson Industrial Technologies | | 1200 E 32nd St | | | Anderson | IN | 46016 | |
| Anderson Jon R | | 7787 Nolensville Rd | | | Nolensville | TN | 37135-9466 | |
| Anderson Lock & Security Inc | | Asi | 420 S 25th St | | New Castle | IN | 47362 | |
| Anderson Manufacturing Inc | Steve Peterkort/vice Pres | PO Box 184 | | | Bristol | WI | 53104-0184 | |
| Anderson Michael O | | 3509 Walton Way | | | Kokomo | IN | 46902-4180 | |
| Anderson Pattern Inc | | 500 W Sherman | PO Box 1088 | | Muskegon Hts | MI | 49443 | |
| Anderson Radio Inc | | 6149 West Side Saginaw Rd | | | Bay City | MI | 48076 | |
| Anderson Tool & Engineering Co | | 1735 W 53rd St | | | Anderson | IN | 46013-1105 | |
| Andrew Brown | | 23100 Morning Side Dr | | | Southfield | MI | 48034 | |
| Andrew J Alder | | PO Box 52157 | | | Tulsa | OK | 74152 | |
| Andrew Kopac | | 59 Taurus Dr | Unit 4b | | Hillsborough | NJ | 08844 | |
| Andrew Lamb | | 26 W Lake Dr | | | Kokomo | IN | 46901-9469 | |
| Andrew Mcclure | | 8528 Highlands Trace | | | Trussville | AL | 35173 | |
| Andrew Spear | | PO Box 8024 Mc481jpn023 | | | Plymouth | MI | 48170 | |
| Andrew Stewart | | 2824 Reppuhn | | | Saginaw | MI | 48603 | |
| Andrew Swiernik | | 156 Clipper Ave | | | Edison | NJ | 08817 | |
| Andrew Weiss | | 3283 N Bartlett Ave | | | Milwaukee | WI | 53211 | |
| Andrews T | | PO Box 13853 | | | Rochester | NY | 14613 | |
| Android Industries Llc Eft | | Ai Flint | 4500 Matthew Dr | | Flint | MI | 48507 | |
| Android Industries Doraville L | | 305 Best Friend Ct | | | Norcross | GA | 30071 | |
| Android Industries Inc | | 50777 Varsity Ct | | | Wixom | MI | 48393-2072 | |
| Android Industries Inc | | 1330 Ridge Rd | | | Vienna | OH | 44473 | |
| Android Industries LLC | | 50777 Varsity Court | | | Wixom | MI | 48393 | |
| Android Industries Llc | | 2256 Hill Rd | | | Flint | MI | 48507 | |
| Android Industries Llc  Eft All Locations | | 50777 Varsity Court | | | Wixom | MI | 48393 | |
| Android Industries Llc Eft | | All Locations | 50777 Varsity Court | | Wixom | MI | 48393 | |
| Android Industries Shreveport | | 7699 W Bert Kouns Industrial L | | | Shreveport | LA | 71129 | |
| Android Industries Whitmore La | | 4500 Matthew Dr | | | Flint | MI | 48507 | |
| Android Industries Wixom Llc | | 50777 Varsity Ct | | | Wixom | MI | 48393 | |
| Angelica Becerra | | 1644 Lomaland | 134 | | El Paso | TX | 79935 | |
| Angell Manufacturing Co | | 1516 Stanley Ave | | | Dayton | OH | 45404 | |
| Angelo Brian | | PO Box 103 | | | Warren | OH | 44482 | |
| Angle Calibration | | Remit Chg 8/02 Cm | 40 South Ln | | Troy | OH | 45373 | |
| Anglo Production Processes Ltd | | Saxon Business Pk Hanbury Rd | | | Worchestershire | | B06 4AD | United Kingdom |
| Angstrom Technology Ltd | | 26 N Main St | | | Rockford | MI | 49341 | |
| Anhui Ningguo Zhongding | | Sealing Parts Co Ltd | Economic & Technical Dev Zone | Ningguo Anhui 242300 | | | | China |
| Anil Verma | | 2439 Wiltshire 203 | | | Rochester Hills | MI | 48309 | |
| Anionics Inc | | 226 Hangar Rd | | | Oriskany | NY | 13424 | |
| Anixter | | 2540 S Sarah Ave | | | Fresno | CA | 93706 | |
| Anixter | | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Brothers Inc | Attn Credit Department | Anixter Inc | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Anixter Brothers Inc | | Anixter Cleveland | 6400 W Snowville Rd | | Brecksville | OH | 44141 | |
| Anixter Inc | | 5055 East Landon Dr | | | Anaheim | CA | 92807 | |
| Anixter Inc | | 2301 Patriot Blvd, 2S | | | Glenview | IL | 60026 | |
| Ann Arbor Machine Co | | Gear Technologies | 2105 Bishop Cir W | | Dexter | MI | 48130 | |
| Ann Arbor Machine Co | | 5800 Sibley Rd | | | Chelsea | MI | 48118-1262 | |
| Ann Macrino | | 296 Oakbridge Dr | | | Rochester | MI | 48306 | |
| Anna Thomas | | 2013 E Second St | | | Flint | MI | 48503 | |
| Annie Sewell | | 5014 Thompson Mill Rd | | | Lithonia | GA | 30038 | |
| Anomil Enterprises Inc | | 401 Rowland | | | Santa Ana | CA | 92707 | |
| Anoplate Corp | | 459 475 Pulaski St | | | Syracuse | NY | 13204 | |
| Anschutz W | | 21 Denishire Dr | | | Rochester | NY | 14624 | |
| Anserphone Of Natchez Inc | | Dba Metro Communication | Services | 146 N Shields Ln | Natchez | MS | 39120 | |
| Ansoft | Mike Justice | 225 West Station Square Dr | Suit 200 | | Pittsburgh | PA | 15219 | |
| Ansoft Corp | | 225 W Station Sq Dr Ste 200 | Ad Chg 02/03/05 Gj | | Pittsburgh | PA | 15219 | |
| Ansonia Copper & Brass Inc | | 75 Liberty St | Rm Chg Per Ltr 4/15/05 Am | | Ansonia | CT | 06401 | |
| Ansys Europe Ltd | | 1st Fl Waterloo Ho | | | Reading | | RG7 1WY | United Kingdom |
| Ansys Inc | Rex Dixon | 275 Technology Dr | Southpoint | | Cannosburg | PA | 15317 | |
| Ansys Inc | | 275 Technology Dr | | | Canonsburg | PA | 15317 | |
| Antaya Technologies Corp | | 72 Fenner St | | | Cranston | RI | 02910 | |
| Antcom Corporation | | 367 Van Ness Way Bldg 602 | | | Torrance | CA | 90501 | |
| Antec Elctric Systems Co Ltd | James Chang | No 239 Sec 1 Pei Sheng Rd | Sheng Ken Hsiang | | Taipei Taiwan | | 22241 | China |
| Antec Electric System Co Ltd | James Chang General Mgr | No 239 Sec 1 Pei Sheng Rd | Sheng Ken Hsiang | | Taipei Taiwan | | 22241 | China |
| Antex Of Rochester Inc | | 85 Vantage Point Dr | | | Rochester | NY | 14624-1142 | |
| Anthem Blue Preferred Primary | Mike Hurst | 220 Virginia Ave | Mail In23a 518 | | Indianapolis | IN | 46204 | |
| Anthony Bolda | | 20 Manatee Pkwy | | | Rochester | NY | 14623 | |
| Anthony Cooper | | 1549 Fox Cove Dr | | | Kokomo | IN | 46902 | |
| Anthony Martinez | | 1203 Lisa Ln | | | Burkburnett | TX | 76354 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Anthony Parker | | 37 Stirling Dr | | | Tifton | GA | 31793 | |
| Anthony Sajan | | 411 Meadowlark Pl | | | Gadsden | AL | 35903 | |
| Anthony Viviano | | 2302 Anderson Ave | | | East Grand Rapids | MI | 49506 | |
| Antietam Automotive | Jim Cokonis | 101 Wormans Mill Rd | | | Frederick | MD | 21701 | |
| Antley J | | 4511 Margarete St | | | Decatur | AL | 35603 | |
| Antoinette Mccreedy | | 7663 Elmwood Rd | | | Cass City | MI | 48726-9374 | |
| Antoinette Morris | | 605 E 50th St | | | Tifton | GA | 31794 | |
| Anton Shelton | | 1 Quail Run Ln | | | Lancaster | NY | 14086-1443 | |
| Antrim Diesel Service Inc | | 47 Commerce | PO Box 39 | | Greencastle | PA | 17225-0039 | |
| Anxebusiness | | PO Box 2339 | | | Carol Stream | IL | 60132-2339 | |
| Anxebusiness Corp | | 2000 Town Ctr Ste 2050 | | | Southfield | MI | 48075 | |
| Anxebusiness Corporation | James Michels | 2000 Towne Ctr Ste 2050 | | | Southfield | MI | 48075 | |
| Aon Consulting Inc | | Fmly Hr Srategies Inc 3 97 | 1100 E Main Cross Ste 15 | Rmt Chg 2/03 Per Ltr | Findlay | OH | 45840 | |
| Aon Risk Services Of Michigan Inc | Brad Markle | 3000 Town Ctr | Ste 3000 | | Southfield | MI | 48075 | |
| Aon Risk Services Of Michigan Inc | Carol Williams | 3000 Town Ctr | Ste 3000 | | Southfield | MI | 48075 | |
| Aonics Electronics | | 18424 Livingston Ave | | | Lutz | FL | 33549 | |
| Ap Plasman Inc | | 5250 Outer Dr | Hld Td Confirmation | | Windsor | ON | N9A 6J3 | Canada |
| Apac Paper & Packaging Corp | | 4000 Enterprise Dr | | | Allen Pk | MI | 48101-0640 | |
| Apalachee Marine Corp | | 1423 Highland Ave | | | Rochester | NY | 14620 | |
| Aphase Ii Inc | | 6120 Ctr Dr | | | Sterling Heights | MI | 48312 | |
| Api Industries Inc Del | | 1250 Morse Ave | | | Elk Grove Village | IL | 60007 | |
| Aplicaciones De Metales Sinter | | Ames | Ctra Laurea Miro 388 | | Saint Feliu De Llobr | | 08980 | Spain |
| Apm Engineering | | 6145 Peach Tree Ct | | | East Amherst | NY | 14051 | |
| Apollo Seiko | | 1861 Willowcreek Rd | | | Portage | IN | 46368-1323 | |
| Apollo Seiko Ltd | Shannon Taylor | 1861 Willowcreek Rd | | | Portage | IN | 46368 | |
| Apollo Seiko Ltd | | 1861 Willowcreek Rd | | | Portage | IN | 46368 | |
| Apollo Tool & Engineering | | 3020 N Wilson | | | Walker | MI | 49544 | |
| Appel D | | 5834 S Transit Rd Apt 2 | | | Lockport | NY | 14094 | |
| Apple Computer Inc | | 1 Infinite Loop | | | Cupertino | CA | 95014 | |
| Apple Steel Rule Die Inc | | 18102 Skypark Circle Ste K | | | Irvine | CA | 92614 | |
| Applera Holding Bv Singapore B | | Blk 3305 03 Marsiling Indus | | | Estate Rd 3 | | 39256 | Singapore |
| Applied Biosystems | Ann Wagner | 550 Lincoln Centre Dr | | | Foster City | CA | 94404 | |
| Applied Biosystems | | 850 Lincoln Centre Dr | | | Foster City | CA | 94404 | |
| Applied Coatings Inc | | 465 Paul Rd | | | Rochester | NY | 14624 | |
| Applied Components Distributors Inc | | 11343 Lagrange Rd | | | Elyria | OH | 44035 | |
| Applied Control Electronics In | | 327 1 Industrial Dr | | | Placerville | CA | 95667 | |
| Applied Data Systems | | 10260 Old Columbia Rd | | | Columbia | MD | 21046 | |
| Applied Graphics Inc | | 61 Hunt Rd | | | Amesbury | MA | 01913 | |
| Applied Handling Inc | | 15200 Century | PO Box 217 | | Dearborn | MI | 48121 | |
| Applied Handling Inc | | 5359 Dixie Hwy | | | Saginaw | MI | 48601 | |
| Applied Hardcoating Tech Inc | | 1100 Mary Crest Rd | | | Henderson | NV | 89014 | |
| Applied Industrial Tech | | Att Beth Arvai | One Applied Plaza | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Tech | Steve Hill | 919 Church St | | | Decatur | AL | 35601 | |
| Applied Industrial Tech | | 1326 Sherman Dr | | | Longmont | CO | 80501 | |
| Applied Industrial Technolgies | Don Millington | 22510 Network Pl | | | Chicago | IL | 60673-1225 | |
| Applied Industrial Technologie | Attn Beth Arvai | One Applied Plaza | | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologie | | 919 Church St Ne | | | Decatur | AL | 35601 | |
| Applied Industrial Technologie | | 725 Turner Field Rd | | | Albany | GA | 31705 | |
| Applied Industrial Technologie | | Applied Industrial Technologie | 1815 Bedford Ave | | Kansas City | MO | 64116 | |
| Applied Industrial Technologie | | 579 Sheridan Dr | | | Tonawanda | NY | 14150-7848 | |
| Applied Industrial Technologie | | 421 S Pk Ave | | | Warren | OH | 44483 | |
| Applied Industrial Technologie | | 7150b Copperqueen Dr | | | El Paso | TX | 79915-1225 | |
| Applied Materials Inc | | 894 Marcon Blvd Ste 210 | | | Allentown | PA | 18103 | |
| Applied Michigan Ltd | | Applied Industrial Technologie | 1150 N Outer Dr | | Saginaw | MI | 48601 | |
| Applied Motion Products Inc | | 404 Westridge Dr | | | Watsonville | CA | 95076 | |
| Applied Process Inc | | 12238 Newburgh | | | Livonia | MI | 48150-1046 | |
| Applied Processor & Measuremen | | 8201 Old Post Rd E | | | East Amherst | NY | 14051 | |
| Applied Products Inc | Jackie Vianhorn X16 | 10428 Product Dr | | | Rockford | IL | 61111 | |
| Applied Sciences Group Inc | | 305 Cayuga Rd Ste 100 | | | Buffalo | NY | 14225 | |
| Applied Tech Industries Inc | | 13251 Stephens Rd | | | Warren | MI | 48089 | |
| Applied Technical Services | | 5911 Transit Rd | | | Depew | NY | 14043-2249 | |
| Applitek Technologies Corp | Barbara | 160 Georgia Ave | | | Providence | RI | 02905 | |
| Aps International | | 4850 Eucalyptus Ave | | | Chino | CA | 91710 | |
| Aps Materials Inc | | Ceranode Technologies Div | 4011 Riverside Dr | | Dayton | OH | 45405 | |
| Apw Enclosure Systems | Rosemary Gallardo | 2100 East Orangewood Ave | | | Anaheim | CA | 92806 | |
| Apw Enclosure Systems Inc | | 2100 East Orangewood Ave | | | Anaheim | CA | 92806 | |
| Aquaperfect Inc | | 4812 Peter Pl | | | Cincinnati | OH | 45246 | |
| Aquapure Technologies Inc | | 5201 Creek Rd | Add Chg 10/01 Ltr Mh | | Blue Ash | OH | 45242 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Aqueous Recovery Resource Inc | | 300 Adams St | | | Bedford Hills | NY | 10507 | |
| Aqueous Technologies | | 9785 Cresent Ctr Dr Unit 302 | | | Rancho Cucamonga | CA | 91730 | |
| Ar Beatty Diesel S & S | | 5251 Kuhl Rd | | | Erie Pa | PA | 16510-4799 | |
| Ar Bee Transparent Products | | 1450 Pratt Blvd | | | Elk Grove Village | IL | 60009-1107 | |
| Arag | Michelle Crump | 4501 Forbes Blvd | | | Lanham | MD | 20706 | |
| Aramark | Karen Mccray | 2000 Forrer Blvd | | | Dayton | OH | 45420 | |
| Aramark Industrial Services | | 20255 Victor Pky 375 | | | Livonia | MI | 48152 | |
| Aramark Uniform & Career Appar | | Aramark Uniform Services | 951 E Main St | | Rochester | NY | 14605-2726 | |
| Aramark Uniform Services Inc | | 201 4th St & 2nd | | | Decatur | AL | 35601-2549 | |
| Aramark Uniform Services Inc | | 30700 Wixon Rd | | | Wixom | MI | 48393 | |
| Aramark Uniform Services Inc | | Ara Services | 1900 Progress Ave | | Columbus | OH | 43207 | |
| Aramark Uniform Services Inc | | 5120 Advantage Dr | | | Toledo | OH | 43612 | |
| Aramark Uniform Services Inc | | 1200 Webster St | | | Dayton | OH | 45404-1557 | |
| Aras Corporation | Kevin Kojian | 100 Main Centre | | | Northville | MI | 48167 | |
| Aratech Plastics Inc | | 14401 Chambers Rd | | | Tustin | CA | 92680 | |
| Arbon Equipment Corp | | 17991 Englewood Dr Ste A | | | Middleburg Heights | OH | 44113 | |
| Arc | Bob Weidmann | 1601 Midpark Rd | Ste 100 | | Knoxville | TN | 37921 | |
| Arc | Bob Weidmann | 1602 Midpark Rd | Ste 101 | | Knoxville | TN | 37922 | |
| Arc Atuomotive Inc | | 1729 Midpark Rd | Ste 100 | | Knoxville | TN | 37921 | |
| Arc Automotive Inc | | Highland Industrial Pk | | | Camden | AR | 71701 | |
| Arc Automotive Inc | | 1611 Third Creek Rd | | | Knoxville | TN | 37921 | |
| Arc Automotive Inc | | 1729 Midpark Rd Ste 100 | | | Knoxville | TN | 37921 | |
| Arca Xytec Systems Inc | Bernice Stroba | 9314 47th Ave Sw | | | Lakewood | WA | 98499 | |
| Arcadis Geraghty & Miller Inc | | 41511 11 Mile Rd | | | Novi | MI | 48375 | |
| Arch | Phil Schluter | 311 S Wacker Dr | Ste 2300 | | Chicago | IL | 60606 | |
| Arch Communications Group Inc | | Arch Paging | 5100 Springfield St 111 | | Dayton | OH | 45431-1273 | |
| Arch Reinsurance Ltd | Marsh Tom Cechini | Craig Appin House | Wesley St | | Hamilton | | HM 11 | Bermuda |
| Arch Wireless Inc | | Arch Paging | 1800 W Pk Dr 250 | | Westborough | MA | 01581 | |
| Arch Wireless Inc | | PO Box 660770 | | | Dallas | TX | 75266 | |
| Archer G | | 45852 Pebble Creek West 9 | | | Shelby Township | MI | 48317 | |
| Archer Industrial Electronics | | 15 Peuquet Pkwy | | | Tonawanda | NY | 14150 | |
| Archie Hendrix | | 21 Country Ln | | | Hamilton | NJ | 08690 | |
| Archway Marketing Services | | Frmly Gage Maketing Support Se | 7525 Cogswell | Nm Chg 1/3/03 Cp | Romulus | MI | 48174 | |
| Arco Ltd | | Hooton Rd | | | Ellesmere Port | | 0CH66- 7PA | United Kingdom |
| Arctic Cat Inc | | PO Box 810 | 601 Brooks Ave S | | Thief River Falls | MN | 56701 | |
| Ard Hematite Manufacturing Llc | | 14237 Frazho Rd | | | Warren | MI | 48089 | |
| Ard Logistics Alabama Llc | | 3001 Interstate Cir | | | Cottondale | AL | 35453 | |
| Ardell Broadway | | 1304 Winesap Way Apt D | | | Anderson | IN | 46013 | |
| Arden Packaging Ltd | | Whitefield Rd | | | Stockport | | SK6 2SJ | United Kingdom |
| Area Diesel Service | | North On University | | | Carlinville | IL | 62626 | |
| Area51 Esg Inc | | 622 North Eckhoff St | | | Orange | CA | 92868 | |
| Areva T&d Inc | | 132 Osigian Blvd | | | Warner Robins | GA | 31088 | |
| Argent Automotive Systems Inc | Laura Lambert | 41131 Vincenti Court | | | Novi | MI | 48375 | |
| Argent Fabricating Inc | | Argent Automotive Systems Inc | 41131 Vincenti Ct | | Novi | MI | 48375 | |
| Argent International Inc | | Argent International | 41016 Concept Dr | | Plymouth | MI | 48170 | |
| Argenta Elektronik | Maurice Nion | Oberhaaner Strasse 2 | D 42653 Solingen | | Solingen | | | Germany |
| Argenta Elektronik | | Oberhaaner Strasse 2 D 42653 | Solingen | | Solingen | | | Germany |
| Argo Hytos Inc | | 17715 N Dixie Hwy | | | Bowling Green | OH | 43402 | |
| Argomm S P A | | Hold Per Eft Reject 7/29/02 Cp | Via Camozzi 22 | 24060 Villongo | | | | Italy |
| Argus Analytical Inc | | 235 Highpoint Dr | | | Jackson | MS | 39213 | |
| Argus Fire Protection Co Ltd | | 46 New Rd | | | Stourbridge West Midlands | | DY8 1PA | United Kingdom |
| Argus Security Systems Inc | Ricardo Marichalar | 314 Ash Ave | | | Mcallen | TX | 78501-2556 | |
| Argus Supply Co | | 46400 Continental Dr | Moved 12/01 Ltr | | Chesterfield | MI | 48047 | |
| Ariba Inc | Mark Kenney | 210 Sixth Ave Pittsburgh | Pennsylvania 15222 | | Pittsburgh | PA | 15222 | |
| Ariba Inc | | 210 6th Ave | | | Pittsburgh | PA | 15222 | |
| Ariba Inc Was Freemarkets Inc | Mark Kenney | 210 Sixth Ave Pittsburgh | Pennsylvania 15222 | | Pittsburgh | PA | 15222 | |
| Arik Anderson | | 528 Graten St | | | Birmingham | MI | 48009 | |
| Aristo Cast Inc | | 7400 Research Dr | | | Almont | MI | 48003 | |
| Arizona Department Of Environmental Quality | Linda Wright | 1110 West Washington St | | | Phoenix | AZ | 85007 | |
| Arizona Desert Testing | | 21212 West Patton Rd | | | Wittmann | AZ | 85361 | |
| Arizona Instrument Corp | | Computrac Instrument Div | 1912 W 4th St | | Tempe | AZ | 85281 | |
| Arizona Wholesale Supply Co | | PO Box 2979 | | | Phoenix | AZ | 85062-2979 | |
| Ark Les Corp | | 95 Mill St | | | Stoughton | MA | 02072 | |
| Ark Les Corp | | 3400 Yonkers Rd | | | Raleigh | NC | 27604 | |
| Ark Plas Products Inc | Katriza Harris | Highway 178 North | | | Flippin | AR | 72634 | |
| Ark Technologies Inc | | 3655 Ohio Ave | Rm Vhg Per Ltr 05/13/04 Am | | Saint Charles | IL | 60174 | |
| Arkansas Fuel Injection Inc | | 7101 Interstate 30 | | | Little Rock | AR | 72209 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Arkay Industries Inc | | 7728 Service Ctr Dr | | | West Chester | OH | 45069 | |
| Arkema Inc | | Specialty Chemicals Group | 2000 Market St | | Philadelphia | PA | 19103 | |
| Arlon Inc Arlon/electr Substrates Div | | 9433 Hyssop Dr | | | Rancho Cucamonga | CA | 91730 | |
| Armacell Llc | | 1004 Keisler Rd Nw | | | Conover | NC | 28613 | |
| Armada Rubber Manufacturing Co | | 24586 Armada Ridge Rd | | | Armada | MI | 48005-9617 | |
| Armag Corp | | 40 Lucknow Ct | | | Bardstown | KY | 40004 | |
| Armando Puentes | | 9385 Bayhill Dr Ne | | | Warren | OH | 44484 | |
| Armco Inc | | Armco Advanced Materials Co | One Armco Dr | | Lyndora | PA | 16045 | |
| Armoloy Of Connecticut Inc | | 151 Enterprise Dr | | | Bristol | CT | 06010-7472 | |
| Armor Metal Fabrication Inc | | Cincinnati Industrial Machiner | 3280 Hageman St | | Cincinnati | OH | 45241-1907 | |
| Armorlink Corporation | Dominics Bellavia | 515 N Puente St | | | Brea | CA | 92821 | |
| Armstrong Industrial Corp Ltd | | 531 Bukit Batok St 23 | 659547 | | | | | Singapore |
| Armstrong Mechanical Services | | Best Aire | 3648 Rockland Cir | | Milbury | OH | 43447-9804 | |
| Armstrong R | | 2155 6th St | | | Bay City | MI | 48708-6802 | |
| Armstrong Relocation Co | | Huntsville Llc | 2775 Wall Triana Hwy Ste E | | Huntsville | AL | 35824 | |
| Arndt Frederick P | | 3532 Bowman Dr | | | Saginaw | MI | 48609-9794 | |
| Arneses Electricos Automotrice | | Blvd Bernardo Quintana A 139 | | | Queretaro | | 76060 | Mexico |
| Arneses Electricos Automotrice | | Carretera Panamericana Km 230 | Zona Industrial Balvanera | | Queretaro | | 76900 | Mexico |
| Arneses Electricos Automotrices Sa De Cv Owned By Promotora | | Circuito Palma Cocotera 2059 | | | Queretaro | | 76127 | Mexico |
| Arnold Center Inc | | 400 Wexford Ave | | | Midland | MI | 48640 | |
| Arnold Engineering Co The | | Arnold Magnetics Technology Ct | 300 N West St | | Marengo | IL | 60152-2120 | |
| Arnold Engineering Co The | | Plastiform Div The | 1000 E Eisenhower Ave | | Norfolk | NE | 68701 | |
| Arnold Engr/plastiform Div Eft | | Frmly Arnold Engineering Co | 1000 E Eisenhower Ave | PO Box 1567 | Norfolk | NE | 68702-1567 | |
| Arnold Jr J | | 252 Knox Creek Tr | | | Madison | AL | 35757 | |
| Arnold Thomas B | | 1907 Wood Pke Ln | | | Commerce Twp | MI | 48382-4862 | |
| Arnold Tool & Die Inc | | 48200 Structural Dr | | | Chesterfield | MI | 48051 | |
| Arnold Transptn Svcs | Walter Ford | 9523 Florida Mining Blvd | | | Jacksonville | FL | 32257 | |
| Arnopallet Corp | | 1101 12th St Ste D | | | Bedford | IN | 47421 | |
| Arnst M | | 6871 Ames Rd Apt110 | | | Parma | OH | 44129 | |
| Aromat Corp | | 629 Central Ave | | | New Providence | NJ | 07974 | |
| Arreola Resendiz Jose Guadalupe | | Carretera A Reynosa Km 1 Col | Antigua Zona Indstl | | Matamoros | | 87325 | Mexico |
| Arrk Creative Network Corp | | PO Box 51154 | | | Los Angeles | CA | 90051-5454 | |
| Arrk Product Development Group | Philippe Largerie | 1275 Rollins Rd | | | Burlingame | CA | 94010 | |
| Arrow Electronics | | 7459 S Lima St | | | Englewood | CO | 80112 | |
| Arrow Electronics Inc | Adriana Flores | 220 Rabro Dr East | | | Hauppauge | NY | 11788 | |
| Arrow Electronics Inc | Dottie Perez | PO Box 951597 | | | Dallas | TX | 75395-1597 | |
| Arrow Electronics Inc | | Arrow Bell Components | 6982 Hillsdale Ct | | Indianapolis | IN | 46250 | |
| Arrow Electronics Inc | | Power & Signal Group | 4670 Richmond Rd Ste 120 | | Cleveland | OH | 44128 | |
| Arrow Electronics Inc | | Power & Signal Group | 5440 Naiman Pky | | Solon | OH | 44139 | |
| Arrow Grinding Inc | | 525 Vickers St | | | Tonawanda | NY | 14150-2516 | |
| Arrow Pneumatics Inc | | 2111 W 21st St | | | Broadview | IL | 60155 | |
| Arrow Sheet Metal | | 2890 West 62nd Ave | | | Denver | CO | 80221 | |
| Arrow Uniform | | Department 039101 | PO Box 67000 | | Detroit | MI | 48267-0391 | |
| Arrowhead Puritas Water Inc | | 619 N Main St | | | Orange | CA | 92668-0000 | |
| Art Schwartz | | 2000centerpoint Pky | Mail Code 483 52 0056 | | Pontiac | MI | 48341 | |
| Art Schwartz | | 2000centerpoint Pky | Mail Code 483 52 0057 | | Pontiac | MI | 48341 | |
| Arthur Corp | | 1305 Huron Avery Rd | | | Huron | OH | 44839-2429 | |
| Arthur Daubert | | PO Box 8024 Mc481 Chn009 | | | Plymouth | MI | 48170 | |
| Arthur Jackson | | 5914 Fife Trail | | | Carmel | IN | 46033 | |
| Artisan Associates I | Pauline Canty | 14320 Joy Rd | | | Detroit | MI | 48228 | |
| Artisan Associates Inc | | 14320 Joy Rd | | | Detroit | MI | 48228-2402 | |
| Artisan Container Sv | Pauline Canty | 14320 Joy Rd | | | Detroit | MI | 48228 | |
| Artisan Industries Inc | | 4911 Grant Ave | | | Cuyahoga Heights | OH | 44125-1027 | |
| Artisan Tool & Die Inc | | 3805 W State Rd 28 | | | Muncie | IN | 47303 | |
| Artos Engineering Co Inc | | W228 N2792 Duplainville Rd | | | Waukesha | WI | 53186 | |
| Artos Engineering Inc | Les Broaskicwicz | PO Box 170770 | | | Glendale | WI | 53217-9998 | |
| Artur Monse Gmbh & Co Kg | | Dieselstr 1 5 | 42551 Velbert | | | | | Germany |
| Artwork Conversion Sftw Inc | | 417 Ingalls St | Add Chg 3/01 | | Santa Cruz | CA | 95060 | |
| Arundel Fuel Inj Cert Cod | | 1111 Wilso Dr | Desoto Business Pk | | Baltimore | MD | 21223-3275 | |
| Arup | | Breisenbachstr 87 | | | Dortmund | | 44357 | Germany |
| Arval | | Windmill Hill | | | Surrey | | SN5 6PE | United Kingdom |
| Arvinmeritor Inc | | PO Box 3000 | | | Columbus | IN | 47202-3000 | |
| Arvinmeritor Inc | | Fumagalli Div | 2135 W Maple Rd | | Troy | MI | 48084-7121 | |
| Arvinmeritor Inc | | Arvinmeritor Light Vehicle Sys | 6401 W Fort St | | Detroit | MI | 48209-1271 | |
| Arvinmeritor Inc | | 1207 Arvin Rd | | | Dexter | MO | 63841 | |
| Arvinmeritor Inc | | Light Vehicle Aftermarket Filt | 3200 Natal Rd | | Fayetteville | NC | 28306 | |
| Arvinmeritor Inc | | Motion Control Systems Div | Hwy 76 E | | Marion | SC | 29571 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| As Catalizadores Ambientales Sa De Cv | Michael F Karty | Eje 128 M10 215 | Zona Industrial Del Potosi | | San Luis Potosi Slp | | CP78395 | Mexico |
| Asahi Kasei Plastics America | | Inc | One Thermofil Way | | Fowlerville | MI | 48836 | |
| Asahi Thermofil Inc | | 1 Thermofil Way | | | Fowlerville | MI | 48836 | |
| Asash Termite & Pest Control | | 1102 Clark Blvd | | | Laredo | TX | 78040 | |
| Asbury Graphite Mills | | 405 Old Main St | | | Asbury | NJ | 08802-0144 | |
| Asc | | Asc Process Systems | 14062 Balboa Blvd | | Sylmar | CA | 91302 | |
| Asc | | 20765 Superior St | | | Chatsworth | CA | 91311 | |
| Asc Incorporated | | 14925 W 11 Mile Rd | | | Oak Pk | MI | 48237 | |
| Asco Scientific Inc | Rob | 50 Hanover Rd | | | Florham Pk | NJ | 07932 | |
| Asco Scientific Inc | | Asco Valve Inc | 50 Hanover Rd | | Florham Pk | NJ | 07932 | |
| Ase Inc | | 11400 Burnet Rd Ste 5160 | | | Austin | TX | 78758 | |
| Ase Industries Inc | | 23850 Pinewood | | | Warren | MI | 48091-4753 | |
| Asec Catalizadores Ambientales | | Alliedsignal Automotive De Mex | Eje 128 Manz 10 No 215 Cp 8930 | Zona Indstrl Del Potosi | San Luis Potosi | | 78395 | Mexico |
| Asec Manufacturing | | General Partnership | PO Box 580970 | | Tulsa | OK | 74158 | |
| Asec Manufacturing | | Eje 128 M/10 215 Cp 78395 | Zona Industrial Del Potosi | | San Luis Potosi Mx | | | Mexico |
| Asec Manufacturing | | PO Box 329 Govan Mbeki Ave | Port Elizabeth Sa 60000 | | Portelizabeth | | 60000 | South Africa |
| Asec Manufacturing General Partnership | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Asec Sales General Partnership | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Asenato D | | 4855 Airline Dr 39b | | | Bossier City | LA | 71111-6600 | |
| Ashimori Industries Co Ltd | | 10 18 3 Chome Kitahorie | Nishi Ku | 550 0014 Osaka | | | | Japan |
| Ashimori Industry Co Ltd | | 7 11 61 Senrioka | | | Settsu Osaka | | 0566--0001 | Japan |
| Ashland Chemical Canada Ltd | | General Polymers | 2463 Royal Windsor Dr | | Mississauga | ON | L5J 1K9 | Canada |
| Ashland Chemical Inc | | Drew Industrial | 5200 Blazer Pky | | Dublin | OH | 43017 | |
| Ashland Chemical Inc | | Chemical Div | 2788 Glendale Milford Rd | | Cincinnati | OH | 45241-3127 | |
| Ashland Distribution | Christina Heinzman | 3930 Glenwood Dr | | | Charlotte | NC | 28208 | |
| Ashland Inc | | General Polymers | 3930 Glenwood Dr | | Charlotte | NC | 28208 | |
| Ashland Inc | | Ashland Specialty Chemical | 5200 Blazer Pky | | Dublin | OH | 43017-5309 | |
| Ashling Microsystems Inc | | 18612 Devon Ave | | | Saratoga | CA | 95070-4646 | |
| Ashok Ramaswamy | | 3751 Hannah Court | | | Carmel | IN | 46033 | |
| Ashworth Bros Inc | | Addchg 1016 | 222 Milliken Blvd Ste 7 | | Fall River | MA | 02721 | |
| Ashworth Bros Inc | | Addchg 10/16 | PO Box 845816 | | Boston | MA | 02284-5816 | |
| Asi Consulting Group Llc | | 38705 7 Mile Rd Ste 345 | | | Livonia | MI | 48152 | |
| Asi Technologies | | 405 Caredean Dr | | | Horsham | PA | 19044 | |
| Asian Pacific American | | Chamber Of Commerce | 255 Rex Blvd | | Auburn Hills | MI | 48326 | |
| Asis Co Ltd | | 622 1 Manjeong Ri Kongdo Myeon | Anseong Kyeong Ki 456 820 | | South | | | Korea Republic Of |
| Askco Instrument Corp | Accts Receivable | 7598 Morley St | | | Houston | TX | 77061 | |
| Asnu Corporation Europe Ltd | Philip Ellisdon | 65 67 Blencoe Rd | | | Bushey Herts | | 0WD23 | United Kingdom |
| Aspire Building Llc Aka Aspire Inc | | 31000 Northwestern Hwy | Ste 220 | | Farmington Hills | MI | 48334 | |
| Aspire Inc | | 925 Lincoln Hwy | | | Morrisville | PA | 19067 | |
| Aspire Inc | | 925 Lincoln Hwy | 11/02 Ph | | Morrisville | PA | 19067 | |
| Assem Tech Inc | | 1600 Kooiman Ave | | | Grand Haven | MI | 49417 | |
| Assembleon America Inc | | 5110 Mcginis Ferry Rd | | | Alpharetta | GA | 30005 | |
| Assembly & Test Worldwide Inc | | Fmly Dt Assembly & Test | 12841 Stark Rd | | Livonia | MI | 48150-1088 | |
| Assembly Machines Inc | | Dt/assembly Machines | 2400 Yoder Dr | | Erie | PA | 16506-2364 | |
| Assembly Supplies | | 2245 Enterprise St Ste 100 | | | Escondido | CA | 92029 | |
| Assembly Systems | | Innovators Llc | 6285 Garfield Ave | | Cass City | MI | 48726 | |
| Assembly Systems Innovators | | Asi | 6285 Garfield Ave | | Cass City | MI | 48726 | |
| Assembly Systems Llc | | 429 Briabend Dr | | | Charlotte | NC | 28209 | |
| Assembly Systems Llc | | Formerly Emergent Technologies | 2744 Yorkmont Rd | | Charlotte | NC | 28208-7324 | |
| Asset Growth Partners Ltd | | 2570 W El Camino Real | 110 | | Mountainview | CA | 94040 | |
| Asset Intertech Inc | | 2201 N Central Expy Ste 105 | | | Richardson | TX | 75080 | |
| Asset Intertech Inc | | 2201 N Central Expressway | Ste 105 | | Richardson | TX | 75080-2718 | |
| Associated Bag Company | Kathy Hernandez | PO Box 3036 | | | Milwaukee | WI | 53201-3036 | |
| Associated Bonded Cables Ltd | | 1 Leckwith Rd Netherton | | | Bootle Merseyside | | L30 6UE | United Kingdom |
| Associated Fuel Injection | Mike Baer | 948 South Ninth St | | | Modesto | CA | 95351 | |
| Associated Fuel Pump Systems C | | Afco | 1100 Scotts Bridge Rd | | Anderson | SC | 29621 | |
| Associated Packaging | Beth Miller | PO Box 1428 | | | Greer | SC | 29652 | |
| Associated Packaging Inc | | 435 Calvert Dr | | | Gallatin | TN | 37066 | |
| Associated Packaging Inc | | 2901 Executive Blvd | | | Mesquite | TX | 75149 | |
| Associated Sales & Bag Co Eft | | Associated Bag Co | 400 W Boden St | | Milwaukee | WI | 53207 | |
| Associated Spring | David Sheldon | 434 W Edgerton Ave | | | Milwaukee | WI | 53207 | |
| Associated Spring | | 3443 Morse Dr | PO Box 210009 | | Dallas | TX | 75211 | |
| Associated Spring Barnes Group | | Inc | 15150 Cleat St | Rm Chg Per Letter 03/31/04 Am | Plymouth | MI | 48170 | |
| Associated Spring Do Brasil | | Rua Wallace Barnes 301 | Distrito Indstrl 13054 701 | | Campinas Sp | | | Brazil |
| Associated Spring Raymond | Lisa Ext 1218 | Barnes Group Inc | Dept Ch14115 | | Palatine | IL | 60055 | |
| Associated Spring Raymond | | 6180 Valley View | | | Buena Pk | CA | 90620 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Associated Spring Raymond Barnes Group Inc | | 6180 Valley View Ave | | | Buena Pk | CA | 90620 | |
| Associated Tube Indstrs Ltd | | 7455 Woodbine Ave | | | Markham | ON | L3R 1A7 | Canada |
| Associates Material Handling | | 1117 South Huron | | | Denver | CO | 80223 | |
| Astec Components | | 3425 Laird Rd Unit 3 | | | Missqssayga | ON | L5L 5R8 | Canada |
| Astec Components Ltd | Lauren Ward | 3425 Laird Rd Unit 3 | | | Mississauga | ON | L5L 5R8 | Canada |
| Astex Tool & Manufacturing Inc | | 2901 B Bus 83 W | | | Mcallen | TX | 78501 | |
| Astrex Inc | Rich Melendez | 205 Expres St | | | Plainview | NY | 11803 | |
| Astro Model Development Corp | | 34459 Curtis Blvd | | | Eastlake | OH | 44095 | |
| Astro Technical Services Eft | | 34459 Curtis Blvd | | | Eastlake | OH | 44095 | |
| Asymtek | | PO Box 101742 | | | Atlanta | GA | 30392-1742 | |
| Asys Automation Llc | | 140 Satellite Blvd Ne Ste B1 | | | Suwanee | GA | 30024 | |
| At & T Corp | | Advanced Speech Products Group | 211 Mount Airy Rd Rm 3w136 | | Basking Ridge | NJ | 07920 | |
| At Abatement Services Inc | | 4915 Stilwell | | | Kansas City | MO | 64120 | |
| At Information Products Inc | | 575 Corporate Dr | | | Mahwah | NJ | 07430 | |
| At&s Austria Technologie | | & Systemtechnik | Aktiengesellschaft | Fabriksgasse 13 A 8700 Leoben | | | | Austria |
| At&t | Jeff Christmann | 888 W Big Beaver Rd | | | Troy | MI | 48084 | |
| At&t | | 1355 W University | | | Mesa | AZ | 85201 | |
| At&t Business Services | | 7872 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| At&t Corp | Mark Terry | 30500 Van Dyke Ave Ste 610 | | | Warren | MI | 48093 | |
| AT&T Corp | | 1355 W University Dr | | | Mesa | AZ | 85021 | |
| At&t Solutions | Mark Terry | 30500 Van Dyke Ave Ste 610 | | | Warren | MI | 48093 | |
| At&t Solutions Gm/delphi/at&t | Mark Terry | 30500 Van Dyke Ave Ste 610 | | | Warren | MI | 48093 | |
| At&t Wireless Cell Phone | Kriss Kassa | 26877north Western Hwy Ste | 350 | | Southfield | MI | 48034 | |
| Atc Associates Inc | | 7988 Ctrpoint Dr Ste 100 | | | Indianapolis | IN | 46256 | |
| Atc Nymold Corp | | 4626 Spring Rd | | | Brooklyn Heights | OH | 44131 | |
| Atc Nymold Corp | | 103 N Eagle St | | | Geneva | OH | 44041-1161 | |
| Atco Industries Inc | | 7200 15 Mile Rd | | | Sterling Heights | MI | 48312-4524 | |
| Atek Technology | | 1 Friary | | | Temple Key Bristol | | BS1 6EA | United Kingdom |
| Atelier Diesel L Michaud Inc | | 6655 Pe Lamarche | | | St Leonard | QC | H1P 1J6 | Canada |
| Ateliers Demboutissage De Fau | | Aef | Parc Industriel Rue Du Docteur | Dieter Hundt | Faulquemont | | 57380 | France |
| Ateq Corporation Usa | | 42000 Koppernick Rd A 4 | | | Canton | MI | 48187-2409 | Mexico |
| Atf Design Services | | 3913 Pine Rd | | | Caro | MI | 48723 | |
| Atf Inc | Marlene Borges | 3550 W Pratt Ave | | | Lincolnwood | IL | 60645 | |
| Atf Inc | | 31070 Network Pl | Ad Chg Ltr 7/26/04 Am | | Chicago | IL | 60673-1310 | |
| Atf Inc | | 3550 W Pratt Blvd | | | Lincolnwood | IL | 60712-3798 | |
| Atg Precision Products | | 30790 W 8 Mile Rd | | | Farmington Hills | MI | 48336 | |
| Atg Precision Products | | 7545 N Haggerty Rd | | | Canton | MI | 48187-2435 | |
| Atha Komolafe | | 50 Wilson St Apt 225d | | | Decatur | AL | 35601 | |
| Athena Protective Coatings Eft | | Inc | 2695 Slough St | | Mississauga | ON | L4T 1G2 | Canada |
| Athens State University | | 300 N Beaty St | | | Athens | AL | 35611-1902 | |
| Atl Industrial Automation | | Fmly Assurance Technologies | 503d Hwy 70 East | Ks From 042841726 | Garner | NC | 27529 | |
| Atkins & Pearce Inc | | 1 Braid Way | | | Covington | KY | 41017 | |
| Atkinson Sales Co | | 3653 S Inca St | | | Englewood | CO | 80110 | |
| Atkisson Enterprises Inc | | Progress Tool & Die Shop | 632 Mill St | | Tipton | IN | 46072-1052 | |
| Atlantic Automotive | | 1285 North Crystal Ave | | | Benton Harbor | MI | 49022 | |
| Atlantic Automotive Components | Customer Service | Visteon Corporation | 1285 North C Rystal Ave | | Benton Harbor | MI | 49022 | |
| Atlantic Automotive Components | | Department 71601 | PO Box 67000 | | Detroit | MI | 48267-0716 | |
| Atlantic Diesel Service Inc | Betty Nieman | State Rd 621 East | PO Box 993 | | Lake Placid | FL | 33852 | |
| Atlantic Fuel Inj | | 697 Roosevelt Trail | | | Windham | ME | 04062 | |
| Atlantic Research Corp | | 1729 Midpark Rd Ste 100 | | | Knoxville | TN | 37921 | |
| Atlantic Tool & Die | | 19963 Progress Dr | | | Strongsville | OH | 44149 | |
| Atlantis Plastics | Anthony Lee | 1512 Phoenis Rd | | | Warren | OH | 44483 | |
| Atlantis Plastics Inc | | Rio Grande Plastics | 15505 15 Mile Rd Ste 200 | | Clinton Township | MI | 48035 | |
| Atlantis Plastics Inc | | 105 N Tower Rd | | | Alamo | TX | 78516 | |
| Atlas Aluminum Ltd | | Atlas Ave | | | Limerick | | 00000 | Ireland |
| Atlas Aluminum Ltd | | Atlas Enterprise Pk Atlas Ave | | | Limerick | | 00000 | Ireland |
| Atlas Copco Compressors Inc | | 161 Lower Westfield Rd | | | Holyoke | MA | 01040-2729 | |
| Atlas Copco Compressors Inc | | 94 N Elm St Fl 4 | | | Westfield | MA | 01085-1641 | |
| Atlas Electric Devices Co | | Atlas Weathering Services Grou | 17301 Okeechobee Rd | | Miami | FL | 33018 | |
| Atlas Gaskets Inc | | 7754 Harwood Ave | | | Milwaukee | WI | 53213 | |
| Atlas Machine & Supply Inc | | 4985 Provident Dr | | | Cincinnati | OH | 45246 | |
| Atlas Pressed Metals | | 125 Tom Mix Dr | PO Box P | | Dubois | PA | 15801 | |
| Atlas Red D Mix Inc | | 1601 1/2 N Scatterfield | | | Anderson | IN | 46012 | |
| Atlas Tag & Label Inc | | 2361 Industrial Dr | | | Neenah | WI | 54956-4876 | |
| Atlas Thread Gage Inc | | 30990 W 8 Mile Rd | | | Farmington Hills | MI | 48336-5200 | |
| Atlas Welding Supply Co Inc | | 3530 Greensboro Ave | | | Tuscaloosa | AL | 35403 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 959 of 1000
Exhibit A Service List for Notice of Assumption and/or Assignment
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Atlasbx Co Ltd | | 11f Taesuk Bldg 275 5 Yangjae | | | Seoul | | 137130 | Korea Republic Of |
| Atmel C/o Bits | Virginia Bowman | 940 Main Campus DrSte 120 | | | Raleigh | NC | 27606 | |
| Atmel Corp | | 1150 E Cheyenne Mt Blvd | | | Colorado Springs | CO | 80906 | |
| Atmel Corp | | 1777 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Atmel Corp | | C/o Alphatech | 1777 E Lincoln Rd | | Kokomo | IN | 46902 | |
| Atmel Germany Gmbh | | 125 Electronics Blvd | | | Huntsville | AL | 35824 | |
| Atmel Germany Gmbh | | 1777 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Atmosphere Annealing Inc | | 1801 Bassett St | | | Lansing | MI | 48915 | |
| Atmosphere Annealing Inc | | 209 W Mt Hope Rd | | | Lansing | MI | 48910-9053 | |
| Atmosphere Heat Treating Inc | | 30760 Century Dr | | | Wixom | MI | 48393 | |
| Atofina Chemicals Inc | | Autoglas Div | 2000 Market St | | Philadelphia | PA | 19103 | |
| Atotech Usa Inc | | 1750 Overview Dr | | | Rockhill | SC | 29731 | |
| Atronix Inc | | 780 Boston Rd | | | Billerica | MA | 01821 | |
| Ats Automation Tooling Sys Eft | | 250 Royal Oak Rd | PO Box 32100 Preston Centre | | Cambridge | ON | N3H 5M2 | Canada |
| Ats Automation Tooling Systems | | Ats Niagara | 5322 John Lucas Dr | | Burlington | ON | L7L 6A6 | Canada |
| Ats Automation Tooling Systems | | 80 Alpine Rd | | | Kitchener | ON | N2E 1A1 | Canada |
| Ats Ohio | | Automation Systems Div | 425 Enterprise Dr | | Lewis Ctr | OH | 43035-9424 | |
| Ats Southwest Inc | | 10900 N Stallard Pl | | | Tucson | AZ | 85737 | |
| Attentive Industries Inc | | 502 Kelso Dr | | | Flint | MI | 48506 | |
| Attronica Computers Inc | Paul Burns | 15867 Gaither Dr | | | Gaithersburg | MD | 20877 | |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| Aubrey M | | 1813 Seneca St | | | Flint | MI | 48504-2937 | |
| Auburn Armature Inc | | 70 Wright Cir | | | Auburn | NY | 13021 | |
| Auburn Engineering | | 2961 Bond St | | | Rochester Hills | MI | 48309 | |
| Auburn Metalfab Inc | | 2545 W Maple | | | Troy | MI | 48084 | |
| Audi Ag | | Postfach 100457 | | | Ingolstadt | | 85045 | Germany |
| Audio & Video Labs Inc | | Disc Makers | 7905 N Rte 130 | | Pennsauken | NJ | 08110 | |
| Audio America Inc | | 3750 Prospect Ave | | | Riviera Beach | FL | 33404-3443 | |
| Audio Communications Inc | | Sound Engineering | 12933 Farmington Rd | | Livonia | MI | 48150 | |
| Audio Express | | 305 S Poplar | | | Searcy | AR | 72143-6015 | |
| Audio Ohm Di Tonani Caterina E | | Via Ca Tanzino 16 | | | Maiocca Di Codogno | | 26845 | Italy |
| Audio Sentry Corp | | 31807 Utica Rd | | | Fraser | MI | 48026 | |
| Audiotronics Inc | | 2750 Ogden Rd | | | Roanoke | VA | 24014-2808 | |
| Audiovox Corp | | Audiovox Communications | 11505 Commonwealth Dr Ste 103 | | Louisville | KY | 40299 | |
| Augat Automotive Inc | | 22800 Hall Rd | | | Clinton Township | MI | 48036 | |
| Auma Sa De Cv | | Carretera Chihuahua Tabalaopa | Col Concordia | | Chihuahua | | 31380 | Mexico |
| Auma Tec Sa De Cv | | Grupo Bocar | Calle 2 35 Fracc Inds Benito | Juarez | Queretaro | | 76120 | Mexico |
| Aurora Circuits | Donna Doweidt Ext 209 | 2250 White Oak Circle | | | Aurora | IL | 60505 | |
| Ausburn D | | PO Box 40495 | | | Tuscaloosa | AL | 35404-0495 | |
| Austin D | | 5952 Culzean Dr 1422 | | | Trotwood | OH | 45426 | |
| Austin Fuel Injection & Performance Ctr Inc | Mike Schultz | 3500 East Fifth St | | | Austin | TX | 78702 | |
| Austin J | | 6035 Comanche Court Ste A | | | Parma Heights | OH | 44130 | |
| Austin Powder Company | | 25800 Science Pk Dr | | | Cleveland | OH | 44122 | |
| Austin Scientific Co Inc | | Add Chg Ltr 12/10/01 Csp | PO Box 932441 | | Atlanta | GA | 31193-2441 | |
| Austin Tube Products Inc | | 5629 S Forman Rd | | | Baldwin | MI | 49304 | |
| Austintown Glenwood Cycle | | 69 Fitch Blvd | | | Austintown | OH | 44515 | |
| Austro Mold Inc | | 3 Rutter St | | | Rochester | NY | 14606 | |
| Auto Advisors | Raeford Bustle | 4315 Brookwood Dr | | | Charlotte | NC | 28215 | |
| Auto Air Parts Of Puerto Rico | | 1014 Ave Jesus T Piniero | | | Puerto Nuevo | PR | # | |
| Auto Anodics Inc | | 2407 16th | | | Port Huron | MI | 48060 | |
| Auto Cast Inc | | 4565 Spartan Industrial Dr | | | Grandville | MI | 49418-2509 | |
| Auto Kabel Hausen | | Gmbh & Co Betriebs Kg | Im Grien 1 Postfach 11 63 | D79688 Hausen Im Wiesental | Hausen Im Wiesental | | | Germany |
| Auto Know Inc | Ron Brown | 248 Slater Crescent | | | Oakville | ON | L6K 2C8 | Canada |
| Auto Know Inc | | 248 Slater Cres | | | Oakville | ON | L6K 2C8 | Canada |
| Auto Matic Press Products | | Inc | PO Box 106 | | Oxford | MI | 48371 | |
| Auto Sticker | Jamie Stovall | 18008 Hwy 35 | | | Webster | TX | 77598 | |
| Auto Swage Products Inc | | 726 River Rd | | | Shelton | CT | 06484-4800 | |
| Auto Technology Co | | 20026 Progress Dr | | | Strongsville | OH | 44136 | |
| Auto Vehicle Parts Co | | 100 Human Dr | PO Box 76548 | | Cold Spring | KY | 41076 | |
| Auto Vehicle Parts Co | | 207 Seminary | | | Augusta | KY | 41002-1152 | |
| Auto/con Corp | | 18901 Fifteen Mile Rd | | | Clinton Township | MI | 48035 | |
| Autocam Corp | | 4070 E Paris Ave Se | | | Kentwood | MI | 49512-3909 | |
| Autocam Do Brasil Usinagem Ltd | | Autocam | Rua Guido De Camargo Penteado | Sobrinho 3 055 Parque Real | Barao Geraldo Campi | | 13082- 800 | |
| Autocam Do Brasil Usinagem Ltd | | Rod Boituva Porto Feliz 1230 | Agua Branca | | Boituva | | 18550- 000 | |
| Autocam Do Brasil Usinagem Ltd | | Rua Estacio De Sa 1042 | Cep 13080 010 Jardim Santa | Genebra Campinas Sao Paulo | | | | Brazil |
| Autoliv Asp Inc | | Autoliv Electronics America | 1320 Pacific Dr | | Auburn Hills | MI | 48326 | |
| Autoliv Asp Inc | | Autoliv Brigham Facility | 250 American Way | | Brigham City | UT | 84302 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 960 of 1000
In re Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Autoliv Asp Inc | | 1000 W 3300 S | | | Ogden | UT | 84401 | |
| Autoliv Asp Inc | | 1000 W 3300 S | | | Ogden | UT | 84401 | |
| Autoliv North America | Monica Shamoun | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| Automated Card Systems Inc | | 102 Broadway Ave Ste 406 | | | Carnegie | PA | 15106 | |
| Automated Cells & Equipment In | | 3435 Enterprise Dr | | | Painted Post | NY | 14870 | |
| Automated Equipment Services Inc | | 2335 W Vancouver St | | | Broken Arrow | OK | 74012 | |
| Automated Industrial Systems | | 4238 W 12th St | | | Erie | PA | 16505-3001 | |
| Automated Machinery Inc | | 2002 G Ford Circle | | | Milford | OH | 45150 | |
| Automated Mail Processing Inc | | Automated Mailing Equipment | 7719 Loma Ct | | Fishers | IN | 46038 | |
| Automated Punching Service | | 1720 Westgate Rd | | | Eau Claire | WI | 54703 | |
| Automated Data Processing Ltd | | Syward Pl Pycroft Rd | | | Chertsey | | 0KT16- 9JT | United Kingdom |
| Automatic Precision Inc | Peter Bulat | 4609 North Ronald St | | | Harwood Heights | IL | 60706-4718 | |
| Automatic Precision Inc | Peter Kathie | 4609 North Ronald St | | | Harwood Heights | IL | 60656-4718 | |
| Automatic Spring Coiling | | PO Box 92299 | | | Chicago | IL | 60675-2299 | |
| Automatic Spring Products Corp | | 803 Taylor St | | | Grand Haven | MI | 49417-2100 | |
| Automatic Swiss Corp | Jim Rupprecht | 1130 W National Ave | | | Addison | IL | 60101 | |
| Automation Control Electronics Ltd | | Crown Pk Rushden | | | Northhampton Northampton | | 0NN10- 6BS | United Kingdom |
| Automation Control Services | | 5104 La Vista Ct | | | Granbury | TX | 76049 | |
| Automation Controls | | 743 Camden | PO Box 110326 | | Campcell | CA | 95008 | |
| Automation Controls | | 743 Camden Ave | | | Campbell | CA | 95008 | |
| Automation Directcom | | 3505 Hutchinson Rd | | | Cumming | GA | 30040 | |
| Automation Modular Components | | Amc | 2250 N Opdyke Rd | | Auburn Hills | MI | 48326-2437 | |
| Automation Sales Inc | | 2818 Irving St | | | Portage | IN | 46368-3524 | |
| Automation Sales Inc | | 1316 Fort St | | | Niles | MI | 49120 | |
| Automation Tool & Die Co | | 2867 Nationwide Pkwy | | | Brunswick | OH | 44212 | |
| Automation Tooling Systems | | Michigan | 7060 Kensington Rd | Rm Chg Per Ltr 12/15/04 Am | Brighton | MI | 48116 | |
| Automatizacion Y Combustion Ef | | Industrial Sa De Cv | Av Penuelas N 15 Fracc Ind San | Peorito Penuelas Cp 76148 | | | | Mexico |
| Automodular Assemblies Inc | Attn Brian F Moore Esq | McCarter & English LLP | 245 Park Ave 27th Fl | | New York | NY | 10167 | |
| Automodular Assemblies Inc | | 940 Thorton Rd S | | | Oshawa | ON | L1J 7E2 | Canada |
| Automodular Assemblies Inc | | 200 Montecorte St | | | Whitby | ON | L1N 9V8 | Canada |
| Automodular Assemblies Oh In | | 1701 Hen Pky | | | Lordstown | OH | 44481 | |
| Automotive Aftermarket | | Industry | 4600 East West Hwy 300 | | Bethesda | MD | 20814 | |
| Automotive Aftermarket Inc | | 15912 Hawthorne Blvd | | | Lawndale | CA | 90260-2644 | |
| Automotive Air Charter | | 7310 Highland Rd | | | Waterford | MI | 48327 | |
| Automotive Air Charters | Kellie Rittenhouse | 7310 Highland Rd | | | Waterford | MI | 48327 | |
| Automotive Corporation Inc | | 600 S Adams Rd Ste 100 | | | Birmingham | MI | 48009 | |
| Automotive Diagnostic Solutions | Gary Schmidt | 23 A Owl Hill Rd | | | Lititz | PA | 17543 | |
| Automotive Equipment Specialist | Larry Whyte | 3528 Se First Pl | | | Cape Coral | FL | 33904 | |
| Automotive High Tech | | 905 Allan Rd | | | Rockville | MD | 20850 | |
| Automotive Parts Association | | Inc  481156791 | 10551 Lackman Rd | | Lenexa | KS | 66129 | |
| Automotive Products Inc | | 1700 Se Grand Ave | | | Portland | OR | 97214-3535 | |
| Automotive Products Llc | | PO Box 153 | | | Old Westbury | NY | 11568-0153 | |
| Automotive Service Excellence | Don Dew | 101 Blue Seal Dr Se | Ste 101 | | Leesburg | VA | 20175 | |
| Automotive Systems Laboratoryinc | | 27200 Haggerty Rd | Ste B 12 | | Farmington Hills | MI | 48331 | |
| Automotive Testing | | Operations Llc | 600 William Northern Blvd | | Tullahoma | TN | 37388 | |
| Automotive Training | | Consultants | 1569 Broad Run Rd | | Downingtown | PA | 19335-3530 | |
| Automotive Whse Co | | 706 Dougherty St | | | Wichita | KS | 67212-2025 | |
| Autonova S A | Hanc Dorel Oviciu | Str Fagului Nr 35 | | | Satu Mare | | 03900 | Romania |
| Autoroll Machine Corp | | 11 River St | | | Middleton | MA | 01949-2421 | |
| Autosales Inc | | 1200 Southeast Ave | | | Tallmadge | OH | 44278-3145 | |
| Autosplice Inc | | 10121 Barnes Canyon Rd | | | San Diego | CA | 92121-2725 | |
| Autosplice Inc | | Autosplice West | 10121 Barnes Canyon Rd | | San Diego | CA | 92121-2725 | |
| Autosplice Inc | | PO Box 27189 | | | Santa Ana | CA | 92799-7189 | |
| Autosplice Inc | | C/o Valentine Assoicates Inc | 11451 Overlook Dr | | Fishers | IN | 46038 | |
| Autotrol Corporation | | 365 East Prairie St | | | Crystal Lake | IL | 06003-9-05 | |
| Autotronic Controls Corp | | 1490 Henry Brennan Dr | | | El Paso | TX | 79936-6805 | |
| Autotube Ltd | | 7963 Confederation Line | | | Watford | ON | N0E 1Y0 | Canada |
| Autozone Inc | | PO Box 2198 | | | Memphis | TN | 38101-9842 | |
| Av Gauge & Fixture Inc | | 4000 Deduca Dr | | | Oldcastle | ON | N0R 1L0 | Canada |
| Avalon Vision Solutions Llc | | 422 Thornton Rd Ste 104 | | | Lithia Springs | GA | 30122 | |
| Avaya | | 3410 Midcourt Rd | Ste 115 | | Carrollton | TX | 75006-5178 | |
| Avaya World Services | Thomas Thompson | 24800 Denso Dr Ste 250 | | | Southfield | MI | 48034 | |
| Avaya World Services Was Lucent Technologies | Thomas Thompson | 24800 Denso Dr Ste 250 | | | Southfield | MI | 48034 | |
| Avc America Inc | | 528 Amapola Ave | | | Torrance | CA | 90501 | |
| Avdel Cherry Textron Inc | | 614 North Carolina Hwy 200 S | | | Stanfield | NC | 28163 | |
| Averitt Express Inc | Art Kessnick | PO Box 3166 | | | Cookeville | TN | 38502 | |

05-44481-rdd Doc 11974-2 Filed 01/11/08 Entered 01/11/08 23:24:30 Volume(s)
Part Three of Affidavit Pg 961 of 1000
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Averitt Express Inc | Art Kessnick | PO Box 3167 | | | Cookeville | TN | 38503 | |
| Avery Berkel Ltd | | Foudrey Ln | | | Smethwich West Midlands | | B66 2LP | United Kingdom |
| Avery Dennison | | Deutschland Gmbh | Omh Str 3 | 85386 Eching | | | | Germany |
| Avery Dennison Corp | | Fastner Div | 33228 W 12 Mile Pmb 326 | | Farmington Hills | MI | 48334 | |
| Avery Dennison Corp | | Industrial Product Div | 17700 Foltz Industrial Pky | | Strongsville | OH | 44139 | |
| Avery Dennison Corp | | Industrial Products Div | 15939 Industrial Pky | | Cleveland | OH | 44135-3321 | |
| Avery International Corp | | 5571 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Avi Foodsystems Inc | | 2590 Elm Rd Ne | | | Warren | OH | 44483-2997 | |
| Avis Ford Inc | | 29200 Telegraph Rd | | | Southfield | MI | 48034 | |
| Avl North America Inc | Ray Malskis | 47519 Halyard Dr | | | Plymouth | MI | 48170-2438 | |
| Avl North America Inc | | 47519 Halyard Dr | | | Plymouth | MI | 48170-2438 | |
| Avnet Electronics Marketing | | 12600 East Arapahoe Rd | | | Englewood | CO | 80112 | |
| Avnet Electronics Marktg Inc | Sandra Moore Ext 3945 | 3505 Boca Chica Blvd | Ste 201 | | Brownsville | TX | 78521 | |
| Avnet Inc | | 2211 S 47th St | | | Phoenix | AZ | 85034 | |
| Avnet Inc | | 2594 Summits End Ct | | | Tucson | AZ | 85742 | |
| Avnet Inc | | Avnet Electronic Marketing | 630 W Carmel Dr Ste 100 | | Carmel | IN | 46032 | |
| Avnet Kent Electronics | | 361 Inverness Dr South | Ste H | | Englewood | CO | 80012 | |
| Avnet/kent | | 140 Technology Ste 400 | | | Irvine | CA | 92618 | |
| Avocet | | 120 Union St | | | Rockport | MA | 04856 | |
| Avon Automotive | Paul Defiorio/sue Palicki | 603 West 7th St | | | Cadillac | MI | 49607 | |
| Avon Automotive | | Add Chg 12/10/04 Ah | Gpo Drawer 67797 | | Detroit | MI | 48267 | |
| Avon Automotive | | 39205 Country Club Dr Ste C16 | | | Farmington Hills | MI | 48331-3497 | |
| Avon Plastic Products | | 2890 Technology Dr | | | Rochester Hills | MI | 48309 | |
| Avon Rubber & Plastics Inc | | Avon Automotive | 603 W 7th St | | Cadillac | MI | 49601-1300 | |
| Avx Corp | | C/o Ms Technology Llc | 614 E Poplar St | | Kokomo | IN | 46902 | |
| Avx Corp | | 7 Leigh Fisher Blvd Ste D | | | El Paso | TX | 79906 | |
| Avx Corporation | Gina Seagrave / Rene Pimentel | C/o M Gottlieb Associates | 608 E Boulev Ard | | Kokomo | IN | 46902 | |
| Avx Gmbh | | Benjamin Fox Str 1 | | | Betzdorf | | 57518 | Germany |
| Avx Ltd | | Admiral House Harlington Way | | | Fleet Hampshire | | 0GU13- 8BB | United Kingdom |
| Aw Transmission Engineering | | Usa Inc | 14920 Keel St | | Plymouth | MI | 48170 | |
| Aw Transmission Engineering Us | | Awtech Usa | 14933 Keel St | | Plymouth | MI | 48170 | |
| Awac | Joyce Duarte | The Bermuda Commercial Bank Bldg | 43 Victoria St | | Hamilton | | HM 12 | Bermuda |
| Awt Metal Specialties Inc | | 16590 13 Mile Rd | PO Box 82 | | Roseville | MI | 48066-0082 | |
| Axcelis Technologies Inc | Attn Judith A Small | 108 Cherry Hill Dr | | | Beverly | MA | 01915 | |
| Axcelis Technologies Inc | | 55 Cherry Hill Dr | | | Beverly | MA | 01915 | |
| Axiem Inc | | Axiem Enterprises | 3460 Needmore Rd | | Dayton | OH | 45413-0859 | |
| Axiom Automotive Technologies | | 1 Ppg Pl Ste 3150 | | | Pittsburgh | PA | 15222-5419 | |
| Axiom Plastics Inc | | Axiom Electronics Div Of | 115 Mary St | | Aurora | ON | L4G 1G3 | Canada |
| Axiomatic Design Software Inc | | 221 N Beacon St | | | Boston | MA | 02135 | |
| Axiome | | Route De La Roche | | | Aizenay | | 85190 | France |
| Axis | Todd Sutherland | 303 W Madison St | | | Chicago | IL | 60606 | |
| Axon Cable Inc | Harriet Keramidas | 1314 Plum Grove Rd | | | Schaumburg | IL | 60173 | |
| Axon Cable Inc | | 1314 Plum Grove Rd | | | Schaumburg | IL | 60173 | |
| Axsys Inc | Steve Braykovich | 175 Capital Blvd | Ste 103 | | Rocky Hill | CT | 06067 | |
| Axsys Inc | | 29627 W Tech Dr | | | Wixom | MI | 48393 | |
| Axsys Tech Imaging Systems | | 2909 Waterview Dr | | | Rochester Hills | MI | 48309 | |
| Ay Mac Precision Inc | | 22835 G Savi Ranch Pkwy | | | Yorba Linda | CA | 92887 | |
| Ayco Company Lp | | 101 State Farm Pl | Chg Rmt Add 09/04/03 Vc | | Ballston Spa | NY | 12020 | |
| Ayers S | | 56 Young St | | | Hillsboro | AL | 35643-3836 | |
| Ayers T | | 1210 Smith Av 2 | | | Decatur | AL | 35601 | |
| Aztec Wire Inc | | PO Box 236 | | | La Grange | IN | 46761 | |
| B & B Design Inc | | 14600 168th Ave | PO Box 305 | | Grand Haven | MI | 49417 | |
| B & D Manufacturing Inc | | 2100 E Carter St | | | Kokomo | IN | 46901-5660 | |
| B & E Machine Products Co | | 6830 Metroplex Dr | | | Romulus | MI | 48174 | |
| B & G Ok Tire Store Inc | | 1800 Hway 31 Sw | | | Hartselle | AL | 35640 | |
| B & H Foto & Electronics Corp | | B & H Photo Video | 420 9th Ave | | New York | NY | 10001 | |
| B & R Industrial Automtn Corp | | 1325 Nortmeadow Pky S 130 | | | Roswell | GA | 30076-3861 | |
| B & W Cartage Co Inc / Innovative L | | 9850 Pelham Rd | | | Taylor | MI | 48180 | |
| B J Eurosell | | 11 Summerwood Ln | | | Ormskirk Lancashire | | L39 8RQ | United Kingdom |
| B P Microsystems Inc | | 1000 N Post Oak Rd Ste 225 | | | Houston | TX | 77055-7237 | |
| B W P Distributors Inc | | 215 Business Pk Dr | | | Armonk | NY | 10504-1739 | |
| B&d Fuel Inj Svc Inc | Randy Simpson | 4800 Stamp Rd | PO Box 410 | | Temple Hills | MD | 20748-0410 | |
| B&j Wet Enterprises | | Best | 3603 Edison Pl | | Rolling Meadows | IL | 60008 | |
| Babcok S | | 8 Chestnut E | | | Davison | MI | 48423 | |
| Babcox | | 3550 Embassy Pkwy | | | Akron | OH | 44333-8318 | |
| Babineau G | | 4304 W Minnesota Ct | | | Franklin | WI | 53132 | |
| Baccini Srl | | Via Postumia Ovest 244 | Fraz Olmi | | San Biagio Di Callal | | 31050 | Italy |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bachman Tool & Die | | 1111 4th Ave Ne | | | Independence | IA | 50644 | |
| Bacon Ind Inc Of California | | 16731 Hale Ave | | | Irvine | CA | 92714 | |
| Badger Plug | Cynthia Cornelius | N1045 Technical Dr Box 199 | | | Greenville | WI | 54942-0199 | |
| Bae Industries Inc | | 24400 Sherwood Ave | | | Center Line | MI | 48015-2023 | |
| Bae Jaehyun | | 239 Palmdale Dr Apt 4 | | | Williamsville | NY | 14221 | |
| Bailey E | | 984 College St | | | Courtland | AL | 35618-3110 | |
| Bailey I | | 78 Proctor Ave | | | Buffalo | NY | 14215 | |
| Bailey Manufacturing Co | | 10979 Bennett State Rd | | | Forestville | NY | 14062 | |
| Bailey Mfg Co Llc | | 10987 Bennett State Rd | | | Forestville | NY | 14062 | |
| Bailey Russell Wh | | 7566 Fieldwood Cir | | | Mattawan | MI | 49071 | |
| Baileys Audio | | 3711 Ryan St | | | Lake Charles | LA | 70605-2813 | |
| Baileys Pro Team | | Baileys Cleaning | 643 70th St | | Tuscaloosa | AL | 35406 | |
| Baja Freight | | 8662 Siempre Viva Rd | | | San Diego | CA | 92154 | |
| Baja Freight Forwarders Inc | Jose Lobatos | 8662 Siempre Viva Rd | | | San Diego | CA | 92154-0000 | |
| Baja Tape & Supply | | 12773 Grand River Dr | | | El Paso | TX | 79928-5755 | |
| Baja Tape & Supply SA de CV | | 480 Americas Ave Ste C1 | | | El Paso | TX | 79907 | |
| Baja Tape & Supply Sa De Cv | | Nte 9912010634043 | Ignacio De La Pena No 1957 | Nte 9912010627208 | Ciudad Juarez | | 32030 | Mexico |
| Baker I | | 78 Proctor Ave | | | Buffalo | NY | 14215 | |
| Baker J L Inc | | Medical Equipment Services | 2524 Nordic Rd | | Dayton | OH | 45414 | |
| Baker K | | 5319 Prarie Ln | | | Grand Prarie | TX | 75052 | |
| Baker Petrolite Corp | | Polymers Div | 12645 W Airport Blvd | | Sugarland | TX | 77478 | |
| Baker R | | 4041 Ketcham | | | Saginaw | MI | 48601-4166 | |
| Baker W | | 4041 Ketcham | | | Saginaw | MI | 48601-1464 | |
| Bakers Diesel | | 2518 S 2050 W | | | Ogden | UT | 84401-1002 | |
| Bal Seal Engineering Co | | 19650 Pauling | | | Foothill Ranch | CA | 92610-2610 | |
| Bal Seal Engineering Company | Marissa X185/steve T | 19650 Pauling | | | Foothill Ranch | CA | 92610-2610 | |
| Balance Technology Inc | | 120 Enterprise Dr | | | Ann Arbor | MI | 48103 | |
| Balancing Co Inc | | 898 Ctr Dr | | | Vandalia | OH | 45377-3130 | |
| Balazs Analytical Laboratory | | 46409 Landing Pky | | | Fremont | CA | 94538 | |
| Baldassari Olivier | | 4579 Kiftsgate Bend | | | Bloomfield Hills | MI | 48302 | |
| Bales Mold Service Inc | Elizabeth Gonzalez | 815 N Loop Frm 509 | | | Harlingen | TX | 78550 | |
| Bales Mold Service Inc | | 815 N Loop Frm 509 | | | Harlingen | TX | 78550 | |
| Bales Trucking Inc | | 305 W Maple Ave | | | Adrian | MI | 49221 | |
| Balkan Freight | | PO Box 16290 | | | Pittsburgh | PA | 15242 | |
| Ball Screws & Actuators Co | Don Noburi | 3616 Snell Ave | | | San Jose | CA | 95136 | |
| Ball Systems Inc | | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ballek Die Mold Inc | Stefan Ballek | 2125 N Stonington | | | Hoffman Estates | IL | 60195-2016 | |
| Ballek Die Mold Inc | Stephen Ballek | 2125 N Stonington | | | Hoffman Estates | IL | 60195-2016 | |
| Ballek Die Mold Inc | | 2125 N Stonington | | | Hoffman Estates | IL | 60195-2016 | |
| Bally Ribbon Mills | | 23 N 7th S | | | Bally | PA | 19503 | |
| Balsei Michael | | 7190 St Ursula Dr | | | Canfield | OH | 44406 | |
| Baltec Corp | | 130 Technology Dr | | | Canonsburg | PA | 15317 | |
| Balzer Truck Lines | | PO Box 77112 | | | Detroit | MI | 48227 | |
| Balzers Inc | | 42728 Executive Dr | | | Harrison Township | MI | 48045 | |
| Balzers Inc | | 495 Commerce | | | Amherst | NY | 14228 | |
| Balzers Tool Coating Inc | | 463 Lakeshore Pky | | | Rock Hill | SC | 29730 | |
| Banc Inc | | 4393 22oth Ave | | | Reed City | MI | 49677 | |
| Bandit Idex Inc | | 4799 Dahlia St | | | Denver | CO | 80216 | |
| Bank Of America | Brian Swanson | Bank Of America Plaza | 101 S Tryon St | | Charlotte | NC | 28255 | |
| Bank Of America | Paul Tyler Manager Corporate Sales | 233 Wacker Dr | | | Chicago | IL | 60606-6306 | |
| Bank Of America | Stuart Schwartz | One Financial Plaza 5th Fl | | | Providence | RI | 02903 | |
| Bank Of America Na | Patrick E Mears | 300 Ottawa Ave Nw | Ste 500 | | Grand Rapids | MI | 49503 | |
| Bank Of America NA | Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Bank Of New York | Jennifer Braithwaite | 101 Barclay St | Cash Management Division 19 West | | New York | NY | 10286 | |
| Bank One | David Gerdis | 611 Woodward Ave | Mail Code Mi1 8033 | | Detroit | MI | 48226 | |
| Bank One Canada | David Gerdis | 611 Woodward Ave | Mail Code Mi1 8033 | | Detroit | MI | 48226 | |
| Bank Wayne H | | 6551 S Lakeshore Rd | | | Lexington | MI | 48450-9619 | |
| Banks Jr B | | 153 Debra Ln | | | Buffalo | NY | 14207 | |
| Banks R D Chevrolet Inc | | Banks Chevrolet Geo | 5729 Mahoning Ave | | Warren | OH | 44483 | |
| Banks T | | 3403 Binscarth Ave | | | Saginaw | MI | 48602 | |
| Bannister D | | 632 Park Commons Ct Apt G | | | Valley Park | MO | 63088-2500 | |
| Bannister D | | 104 Stagecoach Dr | | | Madison | AL | 35757-8816 | |
| Bar Processing Corp | | 550 Ternes Dr | | | Monroe | MI | 48162 | |
| Bar Processing Corp | | 13390 Cloverdale | Remit Updt 7 00 Ltr | | Oak Pk | MI | 48237 | |
| Barbara A Sanders | | 5865 Clearview Dr | | | Troy | MI | 48098 | |
| Barbara Carlson | | 2415 Brookline Ct Sw | | | Decatur | AL | 35603 | |
| Barbara Novak | | 5289 S Pebblecreek Rd | | | West Bloomfield | MI | 48322 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 963 of 1000
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Barbara Sanders | | 5865 Clearview Dr | | | Troy | MI | 48098 | |
| Barbeau Mechanical Inc | | 55 Fairways Blvd | | | Amherst | NY | 14221 | |
| Barbee T | | 5675 Roswell Rd Ne 17b | | | Atlanta | GA | 30342 | |
| Barclays | Andrew D Fately Director | 200 Pk Ave | | | New York | NY | 10166 | |
| Barclays | Frank Ford | 5 The North Colonnade | Canary Wharf | | London | | E14 4BB | United Kingdom |
| Barcode Source | | 800 Roosevelt Rd B414 | | | Glen Ellyn | IL | 60137 | |
| Barcode Trader Inc | | PO Box 34960 | | | Seattle | WA | 98124 | |
| Barden G | | 92 Pine Ln | | | Freeport | FL | 32439-3102 | |
| Barden G | | 8716 Old Marion Rd Lot 1 | | | Tuscaloosa | AL | 35405 | |
| Barefield & Co Inc | | 251 W South St | | | Jackson | MS | 39203-3636 | |
| Barksdale Warrior Paper Co | | PO Box 280 | | | Cottondale | AL | 35453 | |
| Barloworld Handling Ltd | | Stone Cross Pk | | | Warrington Merseyside | | WA3 3JD | United Kingdom |
| Barnant | | 28w092 Commercial Ave | | | Barrington | IL | 60010 | |
| Barnes & Assoc Inc | | 9200 Gale Rd | | | White Lake | MI | 48386 | |
| Barnes Glenn | | Orion Business Pk Bird Hall La | | | Cheadle | | SK30WP | United Kingdom |
| Barnes Group Canada Corp | W Joe Wilson Esq | Tyler Cooper & Alcorn LLP | 185 Asylum St CityPlace I 35th Fl | | Hartford | CT | 06103-3488 | |
| Barnes Group Canada Corp | | Associated Spring | 3100 Mainway Dr | | Burlington | ON | L7M 1A3 | Canada |
| Barnes Group Inc | | Associated Spring Div | 18 Main St | | Bristol | CT | 06010-6527 | |
| Barnes Group Inc | | Associated Spring | 15150 Cleat St | | Plymouth | MI | 48170 | |
| Barnes Group Inc | | Associated Spring Raymond | 1705 Indian Wood Cir Ste 210 | | Maumee | OH | 43537 | |
| Barnes Group Inc | | Bowman Distribution | 1301 E 9th St Ste 700 | | Cleveland | OH | 44114 | |
| Barnes Group Inc | | Associated Springs Raymond | 15739 W Ryerson Rd | | New Berlin | WI | 53151 | |
| Barnes Group Inc | | Associated Spring | 434 W Edgerton Ave | | Milwaukee | WI | 53207-6027 | |
| Barnes Nursery & Garden Center | | 3511 W Cleveland Rd | | | Huron | OH | 44839-1025 | |
| Barnes Plumbing | | 4910 Colleen Dr | | | Wichita Falls | TX | 76302 | |
| Barnett & Associates | John Gogaskis | 61 Hilton Ave | | | Garden City | NY | 11530 | |
| Barnett Associates | | 61 Hilton Ave | | | Garden City | NY | 11530 | |
| Barney G | | 39 Northmeadow Dr | | | Caledonia | NY | 14423-1073 | |
| Barnhart Crane & Rigging Co | | 246 N Pearson Rd | | | Pearl | MS | 39208 | |
| Barnhart Crane & Rigging Co | | 1701 Dunn Ave | | | Memphis | TN | 38106 | |
| Barnstead/thermolyne | | PO Box 96752 | | | Chicago | IL | 60693 | |
| Barnum Hh Co | | 7915 Lochlin Dr | | | Brighton | MI | 48116 | |
| Baron Machine Company Inc | | 40 Primrose Dr | | | Laconia | NH | 03246 | |
| Barrancotto N | | 590 Campbell Blvd | | | Getzville | NY | 14068 | |
| Barreras Supply Co Inc | | PO Box 989 | | | Mission | TX | 78572 | |
| Barron Motor Inc | | 1850 Mccloud Pl Ne | | | Cedar Rapids | IA | 52402-3472 | |
| Barry Goodrich | | 35 Pizarro Ave | | | Rancho Viego | TX | 78575 | |
| Barry Industries Inc | | 60 Walton St | | | Attleboro | MA | 02703 | |
| Barry Jones | | 749 Scott Ln | | | El Paso | TX | 79932 | |
| Barry Metals International | | Smith West Inc | Fmly Barry Metals Company Inc | 3014 N 30th Ave | Phoenix | AZ | 85017 | |
| Barsse Navarro Luis | | Maquinados Y Componentes Indus | Insurgentes 5902 3 Col Alamos | | Juarez | | 32340 | Mexico |
| Bartec Dispensing Technology Gmbh | | Ahornweg 4 | | | Weikersheim | | 97990 | Germany |
| Bartech | Tom Shea | 17199 N Laurel Pk Dr | Ste 224 | | Livonia | MI | 48152 | |
| Bartech Group Inc The | | Bartech Group The | 6330 E 75th St Ste 302 | | Indianapolis | IN | 46250 | |
| Bartech Group Inc The | | Bartech Group The | 17199 N Laurel Pk Dr Ste 224 | | Livonia | MI | 48152-2683 | |
| Bartech Group Inc The | | 4760 Fishburg Rd | | | Huber Heights | OH | 45424 | |
| Bartech Inc | | 11315 Reed Hartman Ste 103 | | | Cincinnati | OH | 45241 | |
| Barth Volker | Barth Volker | 117 Ave Des Nations | Zac Paris Nord Ii Bp60059 | | 95972 Roissy Cdg Cedex | | 95972 | France |
| Bartlett W | | PO Box 955 | | | Lake City | MI | 49651 | |
| Barton Construction Co Inc | | 2702 E N Sheridan | | | Tulsa | OK | 74115-2321 | |
| Barton Mines Co Llc | | 1557 State Rt 9 | Rm Chg Per Ltr 2/15/05 Am | | Lake George | NY | 12845 | |
| Barton Products Corp | | 4991 Hron Rd | | | West Bend | WI | 53095 | |
| Bas Components Inc | | 1100 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Basell North America Inc | | 912 Appleton Rd | | | Elkton | MD | 21921 | |
| Basell Usa Inc | | 912 Appleton | | | Elkton | MD | 21921 | |
| Basell Usa Inc | | North American Advanced Polyol | 2727 Alliance Dr | | Lansing | MI | 48910 | |
| Basell Usa Inc | | 1035 Bendix | | | Jackson | TN | 38301 | |
| Basf | Lorena Villa | Blvd Parque Ind Mty 104 | Frac Parque Ind Mty | | Apodaca Nl | | 66600 | Mexico |
| Basf Corp | Sarah Key | 3000 Continental Dr Nort | H | | Mount Olive | NJ | 07828-1324 | |
| Basf Corp | | 1609 Biddle Ave | | | Wyandotte | MI | 48192-3729 | |
| Basf Corp | | 1609 Biddle St | | | Wyandotte | MI | 48192-3729 | |
| Basf Corp | | 100 Campus Dr | | | Florham Pk | NJ | 07932-1006 | |
| Bashaw J | | 263 Jackson Rd | | | Grand Cane | LA | 71032 | |
| Basic Chemical Solutions Llc | Attn James Wallace | 5 Steel Rd E | | | Morrisville | PA | 19067 | |
| Basic Chemical Solutions Llc | | 5 Steel Rd E | | | Morrisville | PA | 19067 | |
| Basic Service Corp The | | 2525 Imlay City Rd | | | Lapeer | MI | 48446 | |
| Basic Technical Safety | | Training Inc | 27 N Pleasant Ave | | Fairborn | OH | 45324 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Basque Plastics Corp | | 28 Jytek Pk | | | Leominster | MA | 01453 | |
| Bassett G M Pattern Co | | 31162 W 8 Mile Rd | | | Farmington | MI | 48336 | |
| Bastech | | 849 Scholz Dr | | | Vandalia | OH | 45377 | |
| Bastian Material Handling Corp | | 9820 Association Ct | | | Indianapolis | IN | 46280-1962 | |
| Bastin David J | | 3152 Woodfield Dr | | | Kokomo | IN | 46902-4788 | |
| Batekwa Cooper | | 930 Hickory Vally Rd | | | Argo | AL | 35173 | |
| Bateman K | | 498 Enfield Rd | | | Columbus | OH | 43209-2254 | |
| Bateman Kyle S Md | | Brookhaven Family Medicine Cli | 215 Hwy 51 S | | Brookhaven | MS | 39601 | |
| Batesville Tool & Die Inc | | 177 Six Pine Ranch Rd | | | Batesville | IN | 47006 | |
| Batesville Tooling & Design In | | 210 Tower Rd | | | Batesville | MS | 38606-2724 | |
| Batey R | | 5007 N Vassar Rd | | | Flint | MI | 48506-1750 | |
| Battelle Memorial Institute | Bob Silva | 903 Battelle Blvd | PO Box 999 Msin K7 11 | | Richland | WA | 99353 | |
| Battelle Memorial Institute | Bob Silva | 904 Battelle Blvd | PO Box 999 Msin K7 12 | | Richland | WA | 99354 | |
| Battelle Memorial Institute | Bob Silva | 905 Battelle Blvd | PO Box 999 Msin K7 13 | | Richland | WA | 99355 | |
| Battenberg III J T | Attn Howard S Sher | Jacob & Weingarten Pc | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Battenberg Luann C | Attn Howard S Sher | Jacob & Weingarten Pc | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Battenfeld | Ronald Ricipico | 31 James P Murphy Hwy | | | W Warwick | RI | 02893-7505 | |
| Battenfeld Gloucester Engrg Co | | Battenfeld Of America | 1620 Shanahan Dr | | South Elgin | IL | 60177 | |
| Battenfeld Of America Inc | Doris Bouchard X131 | PO Box 812 | | | Providence | RI | 02901 | |
| Battery Council International | | 401 N Michigan Ave 22nd Fl | | | Chicago | IL | 60611 | |
| Baublys Control Laser Corp | | 2419 Lake Orange Dr | | | Orlando | FL | 32837-7804 | |
| Bauer Industries Inc | | 205 Cline Pk Dr | | | Hildebran | NC | 28637 | |
| Baughn Engineering Inc | Al Johnson | 2079 B4 Wright Ave | | | La Verne | CA | 91750 | |
| Bautermic Sa | | San Francisco Javier 38 | | | Esplugues De Llobreg | | 08950 | Spain |
| Bavarian Motor Village Ltd | | 45550 Dequindre Rd | | | Shelby Township | MI | 48317 | |
| Bax Global | Kurt Corman | 513 Express Circle Dr | | | Chicago | IL | 60666 | |
| Bax/burlington Air E | Kurt Corman | 513 Express Circle Dr | | | Chicago | IL | 60666 | |
| Bay Advanced Technologies | Todd | 1460 Obrien Dr | PO Box 3016 | | Menlo Pk | CA | 94026-3016 | |
| Bay Advanced Technologies | Todd | 8100 Central Ave | | | Newark | CA | 94560-3449 | |
| Bay Cast Technologies Inc | | 2611 Ctr Ave | | | Bay City | MI | 48708-6306 | |
| Bay City Blue Print & Supply | | 608 Columbus | | | Bay City | MI | 48708-6415 | |
| Bay Controls Inc | | 1650 Indian Wood Cir Ste 800 | | | Maumee | OH | 43537 | |
| Bay Seal Company | | 1550 W Winton | | | Hayward | CA | 94545 | |
| Bay Seal Company Inc | Amy De Mello | 1550 West Winton Ave | | | Hayward | CA | 94545 | |
| Bay State Polymer Distribution | | 27540 Detroit Rd Ste 102 | | | Westlake | OH | 44145 | |
| Bay Street Garage Ltd | | Dowdeswell St | Pobox N 3916 | | Nassau | | | Bahamas |
| Bayer Corp | | 1111 Oneill Dr Se Newark | Industrial Pk | | Hebron | OH | 43025-9660 | |
| Bayer Corp | | Polysar Rubber Div | 3050 W Market St | | Fairlawn | OH | 44333-3609 | |
| Bayer Corp | | Rte 2 N | | | New Martinsville | WV | 26155 | |
| Bayer Materialscience Llc | Attn Linda Vesci | 100 Bayer Rd | | | Pittsburgh | PA | 15205 | |
| Bayer Materialscience Llc | | 2401 E Walton Blvd | | | Auburn Hills | MI | 48326-1967 | |
| Bayer Materialscience Llc | | 100 Bayer Rd | | | Pittsburg | PA | 15205 | |
| Bayou City Packaging Corporati | Jeff Brandes/terry P | 2830 Produce Row | | | Houston | TX | 77023 | |
| Bayou City Packaging Corporati | Teresa Williams | 2830 Produce Row | | | Houston | TX | 77023 | |
| Baytech Industries Inc | | 820 Bridgeview N | | | Saginaw | MI | 48604 | |
| Bbl Enterprises Inc | | 36800 Woodward Ave Ste 220 | | | Bloomfield Hills | MI | | |
| Bbk Ltd | | 300 Galleria Office Centre | Ste 103 | | Southfield | MI | 48034 | |
| Bc Components | | 11550 N Meridian St | | | Carmel | IN | 46032 | |
| Bcbs Of Kansas City/blue Care Hmo | Brent Wehmeyer | 2301 Main St | 5th Fl | | Kansas City | MO | 64108-2442 | |
| Bcbs Of Western Ny/community Blue | Paul Valley | 1901 Main St | | | Buffalo | NY | 14240-0080 | |
| Bd Of Ed South Western City Sch Dst | Treasurer | 3805 Marlane Dr | | | Grove City | OH | 43123 | |
| Beach Mfg Co | | PO Box 129 | 118 N Hampton Rd | | Donnelsville | OH | 45319 | |
| Beach Mfg Co | | PO Box 129 | 118 N Hampton Rd | | Donnelsville | OH | 45919 | |
| Beach Mold & Tool | | 999 Progress Blvd | | | New Albany | IN | 47151 | |
| Beacon Reel Co | | 19 Wells Rd | | | New Milford | CT | 06776-0787 | |
| Bead Industries Inc | | 11 Cascade Blvd | | | Milford | CT | 06460 | |
| Bead Industries Inc | | 11 Cascade Blvd | | | Milford | | 06460 | |
| Beamar Industrial Supply Inc | Jose Martinez | 2150 N Coria St | | | Brownsville | TX | 78520 | |
| Beanstalk Group The | | Promotional Merchandise Manage | 1501 Halo Dr | | Troy | MI | 48084 | |
| Bearcom Inc | | 37776 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Bearer R | | 20102 Pollyanna Dr | | | Livonia | MI | 48152-1275 | |
| Bearing Distributors Inc | | PO Box 936 | | | Waterloo | IA | 50704 | |
| Bearing Distributors Inc | Attn Andrea Moeller | 8000 Hub Pkwy | | | Cleveland | OH | 44125-5731 | |
| Bearing Service Co | | 1317 Commerce Dr Nw | | | Decatur | AL | 35601 | |
| Bearings & Drives Inc | | 106 Ne Dr | | | Spartanburg | SC | 29303 | |
| Beasley D | | 52 Elmer Ave | | | Buffalo | NY | 14215-2218 | |
| Beauchamp D | | 1601 8th St Sw | | | Decatur | AL | 35601-3705 | |
| Beaumont Fuel Injection | | 6350 Washington Blvd | | | Beaumont | TX | 77707 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Beaumont Runner Technologies | | Inc | 5091 Station Rd | | Erie | PA | 16563-1702 | |
| Beaver Manufacturing Co | | 12 Ed Needham Dr | PO Box 279 | | Mansfield | GA | 30055 | |
| Beaver Valley Manufacturing In | | 781 Factory Rd | | | Beavercreek | OH | 45434 | |
| Beaverite Products Inc | | 9555 Main St | | | Beaver Falls | NY | 13305 | |
| Beck Bruce T | | 318 Silvertree Ln | | | Dayton | OH | 45459-4443 | |
| Beck Susan C | | 318 Silvertree Ln | | | Centerville | OH | 45459 | |
| Becker Jl Co Inc | | Heat Recovery Systems | 41150 Joy Rd | | Plymouth | MI | 48170 | |
| Becker P | | 4700 E Gilford Rd | | | Deford | MI | 48729-9620 | |
| Beckert & Heister | | 21 Berger Rd | PO Box 1885 | | Saginaw | MI | 48605 | |
| Beckert & Hiester Inc | | 21 Berger Rd | | | Saginaw | MI | 48602 | |
| Beckett Michael | | 3521 Blue Heron Dr | | | Rochester Hills | MI | 48309 | |
| Beckley Office Equipment | | Boe Inc | 112 S Main St | | Kokomo | IN | 46901-4649 | |
| Becks Joe & Associates Inc | | 5132 Bower Ave | | | Dayton | OH | 45431-1203 | |
| Bedford Materials Co Inc | | 7676 Allegheny Rd | | | Manns Choice | PA | 15550 | |
| Behlke Electronic Gmbh | | Am Avernberg 4 | | | Kronberg/taunus | DE | 61476 | |
| Behr America Inc | | 2700 Daley Dr | | | Troy | MI | 48083 | |
| Behr Gmbh & Co Kg | | Mauerstrasse 3 | | | 70469 Stuttgart | | | Germany |
| Behr Hella Thermocontrol | | Gmbh Hld Per Dale Ext 7579 | Hansastrabe 40 | 59557 Lippstadt | | | | Germany |
| Behr Hella Thermocontrol Inc | | 43811 Plymouth Oaks Blvd | | | Plymouth Township | MI | 48170 | |
| Behr Industries Corp | Stephen B Grow | Warner Norcross & Judd LLP | 900 Fifth Third Ctr | 111 Lyon NW | Grand Rapids | MI | 49503 | |
| Behr Industries Corp | | 1020 7 Mile Rd Nw | | | Comstock Pk | MI | 49321 | |
| Bei | | Benedict Enterprises | 750 Lakeview Dr | | Monroe | OH | 45050 | |
| Bei Sensors & Systems Co Inc | | Duncan Electronics Div | 15771 Red Hill Ave | | Tustin | CA | 92780 | |
| Bei Sensors & Systems Co Inc | | Bei Systron Donner Inertial Di | 2700 Systron Dr | | Concord | CA | 94518 | |
| Beijing Adf Navigation Tech Co | | 910 Level 9 Yin Gu Bldg 9 W | Rd N 4th Ring Rd Haidian Dist | | 100080 Beijing | | | China |
| Beijing Delphi Automotive Systems Company Limited | Marcus Chao | No6 Tongji North Rd | Technology Development Zone | | Beijing | | 100176 | China |
| Beijing Delphi Technology Develpment Co | Allen Yang | Systems Co Ltd | No6 Tongji North Rd | | Post Code | | 100176 | China |
| Beijing Delphi Wan Yuan Engine Management Systems Co Ltd | Bai Meizhang | 705 Of No 7 Workshop 3 North | Yong Chang Rd Beijing Economic | Technology Development Zone | Beijing | | | China |
| Beijing Delphi Wan Yuan Engine Management Systems Co Ltd | Jason Shi Jian Xin | 705 Of No 7 Workshop 3 North | Yong Chang Rd Beijing Economic | Technology Development Zone | Beijing | | | China |
| Beijing Delphi Wan Yuan Engine Management Systems Co Ltd | Steven Chen | 6 Tongji Bei Lu | Beijing Economic & Technology | Development Zone | Beijing | | | China |
| Beijing Delphi Wanyuan Engine | | No 6 Tongji North Rd | Beijing Economic & Tech Dev Zo | | Beijing | | 100176 | China |
| Bek Marketing Services Inc | | 95 Mount Read Blvd | | | Rochester | NY | 14611 | |
| Bekaert Advanced Coating Tech | Tonya Getz | 3200 W Market St Ste 303 | | | Akron | OH | 44333 | |
| Bekaert Corp | | E Pine & Lake St | | | Orrville | OH | 44667 | |
| Bekaert Corporation | Janet Warren | 12 Tw Alexander Dr | | | Research Triangle Pk | NC | 27709 | |
| Bel Fuse Inc | | 656 N Rangeline Rd Ste A | | | Carmel | IN | 46032 | |
| Belanger Diesel | | 489 Main St | | | Caribou | ME | 04736-2630 | |
| Belcan Corporation | | Lock Box 771430 | 1430 Solutions Ctr | | Chicago | IL | 60677-1004 | |
| Bell Engine Service Inc | Keith E Bell Ii | 3810 West Tenth St | PO Box 61 | | Great Bend | KS | 67530 | |
| Bell Engineering Inc | | 735 Outer Dr | | | Saginaw | MI | 48601 | |
| Bell Floyd Associates Inc | | Floyd Bell Inc | 897 Higgs Ave | | Columbus | OH | 43212 | |
| Bell J | | 3342 Bosworth Rd | | | Cleveland | OH | 44111-3610 | |
| Bell Microproducts | Rob Genaro | 10475 Pk Meadows Dr | | | Littleton | CO | 80124 | |
| Bell Microproducts | Tina Moore | 1941 Ringwood Ave | | | San Jose | CA | 95131 | |
| Bell Microproducts | | 10475 Pk Meadows Dr | Ste 6050 | | Littleton | CO | 80124 | |
| Bell Packaging Corp | | Bell Packaging Marion | 3112 S Boots St | | Marion | IN | 46953 | |
| Bell Ronald W | | 161 Portofino Dr | | | North Venice | FL | 34275 | |
| Bell T | | 145 Windhaven Ct | | | Stockbridge | GA | 30281 | |
| Bell Tooling & Manufacturing I | | 2424 N Washington | | | Kokomo | IN | 46901 | |
| Bell Warehousing & Mfg Service | | 5510 Clio Rd | Add Chg Ltr 10/01 Mh | | Flint | MI | 48531-1097 | |
| Belleville Wire Cloth Co | | 18 Rutgers Ave | | | Cedar Grove | NJ | 07009 | |
| Bellman Melcor Inc | | 18333 S 76th Ave | PO Box 188 | | Tinley Pk | IL | 60477 | |
| Bellman Melcor Inc | | 7575 W 183rd St | | | Tinley Pk | IL | 80477-0188 | |
| Bellsouth Mobility Inc | | 1351 Mcfarland Blvd Ne Ste 105 | | | Tuscaloosa | AL | 35406 | |
| Belmonte Park Environmental La | | 25 Holiday Dr | | | Englewood | OH | 45322 | |
| Beltline Electric Motor Repair | | 520 Trinity Ln | | | Decatur | AL | 35601 | |
| Bemis Company Inc | | 1350 N Fruitridge Ave | | | Terre Haute | IN | 47804 | |
| Ben Frey | | 23376 Hilgyle | | | Novi | MI | 48374 | |
| Bend All Automotive Inc | | 575 Waydom Dr Rr1 | | | Ayr | ON | N0B 1E0 | Canada |
| Bendel S | | 11096 N Jennings Rd | | | Clio | MI | 48420 | |
| Bendon Gear & Machine Inc | | 100 Weymouth St Unit A | | | Rockland | MA | 02370 | |
| Benecke Kaliko AG | Daniel Felden | Continental AG | Strawinskylaan 3111 6th Fl | | Amsterdam | | 1077ZX | Netherlands |
| Benecke Kaliko Ag | | Benecke Allee 40 | D 30419 Hannover | | | | | Germany |
| Bennett D | | 5824 Clover Groff | | | Columbus | OH | 43026 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 966 of 1000
Filed Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bennett Glenn Corp The | | 7650 Chrysler Dr | | | Detroit | MI | 48211 | |
| Bennett M | | 4071 Crosby Rd | | | Flint | MI | 48506 | |
| Bennett Manufacturing Co Eft | | Inc | 13315 Railroad St | | Alden | NY | 14004 | |
| Bennie Frey | | 23376 Argyle | | | Novi | MI | 48374 | |
| Bennie Jones | | 5636 Dixie Hwy Apt 3 | | | Saginaw | MI | 48601 | |
| Bentec Medical Inc | | 1380 E Beamer St | | | Woodland | CA | 95776 | |
| Benteler Automotive | | 1780 Pond Run | | | Auburn Hills | MI | 48326 | |
| Benteler Automotive Corp | | Tubular Products Div | 3721 Hagen Dr | | Grand Rapids | MI | 49548 | |
| Bentley Harris Mfg Co Inc | Melissa Belton / Collen Bishop | 167 Bentley Harris Way | | | Gordonville | TN | 38563 | |
| Bentley Motor Cars | | | | | Crewe | | CW1 3PL | United Kingdom |
| Berge Dave | | 1198 Links Court | | | Erie | CO | 80516 | |
| Berger A Inc | | 350 Campground Rd | | | Spartanburg | SC | 29303 | |
| Berger A Precision Ltd | | 28 Regan Rd | | | Brampton | ON | L7A 1A7 | Canada |
| Berger Feintechnik Gmbh | | Jordanstr 20 | | | Ummendorf | | 88444 | Germany |
| Bergerons Diesel Inj Svc Inc | Brent Bergeron | 496 Aymond St | PO Box 512 | | Eunice | LA | 70535 | |
| Bergerons Diesel Injection | | 3701 Maclee Dr | | | Alexandria | LA | 71302-3347 | |
| Bergquist Co The | | 18930 W 78th St | | | Chanhassen | MN | 55317 | |
| Bergquist Co The | | 18930 W 78th St | | | Chanhassen | MN | 55317 | |
| Bergquist Company | | 18930 West 78th St | | | Chanhassen | MN | 55317 | |
| Bergquist U K Ltd | | Unit 27 Darin Court | | | Milton Keynes | | MK8 0AD | United Kingdom |
| Bergwall Productions Inc | Eric Bergwall | 8 Ponds Edge Dr | | | Chadds Ford | PA | 19317-9389 | |
| Bernal Joaquin | | 1501 Chateau Knoll | | | Bettendorf | IA | 52722 | |
| Bernal M | | 4711 Matterhorn Dr | | | Wichita Falls | TX | 76310 | |
| Bernard J Quick | Bernard J Quick | 582 Kennesaw St | | | Birmingham | MI | 48009 | |
| Bernard Laboratories Inc | | 1738 Townsend St | | | Cincinnati | OH | 45223-2710 | |
| Bernard Quick | | 582 Kennesaw | | | Birmingham | MI | 48009 | |
| Bernardo Echeverri | | 5462 Ada Dr Se | | | Ada | MI | 49301 | |
| Bernd Bahlke | | 3080 Torrey Beach Dr | | | Fenton | MI | 48430 | |
| Berry A | | 4714 Lois Ln | | | Wichita Falls | TX | 76306 | |
| Berry I | | 8198 Desoto Dr Cadiz Apt 207 | | | West Chester | OH | 45069 | |
| Besey Allen W | | 1462 Golden Ridge Dr | | | The Villages | FL | 32162 | |
| Besl Transfer | | 5550 Este Ave | | | Cincinnatti | OH | 45232 | |
| Best Bicycle Inc | | 4012 E 10th St | | | Bloomington | IN | 47408-2710 | |
| Best Buy Co Inc | | 7075 Flying Cloud Dr | | | Eden Prairie | MN | 55344-3538 | |
| Best Companies Inc | | 7301 N Classen Blvd | | | Oklahoma City | OK | 73116 | |
| Best Enterprise | Dave Bestwick | 200 Cannon St Ste 163 | | | Cranston | RI | 02920 | |
| Best Foam Fabricators | | 9633 S Cottage Grove | | | Chicago | IL | 60628 | |
| Best Foam Fabricators Inc | | 9633 S Cottage Grove | | | Chicago | IL | 60628 | |
| Best Foam Fabricators Inc | | 17515 W 9 Mile Rd Ste 720 | | | Southfield | MI | 48075 | |
| Best Packaging | | 1300 W Randall Rd | | | Coopersville | MI | 49404 | |
| Bestbuy Distributors Ltd | | 3355 American Dr | | | Mississauga | ON | L4V 1Y7 | Canada |
| Bestway Systems Inc | Mark Wenglikowski | PO Box 1501 | | | Conyers | GA | 30207 | |
| Beta Lasermike Inc | | 8001 Technology Blvd | | | Dayton | OH | 45424-1454 | |
| Bethany Bernthal | | 489 Groveland Dr | | | Frankenmuth | MI | 48734 | |
| Bethly V | | 2819 North 37th St | | | Milwaukee | WI | 53210 | |
| Bette M Walker | Co Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Bette Walker | | 1800 Oak Trail | | | Oxford | MI | 48370 | |
| Betty Harwood | | 1804 N Cross Lakes Cir G | | | Anderson | IN | 46012 | |
| Beverly Gaskin | | 8343 High Meadows Trail | | | Clarkston | MI | 48348 | |
| Beverly J Gaskin | | 8343 High Meadow Trl | | | Clarkston | MI | 48348 | |
| Bfg Electroplating & Mfg Co | | 33 Scott Str | | | Hamburg | NY | 14075 | |
| Bfg Electroplating & Mfg Co | | PO Box 825 | | | Hamburg | NY | 14075 | |
| Bfi | Billy Pl | 13630 Fondren | | | Houston | TX | 13630 | |
| Bfi Central Texas Landfills | | Rgv Donna Landfill | PO Box 99821 | | Chicago | IL | 60690-7621 | |
| Bfs Diversified Products Llc | | 1 Firestone Blvd | | | Williamsburg | KY | 40769-9338 | |
| Bg Freight/bowlinggr | Anthony Thornton | 581 Hardison Rd | | | Woodburn | KY | 42170 | |
| Bgf Industries Inc | | 3802 Robert Porcher Way | | | Greensboro | NC | 27401 | |
| Bgf Industries Inc | | 401 Amherst Ave | | | Altavista | VA | 24517-1513 | |
| Bha Group Holdings Inc | | Baghouse Accessories | 8800 E 63rd St | | Kansas City | MO | 64133 | |
| Bi State Packaging Inc | | 4905 77th Ave E | | | Milan | IL | 61264-3250 | |
| Bi Technologies | | 4200 Bonita Pl | | | Fullerton | CA | 92635 | |
| Bi Technologies Corp | | 4200 Bonita Pl | | | Fullerton | CA | 92635-1025 | |
| Bialuski C | | 7 Pinnacle Rd | | | Rochester | NY | 14620 | |
| Bicar Sa De Cv | | Alejandrina No 6 | Clonia La Joya Iztacala | | Talnepantla | | 54160 | Mexico |
| Bicerano & Associates Llc | | 1208 Wildwood St | | | Midland | MI | 48642 | |
| Bienes Turgon Sa De Cv Katcon | Fernando Turner | Ave Manuel Ordaonez 601 | | | Santa Catarina Nl | | 66350 | Mexico |
| Bijur Lubricating Corp | | 808 Aviation Pky Ste 1400 | | | Morrisville | NC | 27560 | |
| Bill Forge Pvt Ltd | | Bommasandra Iondustrial Area 9 | | | Bangalore | | 560099 | India |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Billy Rigsby | | 309 West 1st St | | | Ocilla | GA | 31774 | |
| Binary Applications | | 5407 Swede Ave | | | Midland | MI | 48642 | |
| Bing Metals Group Eft | | Steel Processing | Department 262101 | PO Box 67000 | Detroit | MI | 48267-2621 | |
| Bing Metals Group Inc | | Stamp & Assembly Div | 1200 Woodland Ave | | Detroit | MI | 48211 | |
| Bing Metals Group Inc | | Steel Processing Div | 1500 E Euclid | | Detroit | MI | 48211--186 | |
| Bing Metals Group Inc | | Steel Processing Div | 1500 E Euclid | | Detroit | MI | 48211-1860 | |
| Bio Chem Valve Inc | John Albrech | 85 Fulton St | | | Boonton | NJ | 07005 | |
| Bio Rad Laboratories Inc | | Sadtler Research Laboratories | 3316 Spring Garden St | | Philadelphia | PA | 19104 | |
| Bio Serv Corp | | Rose Exterminator Co | 1802 N Michigan Ave | | Saginaw | MI | 48602 | |
| Bio Serv Corp | | Rose Exterminator Co | 3883 Clay Ave Sw | | Grand Rapids | MI | 49548 | |
| Biochem Valve | | 85 Fulton St | | | Boonton | NJ | 07005 | |
| Bios International Corp | | 10 Pk Pl | Rmt Add Chg 3 01 Tbk Post | | Butler | NJ | 07405-1370 | |
| Bird Electronic Corp | | 30303 Aurora Rd | | | Cleveland | OH | 44139-2794 | |
| Bird Precision | | One Spruce St | | | Waltham | MA | 02454 | |
| Birmingham Electric Battery Co | Bobby Sexton | 2201 Second Ave South | | | Birmingham | AL | 35233 | |
| Bisco Industries Inc | | 1800 W Oxford Ave | Unit H | | Sheridan | CO | 80110 | |
| Bishop Steering Technology Inc | | 8802 Bash St Ste A | | | Indianapolis | IN | 46256 | |
| Bitech De Mexico Sa De Cv | | Ignacio Ramirez 1389 | | | Cd Juarez | | 32300 | Mexico |
| Bitrode Corp | | 1642 Manufacturers Dr | | | Fenton | MO | 63026 | |
| Bitron Spa | | Strada Del Portone 95 | | | Grugliasco Torino | | 10095 | Italy |
| Bittner Debra | | 9610 Saginaw St | | | Reese | MI | 48757 | |
| Biw Isolierstoffe Gmbh | | Pregelstrasse 5 Industriegebie | | | Ennepetal | | 58256 | Germany |
| Bjoern Goeke | | PO Box 82526 | | | Rochester | MI | 48308 | |
| Bjz Industriedienst | | Und Vertrieb | Emil Thoma Str 31 | 75031 Eppingen | | | | Germany |
| Black & Decker Corp The | | 510 River Rd | | | Shelton | CT | 06484 | |
| Black Box Corporation | Jackie Sammarco | PO Box 371671 | | | Pittsburgh | PA | 15251-7671 | |
| Black Box Network Services | | Sds 12 0976 | PO Box 86 | | Minneapolis | MN | 55486-0976 | |
| Black Pockets Industries | Howard Black | 7640 East Gelding Rd | | | Scottsdale | AZ | 85260-0000 | |
| Black River Manufacturing Inc | | 2625 20th St | | | Port Huron | MI | 48060 | |
| Black River Plastics Inc | | 2611 16th St | Add Chg 6 97 Letter | | Port Huron | MI | 48060 | |
| Blackburn Don & Co Inc | | 13335 Farmington | | | Livonia | MI | 48150-4204 | |
| Blackhawk Automotive Plastics | Don Jones | 1111 West Long Lake | Ste 102 | | Troy | MI | 48098 | |
| Blackhawk Automotive Plastics | | 1111 W Long Lake Rd Ste 102 | | | Troy | MI | 48098 | |
| Blackhawk Automotive Plastics | | 800 Pennsylvania Ave | | | Salem | OH | 44460 | |
| Blackhawk Automotive Plastics | | Worthington Custom Plastics | 500 N Warpole St | | Upper Sandusky | OH | 43351-9051 | |
| Blades J | | 5934 Stumph Rd Apt 104 | | | Parma | OH | 44130 | |
| Blaidsdell S | | 19350 Barnett | | | Marysville | OH | 43040 | |
| Blair Strip Steel Co | | 1209 Butler Ave | | | New Castle | PA | 16107 | |
| Blakeney N | | 6171 Bert Kouns D105 | | | Shreveport | LA | 71129 | |
| Blakley Corp | | 8060 E 88th St | | | Indianapolis | IN | 46256 | |
| Blanchard M | | 3501 Champion Lake Blvd Apt 1101 | | | Shreveport | LA | 71105 | |
| Blanche Wilson Noack | | 4360 Maplewood | Meadows Ave | | Grand Blanc | MI | 48439 | |
| Blanton M | | 4420 Pennyston Ave | | | Huber Heights | OH | 45424 | |
| Blaylock D | | 7990 Little Turtle Ct | | | Dayton | OH | 45414 | |
| Blazer International Corp | | 2960 Hart Dr | | | Franklin Pk | IL | 60131 | |
| Bld Products Ltd | | 534 E 48th St | Chg Rmt 06/07/05 Am | | Holland | MI | 49423 | |
| Blissfield Manufacturing Co | | 626 Depot St | | | Blissfield | MI | 49228-1358 | |
| Bloomberg Inc | Jason Hahn | 499 Pk Ave | | | New York | NY | 10022 | |
| Bloomberg Lp | | 499 Pk Ave | | | New York | NY | 10022-1240 | |
| Blossman Gas Inc | | 7434 Hwy 431 N | | | Alexandria | AL | 36250 | |
| Blue Care Network | Laura Dancsok | 20500 Civic Ctr Dr | Mail Code C440 | | Southfield | MI | 48076 | |
| Blue Care Network | | 20500 Civic Ctr Dr | | | Southfield | MI | 48076 | |
| Blue Cross Blue Shield Of Michigan | John Fitzpatrick | 600 Lafayette East | | | Detroit | MI | 48226-2998 | |
| Blue Cross Blue Shield Of Texas | Barbara Lugo | /hmo Blue | 118 Mesa Pk Dr | | El Paso | TX | 79912 | |
| Blue Cross Blue Shield Of Wisconsin | Andy Dole | /compcare Blue | 20855 Watertown Rd Ste 140 | | Waukesha | WI | 53186 | |
| Blue Cross Blue Shield Of Wisconsin | Andy Dole | /dentacare | 20855 Watertown Rd Ste 140 | | Waukesha | WI | 53186 | |
| Blue Line Trucking | Roger Kolehagen | 1640 S Reese Rd | | | Reese | MI | 48757 | |
| Blue Oval Service Inc | | W148 N 8193 University Dr | | | Menomonee Falls | WI | 53051-3825 | |
| Blue Ridge Diesel | | 1016 Delaware St | PO Box 867 | | Salem | VA | 24153-0867 | |
| Blue Sea Systems Inc | | 425 Sequoia Dr | | | Bellingham | WA | 98226 | |
| Blue Shield Of Ca | | Cash Receiveing File 55331 | | | Los Angeles | CA | 90074-5331 | |
| Blue Water Automotive Systems Inc | Lexinton Plan Carco Plant | 1515 Busha Hwy | | | Marysville | MI | 48040-1754 | |
| Blue Water Plastics Co 1 | | 315 S Whiting | | | St Clair | MI | 48079-1883 | |
| Blue Water Plastics Inc | Karen Stoeber | 315 South Whiting St | | | St Clair | MI | 48079-0191 | |
| Blundell Production Equipment Ltd | | 203 Torrington Ave Tile Hill | | | Coventry West Midlands | | CV4 9UT | United Kingdom |
| Bmb Steering Innovation Eft | | Gmbh | Barbarastrasse 30 | 39218 Schonebeck | | | | Germany |
| Bmw Ag | | D 80788 Muenchen | | | | | | Germany |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 968 of 1000
In re Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bnd Rentals | | Vandalia Rental | 950 Engle Rd | | Vandalia | OH | 45377-2008 | |
| Bnp Paribas Ny Fx | Nuala Donnely Vp Foreign Exchange | 787 Seventh Ave | | | New York | NY | 10019 | |
| Bnx Shipping | | 19440 Dominguez Hill | | | Rancho Dominguez | CA | 90220 | |
| Bnz Materials Inc | | High St | | | North Billerica | MA | 01862 | |
| Bo Mer Plastics Llc | | 13 Pulaski St | | | Auburn | NY | 13021-1105 | |
| Board Of Commissioners Erie County Oh | Board Of County Commissioners | 2900 Columbus Ave | | | Sandusky | OH | 44870 | |
| Board Of Commissioners Franklin County Oh | Enterprise Zone Manager | Franklin Co Board Of Commissioners | 373 S High St | | Columbus | OH | 43215 | |
| Board Of Commissioners Trumbull County Oh | Planning Commission | 347 N Pk Ave | | | Warren | OH | 44481 | |
| Bobby Isaac | | 455 Robert Court | | | Canton | MI | 48188 | |
| Bobby Lawhorn | | 225 Hopewell Close Ln | | | Alpharetta | GA | 30004 | |
| Bobier Tool Supply Inc | | G4163 Corunna Rd | | | Flint | MI | 48532-4311 | |
| Boc Edwards | | PO Box 371050m | | | Pittsburgh | PA | 15251 | |
| BOC Gases | Attn Ed Hyland Rev Mgt | 575 Mtn Ave | | | Murray Hill | NJ | 07974 | |
| Boc Gases | | 575 Mountain Ave | | | Murray Hill | NJ | 07974 | |
| Boc Gases | | Fmly Boc Group Inc | 100 Corporate Dr | | Lebanon | NJ | 08833-0700 | |
| Boc Group Inc A Deleware Corp | | Airco Gas & Gear | 1245 Mc Cook Ave | | Dayton | OH | 45404-1011 | |
| Boc Group Inc The | | Boc Gases | 3594 State Rd 9 N | | Anderson | IN | 46012-1242 | |
| Boc Group Inc The | | Boc/edwards | 301 Ballardvale St | | Wilmington | MA | 01887 | |
| Boc Group Inc The | | Edwards High Vacuum Internatio | 11701 Stonehollow Dr Ste 100 | | Austin | TX | 78758 | |
| Boc Group Incboc/airco Bulk Gas Division | | 680 N Baldwin Pk Blvd | | | City Of Industry | CA | 91746-1501 | |
| Bock Transfer & Storage Co | | 1666 Mc Myler N W | PO Box 3007 | | Warren | OH | 44485 | |
| Bodine Corp | | Bodine Assembly & Test Systems | 317 Mountain Grove St | | Bridgeport | CT | 06605-2122 | |
| Bodycote Imt Inc | | 443 E High St | | | London | OH | 43140 | |
| Bodycote Michigan Induction In | | 8468 Ronda St | | | Canton | MI | 48187-2002 | |
| Bodycote Thermal | | Processing | 8468 Ronda Dr | | Canton | MI | 48187-2086 | |
| Boensch Lawrence Co | | 5 Mechanic St Ste 200 | | | Oxford | MI | 48371-4989 | |
| Boettcher D | | 6122 Bear Ridge Rd | | | Lockport | NY | 14094-9219 | |
| Boettcher P | | 4184 Beach Ridge Rd | | | N Tonawanda | NY | 14120 | |
| Bohl Crane Inc | | 534 W Laskey Rd | | | Toledo | OH | 43612 | |
| Bohl Crane Inc | | 534 W Laskey Rd | | | Toledo | OH | 43612-3207 | |
| Bohl Equipment Co | | 534 Laskey Rd | | | Toledo | OH | 43612-3207 | |
| Bohn Aluminum | | Department 771294 | | | Detroit | MI | 48277-1294 | |
| Boise Cascade Corp | | Boise Cascade Office Products | 13301 Stephens Rd | | Warren | MI | 48089-4341 | |
| Boise Cascade Office Prod | | PO Box 92735 | | | Chicago | IL | 60675-2735 | |
| Boise Cascade Office Products | | Macke Boise Cascade | 1999 Mt Read Blvd Bldg 1 | | Rochester | NY | 14615 | |
| Bokers Inc | | 3104 Snelling Ave | | | Minneapolis | MN | 55406 | |
| Bolden R | | 6065 Comanche Court Ste B | | | Parma Heights | OH | 44130 | |
| Bolim Co Ltd | Mike Paik | 555 54 Baekseok Dong | | | | | | Korea Republic Of |
| Bolling J | | 308 8th St Sw Apt 7 | | | Decatur | AL | 35601-3850 | |
| Bolt Express | | PO Box 759 | | | Toledo | OH | 43697 | |
| Bolton Associates | Dick Havens Jeff Cox | 1595 Coral Way So | | | St Petersburg | FL | 33705 | |
| Bolton Associates | | 2417 Pershing Oaks Pl | | | Orlando | FL | 32806 | |
| Bolton Associates | | 1595 Coral Way South | | | St Petersburg | FL | 33705 | |
| Bolton Brady Repair & Service Ltd | | Acornfield Rd | | | Liverpool | | L33 7SP | United Kingdom |
| Bolton Conductive Services Llc | | 1164 Ladd Rd | | | Walled Lake | MI | 48390 | |
| Bomar Pneumatics Inc | | 5785 W 74th St | | | Indianapolis | IN | 46278 | |
| Bombardier | Mike Hodge | 400 Cote Vertu West | | | Dorval Quebec | | H4S 1Y9 | Canada |
| Bomisa Bottoni Minuterie Spa | | Minuterie Bomisa | Via Idiomi 13 | | Assago | | 20094 | Italy |
| Bona Vista Programs Inc | | 1221 S Plate | | | Kokomo | IN | 46902 | |
| Bonar Plastics | | 1005 Atlantic Dr | | | West Chicago | IL | 60185 | |
| Bond Holdings Inc | | Indyshred | 8746 E 33rd St | | Indianapolis | IN | 46226 | |
| Bond T | | 347 Herndon | | | Shreveport | LA | 71101 | |
| Bondline Electronics Ltd | | Unit 1 Downsview Business Centre | | | Swindon | | SN3 3LH | United Kingdom |
| Bonner Analytical Testing Co | | 2703 Oak Grove Rd | | | Hattiesburg | MS | 39402 | |
| Bonner N | | PO Box 19362 | | | Shreveport | LA | 71149 | |
| Booth Inc | | 671 E Kittle Rd | | | Mio | MI | 48647 | |
| Booz Allen & Hamilton Inc | | 225 W Wacker Ste 1700 | | | Chicago | IL | 60606-1228 | |
| Booz Allen Hamilton | Francois Truc | 225 W Wacker Dr | Ste 1700 | | Chicago | IL | 60606 | |
| Bopp Busch Manufacturing Co | | PO Box 589 | 545 E Huron | | Au Gres | MI | 48703 | |
| Borden Chemical Inc | | 6200 Camp Ground Rd | | | Louisville | KY | 40216 | |
| Border Press Inc | | 620 E Price Rd | | | Brownsville | TX | 78521 | |
| Border States Electric Supply | | 8101 Lockheed Dr | | | El Paso | TX | 79925 | |
| Border Vending Group Ltd | | 2 Hadrian Rd | | | Wallsend Tyne And Wear | | 0NE28- 6NS | United Kingdom |
| Borealis Compounds Inc | | 176 Thomas Rd | | | Port Murray | NJ | 07865 | |
| Boreskov Institure Of Catalysts | | C/o American Express Bank | 3 Wfc 200 Vesey St | | New York | NY | 10284-2200 | |
| Borg Indak Inc | | 701 Enterprise Dr | | | Delavan | WI | 53115 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 969 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Borg Instruments Ag | | Wilferdingen Benzstr 6 | | | Remchingen | | 75196 | Germany |
| Borg Warner Automotive | | Air Fluid Systems Of Michigan | 11955 E Nine Mile Rd | | Troy | MI | 48089 | |
| Borg Warner Automotive Inc | | Borg Warner Automatic Trans Sy | 3001 W Big Beaver Rd Ste 200 | | Troy | MI | 48084 | |
| Borla Monolith | Alexander Borla | Col Centro | | | Dover | DE | 19901 | |
| Borla Romcat Sa | Gheorghe Badea | Santa Catarina Nl 66350 | Judetul Arges Postal Code 0300 | | Pitesti | | | Romania |
| Bosal Canada | | 1150 Gardiners Rd | | | Kingston | ON | K7P 1R7 | Canada |
| Bosal Industries Warren | | 6700 Fourteen Mile Rd | | | Warren | MI | 48092 | |
| Bosal International North Amer | | 345 Metty Dr | | | Ann Arbor | MI | 48103 | |
| Bosal Mexico S A De C V | | Acceso 1 126 Fracc Indstrl | La Montana 76150 Queretaro Qro | | | | | Mexico |
| Bosal Nederland Bv | Karel Bos 1961 | Kamerlingh Onnesweg 5 4131 Pk | Vianen | | | | | Netherlands |
| Bosch Automation Products | | Fmly Weldun Automation Prods | 9850 Red Arrow Hwy | | Bridgman | MI | 49106 | |
| Bosch Braking Systems Corp | | Clarksville Plt | 780 International Blvd | | Clarksville | TN | 37040 | |
| Bosch Rexroth Ag | | Zum Eisengiesser 1 | | | Lohr | | 97816 | Germany |
| Bosch Rexroth Corp | | Rexroth Hydraulic Svcs | 2300 City Line Rd | | Bethlehem | PA | 18017 | |
| Bosch Robert Corp | | 855 Camp Creek Pky Sw | | | Atlanta | GA | 30336-3000 | |
| Bosch Robert Corp | | 2800 S 25th Ave | | | Broadview | IL | 60153 | |
| Bosch Robert Corp | | 2800 S 25th Ave | | | Broadview | IL | 60155 | |
| Bosch Robert Corp | | Bosch Braking Systems Inc | 401 N Bendix Dr | Rmt Chg 12/07/04 Ah | South Bend | IN | 46628 | |
| Bosch Robert Corp | | Bosch Automotive Group | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331-2417 | |
| Bosch Robert Corp | | Bosch Braking Systems Corp | 1025 Faultless Dr | | Ashland | OH | 44805 | |
| Bosch Robert Corp | | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Bosch Robert Corp | | Bosch Robert Kls Warehouse | 4597 Appian Way | | North Charleston | SC | 29420 | |
| Bosch Robert Corp | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Bosch Robert Gmbh | | Gasoline Systems Div | Alte Bundesstr 50 | | Waiblingen | | 71332 | Germany |
| Bosch Robert Gmbh | | Tuebinger Str 123 | | | Reutlingen | | 72762 | Germany |
| Bosch Robert Sa De Cv | | Calle Robert Bosch No 405 | Col Zona Industrial | | Toluca | | 50071 | Mexico |
| Bosch Robert Stiftung Gmbh | | Bosch Robert Stiftung | Heidehofstr 31 | | Stuttgart | | 70184 | Germany |
| Bose Corp | | 2660 Sarnen St Ste 100 | | | San Diego | CA | 92154 | |
| Bose Corp | | The Mountain | | | Framingham | MA | 01701-8863 | |
| Bostik Findley Inc | | 7401 Intermodal Dr | | | Louisville | KY | 40258 | |
| Bostik Findley Inc | | 11320 Watertown Plank Rd | | | Wauwatosa | WI | 53226-3413 | |
| Boston Fuel Inj | | 410 Beacham St | | | Chelsea | MA | 02150 | |
| Boulder Commercial Interiors | | 2907 N 55th St | | | Boulder | CO | 80301 | |
| Bourn & Koch Inc | | 2500 Kishwaukee St | | | Rockford | IL | 61104-7010 | |
| Bourn & Koch Inc | | 10100 Forest Hills Rd | | | Rockford | IL | 61115-8236 | |
| Bourns Inc | Attn Mary Rodgers | 1200 Columbia Ave | | | Riverside | CA | 92507 | |
| Bourns Inc | | 1200 Columbia Ave | | | Riverside | CA | 92507-2129 | |
| Boutell Co Inc | | 2401 Monroe Ave | | | Rochester | NY | 14618 | |
| Bova Jr G | | 5834 Sandy Ln | | | Lockport | NY | 14094 | |
| Bovis Lend Lease Project Consu | | Level 20 Poregrine Plz 1325 | Hual Hal Rd C Shanghai 200031 | | | | | China |
| Bowen Technical Sales | Bowen Greg | 13734 Boquita Dr | | | San Diego | CA | 92014 | |
| Bower T | | 7531 Hwy 80 West | | | Marshall | TX | 75670 | |
| Bowerson R | | 4109 S Mill | | | Dryden | MI | 48428 | |
| Bowman B | | 46600 Cherry Hill Rd | | | Canton | MI | 48187 | |
| Bowne & Co Inc | | Bowne Of Detroit | 610 West Congress | | Detroit | MI | 48226 | |
| Bowser Morner | | PO Box 51 | | | Dayton | OH | 45401 | |
| Boyd Corporation | Credit Mgr | 600 South Mcclure Rd | | | Modesto | CA | 95357 | |
| Boyd Corporation | | 600 South Mcclure Rd | | | Modesto | CA | 95357 | |
| Boyd Sally | | 10610 E 112th Way | | | Henderson | CO | 80640 | |
| Bp America Inc | | C/o Nath Petroleum Co | 1724 Campbell St | | Sandusky | OH | 44870 | |
| Bp Products North America Inc | | 28100 Torch Pkwy | | | Warrenville | IL | 60555 | |
| Bpr Rico Equipment Inc | | 120 N State Rd | | | Medina | OH | 44256 | |
| Bra Vor Tool & Die Co Inc | Todd Devore | 11189 Murray Rd | | | Meadville | PA | 16335 | |
| Braas Company | | 230 Douglas Rd | | | Oldsmar | MN | 55844 | |
| Bradberry G | | 2502 Holden Dr | | | Anderson | IN | 46012 | |
| Bradford Co | Attn David W Layman | PO Box 1199 | | | Holland | MI | 49422-1199 | |
| Bradford Co | | Bradford Packaging | 13500 Quincy St | | Holland | MI | 49424-9460 | |
| Bradford Company | Attn David W Layman | PO Box 1199 | | | Holland | MI | 49422-1199 | |
| Bradford De Mexico S De Rl De | | Av Platon 110 | Col Parque Ind Kalos | | Apodaca | | 66600 | Mexico |
| Bradford Industries | | 1857 Middlesex St | | | Lowell | MA | 01851 | |
| Bradford L | | 33900 W 167th St | | | Gardner | KS | 66030-9351 | |
| Bradley Boyer | | 9155 East Cr 800 South | | | Galveston | IN | 46932 | |
| Bradley Coating Inc | | 410 S 38th Ave | | | Saint Charles | IL | 60174-5426 | |
| Bradley D | | 10277 South Lake Blvd Apt M21 | | | Parma | OH | 44130 | |
| Bradley Enterprises Inc | | Bradley Leasing | 1933 E Airport Rd | | Midland | MI | 48642-7767 | |
| Bradley Lewis | | 828 Quill Creek Dr | | | Troy | MI | 48085 | |
| Bradley Maggart | | PO Box 8024 Mc481jpn023 | | | Plymouth | MI | 48170 | |
| Bradley Mc Kean | | 2660 Brentwood Dr | | | Lake Orion | MI | 48360 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 970 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bradley N Mckean | | 2328 E Genesee Ave | | | Saginaw | MI | 48601 | |
| Bradley Wise | | 12398 Hwy 277 East | | | Seymour | TX | 76380 | |
| Brady International Co | | 727 W Glendale Ave | | | Milwaukee | WI | 53209 | |
| Brady Worldwide Inc | | 2221 W Camden Rd | | | Milwaukee | WI | 53201 | |
| Bragg Jr V | | 230 Akron St | | | Lockport | NY | 14094-5145 | |
| Brahm Industries Inc | | 3440 N Talbot Rd | | | Oldcastle | ON | N0R 1L0 | Canada |
| Brainerd Chemical Co Inc | | PO Box 52160 | | | Tulsa | OK | 74152-0160 | |
| Brainin Advance Industries | | 48 Frank Mossberg Dr | | | Attleboro | MA | 02703-4624 | |
| Brake Check | Johnnie Pevetz Iii | 320 E Nakoma St | | | Sanantonio | PA | 78216 | |
| Brake Check | Johnnie Pevetz Iii | 320 E Nakoma St | | | Sanantonio | TX | 78216 | |
| Brake Parts Canada | | 1400 Aimco Blvd | | | Mississauga | ON | L4W 1E1 | Canada |
| Brake Parts Canada Inc | | 152 Berryman Ave | | | Saint Catharines | ON | L2R 3X1 | Canada |
| Brake Parts Canada Inc | | Bpci | 152 Berryman Ave | | St Catharines | ON | L2R 3X1 | Canada |
| Brake Parts Canada Inc | | Bpci | 1 Foundry St | | Sudbury | ON | P3A 4R8 | Canada |
| Brake Parts Inc | Brake Parts Inc, Wix Filtration Corp | Affinia Under Vehicle Group | 4400 Prime Pky | | Mc Henry | IL | 60050-7003 | |
| Brake Parts Inc | | Affinia Under Vehicle Group | 4400 Prime Pky | | Mc Henry | IL | 60050-7003 | |
| Brake Parts Inc | | 725 Mc Kinley Ave | | | Mchenry | IL | 60051-1687 | |
| Brake Parts Inc, Wix Filtration Corp | Brake Parts Inc, Wix Filtration Corp | Affinia Under Vehicle Group | 4400 Prime Pky | | Mc Henry | IL | 60050-7003 | |
| Brakefire Inc | | Silco Fire Protection Co | 10765 Medallion | | Cincinnati | OH | 45241 | |
| Brakefire Inc | | Silco Fire Protection Co | 2835 Sellars Rd | | Dayton | OH | 45439 | |
| Bran Dev Coatings | | 682 Lakewood View Dr | | | Muscle Shoals | AL | 35661 | |
| Brandon Allen | | 113 Delta Pine Dr | | | Huntsville | AL | 35811 | |
| Brandon Manufacturing Inc | | 6500 Buncombe Rd | | | Shreveport | LA | 71129-9403 | |
| Brandon Ruffin | | 1000 S Airport Rd | | | Saginaw | MI | 48601 | |
| Brankamp Process Automation | | 222 3rd St Ste 3200 | | | Cambridge | MA | 02142 | |
| Brannan T | | 10366 Valley Dr | | | Goodrich | MI | 48438 | |
| Branson Ultrasonics Corp | Gail Svensson | 41 Eagle Rd | | | Danbury | CT | 06813-1961 | |
| Branson Ultrasonics Corp | | 41 Eagle Rd Ste 1 | | | Danbury | CT | 06813 | |
| Branson Ultrasonics Corp | | Branson | 2650 Commerce Dr | | Rochester Hills | MI | 48309 | |
| Branson Ultrasonics Corp | | Branson Plastic Joining | 475 Quaker Meeting House Rd | | Honeoye Falls | NY | 14472 | |
| Brantley M | | 12306 Jackson Ave | | | Grandview | MO | 64030-1523 | |
| Braxton Manufacturing | | 2641 Walnut Ave PO Box 425 | | | Tustin | CA | 92781 | |
| Brazeway Inc | | PO Box 77667 | | | Detroit | MI | 48278 | |
| Brazeway Inc | | 2711 E Maumee St | | | Adrian | MI | 49221-3534 | |
| Brazeway Inc Eft | | PO Box 77667 | | | Detroit | MI | 48278 | |
| Brazing Concepts Co | | 94 Concept Dr | | | Coldwater | MI | 49036 | |
| Brc Rubber Group Inc | | 589 S Main St | | | Churubusco | IN | 46723-2219 | |
| Brechbuhler Scales Inc | | 1406 Sadlier Cir W Dr | | | Indianapolis | IN | 46239 | |
| Brechbuhler Scales Inc | | 4070 Perimeter Dr | | | Columbus | OH | 43228 | |
| Brechbuhler Scales Inc | | 1221 N Meridian Rd | | | Youngstown | OH | 45509 | |
| Brechbuhler Scales Inc | | 520 Brookpark Rd | | | Cleveland | OH | 44109-5815 | |
| Brechbuhler Scales Inc | | 7550 Jacks Ln | | | Clayton | OH | 45315-8779 | |
| Breckenridge Kitchen Equipment | | Paper & Packaging Plus | 2425 Monroe St | | Sandusky | OH | 44870 | |
| Breed Technologies Inc | | 4601 Coffee Port Rd | | | Brownsville | TX | 78521 | |
| Breen Color Concentrates | | 11 Kari Dr | | | Lambertville | NJ | 08530-3411 | |
| Breggren Blooms | | PO Box 986 | | | Longmont | CO | 80502 | |
| Brehob Corp | | Brehob Compressor Div | 101 W Morris St | | Indianapolis | IN | 46255 | |
| Brehob Crane & Hoist | | 9790 Windisch Rd | | | West Chester | OH | 45069 | |
| Breiner Co Inc | | 259 Production Dr | | | Avon | IN | 46123-7030 | |
| Brembo Spa | | Via Brembo 25 | | | Curno | | 24035 | Italy |
| Bremen Bearings Inc | | 2928 Gary Dr | | | Plymouth | IN | 46563 | |
| Bremen Corp | | 405 Industrial Dr | | | Bremen | IN | 46506 | |
| Bremer Richard J | | 4495 Detroit St | | | Spruce | MI | 48762-9737 | |
| Brenntag Southwest Inc | | PO Box 970230 | | | Dallas | TX | 75397-0230 | |
| Brent Industries Inc | | 100 Scottsville Rd | | | Brent | AL | 35034 | |
| Brent W | | 7 Elser Terr | | | Rochester | NY | 14611 | |
| Brenton Smith | | PO Box 8024 Mc481chn077 | | | Plymouth | MI | 48170 | |
| Brett Webster | | 12118 Roundtree Rd | | | Fishers | IN | 46038 | |
| Brevan Electronics | | 6 Continental Blvd | | | Merrimack | NH | 03054 | |
| Brewer J | | 1060 Shive Ln E 1 | | | Bowling Green | KY | 42104 | |
| Brian Anstey | | 485 Westwood Dr | | | Bloomfield Village | MI | 48301 | |
| Brian Brigmann | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Brian Codd | | 7017 Rapids Rd | | | Lockport | NY | 14094-9522 | |
| Brian Darling | | PO Box 8024 Mc481taus007 | | | Plymouth | MI | 48170 | |
| Brian Eichenlaub | | 18277 Beverly Rd | | | Beverly Hills | MI | 48025 | |
| Brian Freer | | 909 West 20th St Apt I 2 | | | Tifton | GA | 31794 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Brian Keith Miles Vp Sales At Mobloeria | | 7222 Ledgewood Dr | | | Fenton | MI | 48430 | |
| Brian Kettler | | 13167 Knollwood Pl | | | Fishers | IN | 46038 | |
| Brian Lange | | 14470 Dublin Dr | | | Carmel | IN | 46033 | |
| Brian Wagner | | 2883 Hartland Rd | | | Gasport | NY | 14067-9421 | |
| Brian Webb | | 16397 Red Fox Trail | | | Linden | MI | 48451 | |
| Bridgeport Tool Service | | 6267 Junction | | | Bridgeport | MI | 48722 | |
| Bridgestone Tg Australia Pty Ltd | Mr John Finlayson | 1028 South Rd | | | Edwardstown | | 05039 | Australia |
| Bridgestone/firestone | Andy Cella | 180 Sheree Blvd | Ste 200 | | Exton | PA | 19641 | |
| Bridgestone/firestone Inc | | Firestone Cnf 3237 | 5400 Old Montgomery Hwy | | Tuscaloosa | AL | 35405 | |
| Bright Finishing/m Garcia | Manuel Garcia | Calle Norte 4 33 | Ciudad Indus Trial | | Hmatamoros Ta | | M87499 | Mexico |
| Bright Headphone Electronics | | Co | 2nd 8 Ln 337 Yung Ho Rd | Chung Ho City Taipei R O C 235 | | | | Taiwan Province Of China |
| Brighton Tool & Die Designers | | Brighton Design | 463 Brighton Rd | | Tonawanda | NY | 14150-6966 | |
| Brillcast Inc | | 3400 Wentworth Dr Sw | | | Grand Rapids | MI | 49509 | |
| Brinks | | File No 52005 | | | Los Angeles | CA | 90074 | |
| Brinks Incorporated | | PO Box 651696 | | | Charlotte | NC | 28265-1696 | |
| Brio Advertising | | 15875 Middlebelt Rd Ste 200 | | | Livonia | MI | 48154 | |
| British Polythene Ltd | | B2 North Cheshire Trading Est | | | Birkenhead Merseyside | | 0CH46- 3DS | United Kingdom |
| Brix Group Inc The | | Pana Pacific Oem Div | 80 Van Ness Ave | | Fresno | CA | 93721 | |
| Brockman G | | 2323 Vicente Ct Unit 207 | | | Columbus | OH | 43235-7964 | |
| Brockway Pressed Metals Eft | | Inc | 921 Clark St | Hold Per Legal | Brockway | PA | 15824 | |
| Broner | | PO Box 79001 | | | Detroit | MI | 48279 | |
| Brook Anco Corp | | 3495 Winton Pl Bldg B | | | Rochester | NY | 14623 | |
| Brooker D | | 14 Nelson St | | | Holley | NY | 14470 | |
| Brooks D | | 3237 N 51st Blvd | | | Milwaukee | WI | 53216-3235 | |
| Brooks Gary J | | 3753 Mount Vernon Dr | | | Lake Orion | MI | 48360-2713 | |
| Brooks L | | 3237 N 51st Blvd | | | Milwaukee | WI | 53216-3235 | |
| Broshco Fabricated Products | | C/o Jay Plastic Sales Inc | 3700 W Liberty Rd | | Ann Arbor | MI | 48103 | |
| Brown & Sharpe Inc | K McBride | Brown & Sharpe Mfg Cp | 200 Frenchtown Rd | | North Kingstown | RI | 02852 | |
| Brown & Sharpe Inc | R Stewart | 200 Frenchtown Rd | | | North Kingstown | RI | 02852 | |
| Brown & Sharpe Inc | | 1742 Solutions Ctr | | | Chicago | IL | 60677-1007 | |
| Brown & Sharpe Inc | | Brown & Sharpe Precision Cente | 10012 International Blvd Blvd | World Pk | Cincinnati | OH | 45246-4839 | |
| Brown & Sharpe Mfg Co | | Brown & Sharpe Precision Cente | 51170 Grand River Ave | | Wixom | MI | 48393 | |
| Brown & Sons Auto | | 1720 Davison Rd | | | Flint | MI | 48506 | |
| Brown A | | 1104 E 29th St Apt C | | | Anderson | MI | 46016 | |
| Brown Corp Of Ionia Inc The | | 314 S Steele | | | Ionia | MI | 48846-9401 | |
| Brown Corp Of Waverly Inc Eft | | 401 S Steele St | | | Ionia | MI | 48846 | |
| Brown Dayton T Inc | | 555 Church St | | | Bohemia | NY | 11716-5031 | |
| Brown Doug Packaging Products | | 4223 Edgeland Ave | | | Royal Oak | MI | 48073 | |
| Brown J | | 5061 Longstreet Pl | | | Bossier City | LA | 71112-4710 | |
| Brown J | | 638 Crossroads Blvd | | | Bossier City | LA | 71111 | |
| Brown Jig Grinding Co | | 28005 Oakland Oaks Ct | | | Wixom | MI | 48393 | |
| Brown Jr L | | 6311 Forestdale Ave | | | Dayton | OH | 45427 | |
| Brown L | | 31 Winston Rd | | | Buffalo | NY | 14216 | |
| Brown M | | 6725 Buncombe Rd Apt 292 | | | Shreveport | LA | 71129 | |
| Brown M | | 4770 Brandt Pike | | | Riverside | OH | 45424 | |
| Brown Power V | | 11574 Courtney Ln | | | Northport | AL | 35475 | |
| Brown Rudnick Berlack Israels Llp | Gordon Penman | One Financial Ctr | | | Boston | MA | 02111 | |
| Brown Rudnick Berlack Israels LLP | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Brown S Lawn Service Inc | | 1980 Hogue Ave | | | Dayton | OH | 45414 | |
| Brown University Donation | William Jackson | Brown University Research | Foundation 42 Charlesfield St | | Providence | RI | 02912 | |
| Brown W | | 7895 Roanridge Rd Ne Apt B | | | Kansas City | MO | 64151 | |
| Brown W | | 1951 Ontario Ave | | | Dayton | OH | 45414 | |
| Browning Ferris Industries Inc | | Sandusky District | State Rte 2 & 101 | | Sandusky | OH | 44870 | |
| Brownsville Chamber Of Commerc | Cristina Caballero | 1600 E Elizabeth St | | | Brownsville | TX | 78520 | |
| Bruce Dilar | | 6797 Walmore Rd | | | Niagara Falls | NY | 14304-2913 | |
| Bruce Goerss | | 15 Foxwood Ln | | | Phillipsburg | NJ | 08865 | |
| Bruce Hildenbrand | | 471 Sandstone Circle | | | Webster | NY | 14580 | |
| Bruce Parkinson | | 1705 Fairway Dr | | | Kokomo | IN | 46901 | |
| Bruce Shuler | | PO Box 8024 Mc481kor019 | | | Plymouth | MI | 48170 | |
| Bruce Sing | | 1467 Woodpond South | Roundabout | | Carmel | IN | 46033 | |
| Bruce Technologies Inc | | 18 Esquire Rd | | | North Billerica | MA | 01862-2502 | |
| Bruel & Kjaer North America In | | 2815 Colonnades Ct | | | Norcross | GA | 30071 | |
| Bruker Axs Inc | | PO Box 689896 | | | Milwaukee | WI | 53268-9896 | |
| Bruker Optics | | 19 Fortune Dr | | | Billerica | MA | 01821 | |
| Brumfield G | | 6803 Shorewood Dr | | | Arlington | TX | 76016 | |
| Brunk Ind Inc | | 1225 Sage & Hwy 120 | | | Lake Geneva | WI | 53147 | |
| Brunner John J Iii | | Dba John Brunner | 1406 East 3rd Pl | | Mesa | AZ | 85203-8122 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Brusen R | | 6508 Us Hwy 80 E | | | Marshall | TX | 75672 | |
| Brush Wellman Inc | | 606 Lamont Rd | | | Elmhurst | IL | 60126 | |
| Brush Wellman Inc | | 22 Graf Rd | | | Newburyport | MA | 01950 | |
| Bruton Y | | 112 E Siebnethaler Ave | | | Dayton | OH | 45405 | |
| Bryan Fuel Inj Svc | | 2711 Tabor Dr | | | Bryan | TX | 77803 | |
| Bryant B | | 415 W Hudson Ave | | | Dayton | OH | 45406-4833 | |
| Bryant Richard | | 6216 La Posta Dr | | | El Paso | TX | 79912 | |
| Bryant Rubber Corp | | 1112 Lomita Blvd | | | Harbor City | CA | 90710 | |
| Bryant S | | 415 W Hudson Ave | | | Dayton | OH | 45406-4833 | |
| Bryant Taylor Inc | | 1828 Touby Pike | | | Kokomo | IN | 46901 | |
| Bs Spa | | Bs | Via Medici Del Vascello 20 | | Druento Torino | | 10040 | Italy |
| Bsi America Inc | Diane Snyder | 12110 Sunset Hills Rd | | | Reston | VA | 20190 | |
| Bsi America Inc | | British Standards Institution | 12110 Sunset Hills Rd Ste 140 | | Reston | VA | 20190-3231 | |
| Bsi Scales Inc | | 16155 W Lincoln Ave | | | New Berlin | WI | 53151-0647 | |
| Bsv Metal Finishers Inc | | 800 St Paul St | | | Rochester | NY | 14605 | |
| Btu International | | PO Box 847065 | | | Boston | MA | 02284-7065 | |
| Btu International Inc | | 23 Esquire Rd | | | North Billerica | MA | 01862 | |
| Btv Technologies Gmbh | | Heinrich Hertz Str 12 | 59427 Unna | | | | | Germany |
| Buchanan F | | 4697 Belvedere Pk | | | Columbus | OH | 43228 | |
| Buck Co Inc | | 897 Lancaster Pike | | | Quarryville | PA | 17566 | |
| Buckell Plastics Co Inc | Fred Irvin | 5 Industrial Pk Rd | | | Lewistown | PA | 17044 | |
| Buckeye Diamond Logistics Inc | | 15 Sprague Rd | 9005 Columbus Cincinnati Rd | | South Charleston | OH | 45368-9644 | |
| Buckhorn Inc | Gregory T Patterson | 55 W Technecenter Dr | | | Milford | OH | 45150-977 | |
| Buckhorn Inc | | 55 W Technecenter Dr | | | Milford | OH | 45150-9778 | |
| Buckhorn Rubber Products Inc | | 5151 Industrial Dr | | | Hannibal | MO | 63401 | |
| Buckley J | | 3727 Marlyn Ave | | | Saginaw | MI | 48602 | |
| Buckley P | | 3126 Bert Kouns Lp 233 | | | Shreveport | LA | 71118 | |
| Buckner Barrels Sales Corp | | Buckner Barrels & Drums | 3799 Us Hwy 11 S | | Springville | AL | 35146 | |
| Buckpitt & Co Inc | | 88 University Ave | | | Rochester | NY | 14605-2928 | |
| Bucks Quality Cartage | Charles Reichman | 3690 Lacon PO Box 37 | | | Hilliard | OH | 43026 | |
| Budde Sheet Metal Works Inc | | 305 Leo St | | | Dayton | OH | 45404-1007 | |
| Buehler Holdings | | 41 Waukegan Rd | | | Lake Bluff | IL | 60044-1691 | |
| Buehler Motor Inc | | 303 Gregson Dr | | | Cary | NC | 27511-6496 | |
| Buell Automatics Inc | | 381 Buell Rd | PO Box 24969 | | Rochester | NY | 14624 | |
| Buena Vista Township Mi | Township Supervisor | 1160 South Outer Dr | | | Saginaw | MI | 48601 | |
| Buffalo Hotel Supply Co Inc | | Rochester Div | 5801 Country Rd No 41 | | Farmington | NY | 14425 | |
| Buffalo Machine Tools Of | | Niagara | 2221 Niagara Falls Blvd Gate 6 | PO Box 258 | Niagara Falls | NY | 14304 | |
| Buffalo Metal Casting Co Inc | | 1875 Elmwood Ave | | | Buffalo | NY | 14207 | |
| Buffalo Office Systems Inc | | 5436 Main St | | | Williamsville | NY | 14221 | |
| Buffalos Expert Service Techni | | B E S T | 3003 Genesee St | | Buffalo | NY | 14225 | |
| Buhler Inc | | 1100 Xenium Ln | | | Minneapolis | MN | 55441-4499 | |
| Buhrke Industries Llc | Ray Ladewig | PO Box 1236 | | | Bedford Pk | IL | 60499-1236 | |
| Buie Suzi | | 1015 Claremont Pl | | | Loveland | CO | 80538 | |
| Build A Mold Ltd | | 5245 Burke St | | | Windsor | ON | N9A 6J3 | Canada |
| Builders Overhead Cranes | | 1924 S 49th West Ave | | | Tulsa | OK | 74107 | |
| Bulbtronics | | 45 Banfi Plaza | | | Farmingdale | NY | 11735 | |
| Bulldog Fabricating Corp | | 50 Enterprise Dr | | | Ann Arbor | MI | 48103 | |
| Bullen Ultrasonics Inc | | 4613 Camden Rd | | | Eaton | OH | 45320-9331 | |
| Bullocks Express | | Dept 307 | | | Denver | CO | 80291 | |
| Bulten Automotive Gmbh | | Industriestrasse 20 | 59192 Bergkamen | | | | | Germany |
| Bunting Bearings Corp | | 1001 Holland Pk Blvd | | | Holland | OH | 43528 | |
| Bunting Magnets Co | | 1150 Howard St | | | Elk Grove Villa | IL | 60007 | |
| Bunzl Plastic Inc | | Alliance Plastics | 3123 Station Rd | | Erie | PA | 16510-0284 | |
| Bunzl Plastics Inc | | Alliance Plastics | 2614 Mcclelland Ae | | Erie | PA | 16510 | |
| Burbas D | | 155 South 2nd St | | | Lewiston | NY | 14092 | |
| Burciaga Humberto | | 3650 Galloway Court 2908 | | | Rochester Hills | MI | 48309 | |
| Burdon & Miles Ltd | | Delamare Rd Cheshunt | | | Waltham Cross Herts | | EN8 9SR | United Kingdom |
| Burdon & Miles Ltd | | Delamare Rd | Cheshunt | Waltham Cross Herts En8 9sr | | | | United Kingdom |
| Burger & Brown Engineering Inc | | 4500 E 142nd St | | | Grandview | MO | 64030 | |
| Burger & Brown Engineering Inc | | 4500 E 142nd St | | | Grandview | MO | 64030-3193 | |
| Burger D | | 421 Schmidt Rd | | | Kawkawlin | MI | 48631 | |
| Burgin E | | 6 Crossfield Rd | | | Rochester | NY | 14609 | |
| Burgner David | Burgner David | 152 W Huron St | Ste 700 | | Chicago | IL | 60610 | |
| Burke Handling Systems Inc | | 431 Hwy 49 S | | | Jackson | MS | 39218 | |
| Burkhardt Kunstsoffverarbeitung Gmb | | Ensingen Robert Koch Str 15 | | | Vaihingen | | 71665 | Germany |
| Burkland Inc | | PO Box 249 | | | Goodrich | MI | 48438 | |
| Burkle Usa | | 12802 Valley View Ste 12 | | | Garden Grove | CA | 92845 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Delphi Corporation
Part Three of Affidavit Pg 973 of 1000
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Burle Elecro Optics Inc | | Box 1159 Sturbridge Bus Pk | | | Sturbridge | MA | 01566-1159 | |
| Burlington Diesel Fuel Pump | Wesley Russell | 559 Industrial Ave | | | Williston | VT | 05495 | |
| Burnex Corp | | 703 W Algonquin Rd | | | Algonquin | IL | 60102 | |
| Burns & Mcdonnell Inc | | 9400 Ward Pky | | | Kansas City | MO | 64114-3319 | |
| Burns Bros Manufacturing Co In | | Burns Cascade | 245 Summit Point Dr | | Henrietta | NY | 14467 | |
| Burnsides & Nauman Medical | | Associates Inc M L Nauman Md | 1231 Leicester Pl | | Columbus | OH | 43235 | |
| Burr Oak Tool & Gauge Co | | 405 W South St | | | Sturgis | MI | 49091-0338 | |
| Burt P | Burt Paul | 87 Lower Rd | | | Cochranton | PA | 16314 | |
| Burt P | | 87 Lower Rd | | | Cochranton | PA | 16314 | |
| Burt Paul | Burt Paul | 87 Lower Rd | | | Cochranton | PA | 16314 | |
| Burton Pallet Recyclers Inc | | 2701 Camden Ave | Add Chg 03/17/05 Ah | | Flint | MI | 48507 | |
| Busak Shamban Canada Inc | | Trelleborg Silcofab | 335 Woodlawn Rd W | | Guelph | ON | N1H 7K9 | Canada |
| Busch Inc | | 516 Viking Dr | Rmt 4 01 Invoice Kl | | Virginia Beach | VA | 23452 | |
| Busch Uk Ltd | | 30 35 Hortonwood | | | Telford Shropshire | | TF1 4ET | United Kingdom |
| Bushey Radiator & Auto Glass | | 124 Waldo Ave | | | Midland | MI | 48642-5965 | |
| Bushman Equipment Inc | | PO Box 309 | | | Butler | WI | 53007-0309 | |
| Business Engine | | 430 North Vineyard 4th Flr | | | Ontario | CA | 91764 | |
| Business Engine Software | Eric Graham | 100 Bush St | 22nd Fl | | San Francisco | CA | 94104 | |
| Business Methods Inc | | 80 Curtwright Dr Ste 5 | | | Williamsville | NY | 14221 | |
| Business Performance Engineers | | 4 Creekside Ln | | | Rochester | NY | 14624 | |
| Business Systems & Consultants | | 113 Little Valley Ct | | | Birmingham | AL | 35244 | |
| Bustamante Cesar | | 3340 Crestwater Court Apt 1709 | | | Rochester Hills | MI | 48309 | |
| Butler Plastic Co | | PO Box 100 | | | Marine City | MI | 48039-0100 | |
| Butterfield D | | 1935 S Dixon | | | Kokomo | IN | 46902 | |
| Butterworth Industries Inc | | 5050 E Side Pky | | | Gas City | IN | 46933 | |
| Buzzard Magnets | | 2712 Tiki Rd | | | Novato | CA | 94945 | |
| Bw Equipment Sales & Service | Brian White | 10140 Fox Chase Dr | | | Olive Branch | MS | 38654 | |
| Byers Thomas | | 8101 Sawgrass Trail | | | Grand Blanc | MI | 48439 | |
| Byfield H | | 6160 Stumph Rd Apt 212 | | | Parma | OH | 44130 | |
| Byrd T | | 2201 48th St E Apt 1008 | | | Tuscaloosa | AL | 35405-5817 | |
| Byron Jackson | | 5405 Cloisters Dr | | | Canfield | OH | 44406 | |
| Byson Llc | | PO Box 1124 | | | Sapulpa | OK | 74067 | |
| Bytec Inc | | 44801 Centre Court E | | | Clinton Twp | MI | 48038 | |
| C & H Distributers Llc | | 770 So 70th St | | | Milwaukee | WI | 53214 | |
| C & J Industries Inc | | 760 Water St | | | Meadville | PA | 16335 | |
| C & J Industries Inc | | Meadville Precision Tool & Mol | Baldwin St Extension | | Meadville | PA | 16335 | |
| C & K Industrial Services Inc | | 5617 Schaaf Rd | | | Cleveland | OH | 44131 | |
| C & L Development Corporation | | 12930 Saratoga Ave Ste D6 | | | Saratoga | CA | 95070 | |
| C & L Wood Products Inc | | 62 Wilson Rd | | | Hartselle | AL | 35640-9500 | |
| C & M Tool Inc | | 1235 Industrial Dr | | | Saline | MI | 48176 | |
| C & M Tool Inc | | 1235 Industrial Dr Ste 1 | | | Saline | MI | 48176 | |
| C & P Equipment Repair Llc | | 5290 Watermelon Rd | | | Northport | AL | 35473 | |
| C & S Safety Supply Inc | | 820 E Whitewing Bldg C | PO Box 4527 | | Mcalen | TX | 78501-5546 | |
| C 4 Imaging Systems Inc | | Visual Edge Technology | 33 Lewis Rd Ste 4 | | Binghamton | NY | 13905 | |
| C D Alexander Inc | David | 2802 S Willis St | | | Santa Ana | CA | 92705 | |
| C E Communications | Jennifer Badnarik | 30400 Van Dyke Ave | | | Warren | MI | 48093 | |
| C M Sorenson Co | | 10752 Noel St | | | Los Alamitos | CA | 90720-2548 | |
| C Mac Invotronics Inc | | 365 Passmore Ave | | | Scarborough | ON | M1V 2B3 | Canada |
| C Mac Invotronics Inc | | Solectron Invotronics | 365 Passmore Ave | | Scarborough | ON | M1V 4B3 | Canada |
| C Mac Microcircuits Usa Inc | | 1601 Hill Ave | | | W Palm Beach | FL | 33407 | |
| C Pak Corp | | 2221 Old Oakland Rd | | | San Jose | CA | 95121-1402 | |
| C Pak Corp | | 1959 S Meridian St | | | Indianapolis | IN | 46225 | |
| C Plastics Corp | | 243 Whitney St | | | Leominster | MA | 01453 | |
| C R A Inc | | Cit Systems Leasing | Gpo Drawer 67 865 | | Detroit | MI | 48267 | |
| C S Business Systems Inc | | 1236 Main St | | | Buffalo | NY | 14209-2112 | |
| C S Kimeric Inc | | 153 Wales Ave | | | Tonawanda | NY | 14150 | |
| C Tek Industrial Products Inc | | 9825 Northcross Ctr Court | Ste R | | Huntersville | NC | 28078 | |
| C V Diesel Sales & Service | | 15261 Molly Pitcher Hwy | | | Greencastle | PA | 17225-9448 | |
| C Wright | | 7040 St Ursula Dr | | | Canfield | OH | 44406 | |
| C&e Sales Inc | | 677 Congress Pk Dr | | | Dayton | OH | 45459 | |
| C&m Forwarding | | 45 Jetview Dr | | | Rochester | NY | 14624 | |
| C&w Environmental Llc | | Environmental Products & Servi | 2775 Broadway Ste 250 | | Cheektowaga | NY | 14227 | |
| C&w Woodworks | | 384 Industrial Dr | | | Moultrie | GA | 31768 | |
| C/o Omega Rail Management | | PO Box 916519 | | | Longwood | FL | 32791-6519 | |
| C3d Development Corporation | | 800 East 73rd Ave | | | Denver | CO | 80229 | |
| Ca Danaven | | Zona Industrial Sur Av | Irribarren Borges | | Valencia | | 02003 | Venezuela |
| Cable Manufacturing & Assembly | | Cma Co | 10896 Industrial Pky | | Bolivar | OH | 44612-8990 | |
| Cable Technologiesinc | George Obrien | 3209 Ave E East | | | Arlington | TX | 76011 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 974 of 1000
Exhibit A Reclamation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cablemart Inc | | 9582 Madison Blvd Ste 1 & 3 | | | Madison | AL | 35758 | |
| Cabot Corporation | | 2770 W Market St | | | Akron | OH | 44333 | |
| Cacace Associates Inc | | Cai | 200 E Bridge St | Rear | Morrisville | PA | 19067 | |
| Cachat Mf Co The | | 14600 Detroit Ave Ste 600 | | | Lakewood | OH | 44107 | |
| Cad/cam Technologies Inc | | 8 Plaza Dr | | | Pendleton | IN | 46064 | |
| Cadence Design Systems | Jim Nimmer | 2655 Seely Ave | | | San Jose | CA | 95134 | |
| Cadence Design Systems Inc | | 555 River Oaks Pkwy | | | San Jose | CA | 95134 | |
| Cadence Design Systems Inc | Attn Robert Garcia | 2655 Sely Ave Bldg 9 | M/c 9b2 | | San Jose | CA | 95134 | |
| Cadillac Plating Corp | | 23849 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Cadillac Products Inc | | 5800 Crooks Rd Ste 100 | | | Troy | MI | 48098-2830 | |
| Cadillac Rubber & Plastics Inc | | 1401 Pullman Bldg 3 | | | El Paso | TX | 79936 | |
| Cadillac Travel Group | | 3000 Town Ctr Ste 22 | | | Southfield | MI | 48075 | |
| Cadimex Sa De Cv | | Av Henequen 1269 Fracc Salvarcar | | | Cd Juarez | | 32690 | Mexico |
| Cadon Plating & Coatings Llc | | 3715 11th St | | | Wyandotte | MI | 48192-6435 | |
| Cadpo Inc | David Fedler | 1490 W 121st Ave | Ste 201 | | Westminster | CO | 80234 | |
| Cadventure Inc | | 38883 Hodgson Rd | | | Willoughby | OH | 44094 | |
| Cadventure Inc | Richard A Schreiner | 3860 Ben Hur Ave No 1 | | | Willoughby | OH | 44094-6370 | |
| Cage C | | 9 Huntley Ct | | | Saginaw | MI | 48601 | |
| Cain Steel & Supply Co Inc | | 2650 20th St | | | Tuscaloosa | AL | 35401-4450 | |
| Cairowest Group | Jeffrey Rowe | 317 Pk Ave | | | Salida | CO | 81201 | |
| Cal Ark | Mary Cundiff | PO Box 721 | | | Malvern | AR | 72104 | |
| Calascibetta Sal | | 271 Farrwood Dr | | | Haver Hill | MA | 01835 | |
| Calcy | | Fmly Calcy International Llc | 5005 Chapman Hwy | | Knoxville | TN | 37920 | |
| Caldwell Industries Inc | | 100 Allen St | | | Auburn | KY | 42206 | |
| Caldwell Industries Inc | | Dci Div | 2351 New Millennium Dr | | Louisville | KY | 40216-5161 | |
| Caledon Tubing Inc | | 580 James St | | | Saint Marys | ON | N0M 2V0 | Canada |
| Calhoun John C St Commnity Co | | Hwy 31 N | | | Decatur | AL | 35603-9187 | |
| Calhoun L | | 1623 S James Rd | | | Columbus | OH | 43227-3407 | |
| Calibration Maintenance & Repair | | Unit 3 Home Farm Norwich Rd | | | Norwich | | 0NR10- 5PQ | United Kingdom |
| Calibration Specialists Inc | | Starr Instrument Service | 1101 W Lawrence Ave | | Charlotte | MI | 48813 | |
| California Academic Press Llc | | Insight Assessment | 217 La Cruz Ave | | Millbrae | CA | 94030 | |
| California Eastern | | Laboratories Inc | 4590 Patrick Henry Dr | | Santa Clara | CA | 95054-1817 | |
| California Eastern Laboratories Inc | Attn Julie Stephens | 4590 Patrick Henry Dr | | | Santa Clara | CA | 95054-1817 | |
| California Eastern Laboratories Inc | | 1253 N Old Rand Rd | | | Wauconda | IL | 60084 | |
| California Hydroforming Co | | 850 S Lawson St | | | City Of Industry | CA | 91748 | |
| Caliper Life Sciences | Jennifer Custabs9 | 68 Elm St | | | Hopkinton | MA | 01748 | |
| Callahan Motion Control | | 9760 County Rd | | | Clarence Ctr | NY | 14032 | |
| Calsonic Corporation | | 5 24 15 Minamidai Nakano Ku | | | Tokyo | | 0164–8602 | Japan |
| Calsonic Harrison Co Ltd | | Karusonikku Harison Kk | 11 6 Kiyohara Industrial Pk | Utsunomiya | Tochigi | | 0321–3231 | Japan |
| Calsonic Harrison Co Ltd | | 11 6 Kiyuhara Industrial Pk | | | Utsunomiya Tochigi | | | Japan |
| Calsonic Kansei Europe Plc | | 5 24 15 Minamidai Nakano Ku | | | Tokyo | | 0164–8602 | Japan |
| Calsonic Kansei | K K Tan | 5 24 15 Minamidai | | | Nakano Ku Tokyo | | 0164–8602 | Japan |
| Calsonic Kansei Corporation | Katsushi Oneda | 7 3 Sakae Cho | | | Samo City | | | Japan |
| Calsonic Kansei Corporation | Yoshiki Tsuda | 8 Skae Cho | | | Samo City | | | Japan |
| Calsonic Kansei Corporation | | 5 24 15 Minamidai Nakano Ku | | | Tokyo | | 0164–8602 | Japan |
| Calsonic Kansei North America | | 27000 Hills Tech Ct | | | Farmington Hills | MI | 48331 | |
| Calsonickansei North America Inc | Tomohiko Hatori | 305 Stanley Blvd PO Box 350 | | | Shelbyville | TN | 37167 | |
| Calsource Inc | | 1005 W Fayette St | | | Syracuse | NY | 13204 | |
| Calvary Automation | | Fmnly Calvary Design Team Inc | 1560 Emerson St | | Rochester | NY | 14606 | |
| Calvary Chemical Corp | | 9233 Seward Rd | | | Fairfield | OH | 45014 | |
| Calvary Design Team Inc | | Calvary Automation | 45 Hendrix Rd | | West Henrietta | NY | 14586 | |
| Calvin Schultz | | 4745 Chestnut Rd | | | Newfane | NY | 14108-9635 | |
| Calwest | | 10752 Noel St | | | Los Alamitos | CA | 90720 | |
| Cambridge Consultants Ltd | | Science Pk Milton Rd | Cambridge Cb4 0dw | | | | | United Kingdom |
| Cambron Engineering | | 3800 East Wilder Rd | | | Bay City | MI | 48706-2126 | |
| Camden Wire Co Inc | | International Wire Bare Wire D | 12 Masonic Ave | | Camden | NY | 13316-1294 | |
| Cameron & Barkley Co | Steven Trimmer | PO Box 790405 | | | St Louis | MO | 63179-0405 | |
| Cameron G B | | 622 Lockerbie Pl | | | Carmel | IN | 46032 | |
| Cami Automotive Inc | | 300 Ingersoll St | | | Ingersoll | ON | N5C 4A6 | Canada |
| Camoplast Inc | | 1510 N Main St | | | Three Rivers | MI | 49093 | |
| Camoplast Inc | | 31500 Northwestern Hwy Ste 180 | | | Farmington Hills | MI | 04833-4267 | |
| Camoplast Inc | | 425 10th Ave | | | Richmond | PQ | J0B 2H0 | Canada |
| Camoplast Inc | | 2995 Industrial Blvd | | | Sherbrooke | PQ | J1L 2T9 | Canada |
| Camoplast Inc | | 370 Rue Du Moulin | | | Kingsbury | PQ | J0B 1X0 | Canada |
| Campbell Carolyn | Attn Howard S Sher | Jacob & Weingarten Pc | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Campbell Garage | | 144 N Third | PO Box 516 | | Mountain View | OK | 73062-0516 | |
| Campbell K | | 924 Glenwood Ave | | | Buffalo | NY | 14211 | |
| Campbell Perry Kim | | Bevcamp Environmental Services | 8213 Arbor Rose Way | | Blacklick | OH | 43004 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 975 of 1000
Creditor Information
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Campbell R | | 800 Energy Ctr Blvd 402 | | | Northport | AL | 35473-2741 | |
| Campbell Ray C | | 2700 Royal View Ct | | | Oakland | MI | 48363-2149 | |
| Camrose Diesel Injection | | 44 Grand Dr | | | Camrose | AB | T4V 2K2 | Canada |
| Camtek Usa Inc | | 3301 Rt 66 Building B | Second Fl | | Neptune | NJ | 07753 | |
| Can Am Tube Tech Inc | | 1086 Brookview Ne | | | Grand Rapids | MI | 49505-3402 | |
| Can Americo Corp | | 943 N Expressway Ste 1558 | | | Brownsville | TX | 78520 | |
| Can Truck Inc | Frank Cassano | 655 Bloor St West | | | Oshawa | ON | L1J5Y6 | Canada |
| Canada Maritime Agcy | Mary Ellen Ferrell | One Town Square 1930 | | | Southfield | MI | 48076 | |
| Canada Metal Pacific Ltd | | 634 Derwent Way | Annacis Island | | New Westminster | BC | V3M 5P8 | Canada |
| Canadian National Railway | | PO Box 4049 Terminal A | | | Toronto | CA | 0ONMS-W1L7 | |
| Canadian Standards Association | | Csa International | 13799 Commerce Pky | | Vancouver | BC | V6V 2N9 | Canada |
| Cananwill Inc | Bill Wood | 1000 Milwaukee Ave | | | Glenview | IL | 60025 | |
| Cancarb | | 1702 Brier Pk Cres Nw | PO Box 310 | | Medicine Hat | AB | T1A 7G1 | Canada |
| Cangalina Wilson F | | 7273 Morrow Rd Lot 23 | | | Pavilion | NY | 14525-9511 | |
| Canjemi Jr P | | PO Box 337 | | | Syracuse | NY | 13211 | |
| Cannizzo A | | 210 W Oak Leaf Dr N3 | | | Oak Creek | WI | 53154 | |
| Cannon Business Solutions | | 300 Commerce Square Blvd | | | Burlington | NJ | 08016 | |
| Canon Financial Services Inc | | 158 Gaither Dr Ste 200 | | | Mount Laurel | NJ | 08054 | |
| Canon Usa Inc | | 1 Canon Plz | | | Lake Success | NY | 11042-1198 | |
| Canon Usa Inc | | 100 Pk Blvd | | | Itasca | IL | 60143 | |
| Canon Usa Inc | | Canon Financial Services | PO Box 4004 | | Carol Stream | IL | 60197 | |
| Canon Usa Inc | | 1 Canon Plz | | | Lake Success | NY | 11042 | |
| Canterbury Engineering Co Inc | | 1057 Vijay Dr | | | Chamblee | GA | 30341-3136 | |
| Canterbury Mark | | 5806 East 35th St | | | Tulsa | OK | 74135 | |
| Cantoola Inc | | 1408 5th Ave Se Ste 1 | | | Decatur | AL | 35601 | |
| Cantrell J | | 6171 Bert Kouns Apt B 106 | | | Shreveport | LA | 71129 | |
| Cantu Garza Juan Rene | | Rio Grande Machinery | Madero No 203 Col Centro | | Rio Bravo | | 88900 | Mexico |
| Caoutchoucs Modernes Les | | Cm | 9 Rue De Lepinoy | | Gamaches | | 80220 | France |
| Cap Technology Inc | Craig Peterson | 28317 Beck Rd | | | Wixom | MI | 48393 | |
| Cape Industries Inc | | 24055 Mound Rd | | | Warren | MI | 48091-2039 | |
| Capital City Crane Rental | | 808 Frank Rd | | | Columbus | OH | 43223-3855 | |
| Capital Die & Manufacturing Co | | 10150 Capital St | | | Oak Pk | MI | 48237-3104 | |
| Capital Machinery Systems | | 3207 W Angle Rd | | | Pendleton | IN | 46064 | |
| Capital Refrigeration & Ac | | Capital Environmental Inc | 683 E 200th St | | Cleveland | OH | 44119-2351 | |
| Capital Steel & Wire Inc | | 108 East Grand River Ave | | | Lansing | MI | 48906 | |
| Capitol Diesel Llc | | 160 E Simon | | | Holts Summit | MO | 65043 | |
| Capitol Reproductions Inc | | Capitol Group The | 215 E 12 Mile Rd | | Madison Heights | MI | 48071-2557 | |
| Capitol Technologies Inc | | 3615 Voorde Dr | | | South Bend | IN | 46628-1644 | |
| Caplugs Llc | | Mokon | 2150 Elmwood Ave | | Buffalo | NY | 14207-1984 | |
| Capp Inc | | 295 Main St Ste 947 | | | Buffalo | NY | 14203 | |
| Capp Inc | | 201 Marple Ave | | | Clifton Heights | PA | 19018 | |
| Capro Hungary Alkatreszgyarto | | Bajcsy Zsilinszky Utca 201/d | | | Siofok | | 08600 | Hungary |
| Capro Inc | | 1100 N Opdyke Rd Ste 200 | | | Auburn Hills | MI | 48326 | |
| Capro Inc | | Teleflex Inc Capro Facility | 300 S Cochran St | | Willis | TX | 77378-9034 | |
| Caprock Manufacturing Inc | | 2303 120th St | | | Lubbock | TX | 79423 | |
| Capsonic Automotive Inc | | 460 S Second St | | | Elgin | IL | 60123 | |
| Capsonic Automotive Inc | | 3252 University Dr Ste 145 | | | Auburn Hills | MI | 48326 | |
| Capsonic Group | Norma Maxstadt | Gabriel Inc | 460 South Se Cond | | Elgin | IL | 60123 | |
| Capsonic Group Llc | | 460 S 2nd St | | | Elgin | IL | 60123 | |
| Capstan Atlantic Eft | | Frmly Atlantic Sintered Metals | 10 Cushing Dr | | Wrentham | MA | 02093 | |
| Capstan Atlantic Inc | | 10 Cushing Dr | | | Wrentham | MA | 02093 | |
| Captiva Packaging Inc | | Nagel & Shippers Products | 1900 E Holland Ave | | Saginaw | MI | 48601 | |
| Car Toys Inc | | 20 W Galer St Ste 300 | | | Seattle | WA | 98119-3302 | |
| Car Tunes Stereo Center | | 7163 Allen Rd | | | Allen Pk | MI | 48101-2009 | |
| Caran Automotive Ab | | Swedenborgs Ctr | | | Trollhattan | | 46101 | Sweden |
| Caraustar | | 1301 South Wheeler | | | Saginaw | MI | 48602-1198 | |
| Caraustar Custom Packaging | Debra Brailey | 1957 Beverly Sw | | | Wyoming | MI | 49509 | |
| Caraustar Industries Inc | | Caraustar Custom Packaging | 555 N Tripp Ave | | Chicago | IL | 60675 | |
| Caravan/knight Facilities Mgmt | | 304 S Niagara St | | | Saginaw | MI | 48602 | |
| Carbon Technology Inc | | 659 S County Trail | | | Exeter | RI | 02822-3412 | |
| Carbone Kirkwood Llc | | 300 Industrial Pk Rd | | | Farmville | VA | 23901 | |
| Carbone Of America | | Commutation Components Div | Hwy 460 & 15 W | | Farmville | VA | 23901 | |
| Carby Corp | | 1121 Echo Lake Rd | | | Watertown | CT | 06795 | |
| Carclo Technical Plastics | Lorraine Pustay | 600 Depot St | | | Latrobe | PA | 15650 | |
| Carclo Technical Plastics | | 1141 W Grant Rd Ste 131 | | | Tucson | AZ | 85705 | |
| Carclo Technical Plastics | | 600 Depot St | | | Latrobe | PA | 15650 | |
| Carcoustics Austria | | Ges M B H | Treietstrasse 10 | A 6833 Klaus | | | | Austria |
| Cardanes Sa De Cv | | Acceso Iii 3 Fi Benito Juarez | | | Queretaro | | 76120 | Mexico |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cardinal Container Corp | | 750 S Post Rd | | | Indianapolis | IN | 46239 | |
| Cardinal Health | Hank Struik | 1430 Waukegan Rd | | | Mcgaw Pk | IL | 60085 | |
| Cardinal Health | | 3750 Torrey View Court | | | San Diego | CA | 92130 | |
| Cardinal Lawn & Landscape Inc | | 5112 Ridge Rd W | | | Spencerport | NY | 14559 | |
| Cardinal Machine Co | | 860 Tacoma Ct | | | Clio | MI | 48420 | |
| Cardinal Pest Control | | 306 Maurice | | | Jackson | MI | 49203 | |
| Cardolite Corp | | 500 Doremus Ave | | | Newark | NJ | 07105 | |
| Cardone Industries Inc | Michael Costello | 5501 Whitaker Ave | | | Philadelphia | PA | 19124-1799 | |
| Cardone Industries Inc | | 5501 Whitaker Ave | | | Philadelphia | PA | 19124 | |
| Cardone Industries Inc | | 5501 Whitaker Ave | | | Philadelphia | PA | 19124-1709 | |
| Cardoza & Co Inc | | 8115 Camino Tassajara | | | Pleasanton | CA | 94588-9567 | |
| Cardoza & Company | | 8115 Camino Tassajara | | | Pleasanton | CA | 94588 | |
| Care Choices | Raymond Houthuysen | 34605 West Twelve Mile Rd | Mailcode Thp9 | | Farmington Hills | MI | 48331 | |
| Caretools | Thomas Giannulli | 9701 Wilshire Blvd 10th Fl | | | Beverly Hills | CA | 90212 | |
| Caretools | Thomas Giannulli | 9701 Wilshire Blvd 10th Fl | | | Beverly Hills | CA | 90213 | |
| Caretools | Thomas Giannulli | 9701 Wilshire Blvd 10th Fl | | | Beverly Hills | CA | 90214 | |
| Cargile L | | 2715 N State Hwy 360 No 130 | | | Grand Prairie | TX | 75050-6410 | |
| Cargile L | | 368 Outer Belle Rd | | | Trotwood | OH | 45426 | |
| Cargill Salt Eastern | | PO Box 8500 S 1160 | | | Philadelphia | PA | 19178 | |
| Cargo Brokers Internl | | PO Box 45427 | | | Atlanta | GA | 30320 | |
| Caribbean Parts Agency | | Begonia E 28 | Urb Enramda | | Bayamon | PR | 00961 | |
| Carius Tool Co Inc | | 3762 Ridge Rd | | | Cleveland | OH | 44144-1125 | |
| Carl Birchmeier | | PO Box 8024 Mc481pol028 | | | Plymouth | MI | 48170 | |
| Carl Boyer | Carl Boyer | 4337 Abbotts Lake Court | | | Kernersville | NC | 27284 | |
| Carl J Birchmeier Jr | | Mc 481 Pol028 | PO Box 8024 | | Plymouth | MI | 48170-8024 | |
| Carl Kennedy | | PO Box 8024 Mc481can054 | | | Plymouth | MI | 48170 | |
| Carl Murray | | 1811 Lockport Olcott Rd | | | Burt | NY | 14028 | |
| Carl Niles Jr | | 5251 E Carpenter Rd | | | Flint | MI | 48506 | |
| Carl Snowden | | 50828 Shenandoah Dr | | | Macomb Township | MI | 48044 | |
| Carl Stahl Sava Industries | | PO Box 30 | | | Riverdale | NJ | 07457 | |
| Carl Turner Equipment | Bob Turner | 5427 Brewster | | | San Antonio | TX | 78233 | |
| Carl Zweben | | 62 Arlington Rd | | | Devon | PA | 19333 | |
| Carla Crane Budde | | 5490 Stone Rd | | | Lockport | NY | 14094 | |
| Carla Payton | | 7471 Peregrine Ln | | | Davison | MI | 48423 | |
| Carlile D | | 1904 St Charles Ct | | | Kokomo | IN | 46902 | |
| Carling Technologies Inc | | Fmly Carlingswitch Inc | 60 Johnson Ave | | Plainville | CT | 06062-1177 | |
| Carlisle Engineered Products | Accounts Payable | 13925 Ballantyne Coporate Pl Ste 400 | | | Charlotte | NC | 28277-2600 | |
| Carlisle Engineered Products | | Inc | 100 Seventh Ave Ste 1000 | | Chardon | OH | 44024 | |
| Carlisle Engineered Products | | Fmly Johnson Controls Eng | 100 Seventh Ave Ste 100 | | Chardon | OH | 44024-1077 | |
| Carlisle Engineered Products | | Inc | 100 Seventh Ave Ste 100 | | Chardon | OH | 44024-1077 | |
| Carlisle Engineered Products I | | 1401 Industrial Pk Dr | | | Tuscaloosa | AL | 35401 | |
| Carlisle Engineered Products I | | 17187 N Laurel Pk Dr Ste 208 | | | Livonia | MI | 48152 | |
| Carlisle Engineered Products I | | 31557 Schoolcraft Rd Ste 100 | | | Livonia | MI | 48150-1847 | |
| Carlisle Engineered Products I | | 15332 Old State Rd | | | Middlefield | OH | 44062-9469 | |
| Carlisle Engineered Products I | | 3131 Columbus Rd Ne | | | Canton | OH | 44705-3942 | |
| Carlisle Engineered Products I | | 900 S Wiley | | | Crestline | OH | 44827-1766 | |
| Carlisle Engineered Products I | | 10047 Keystone Dr | | | Lake City | PA | 16423-1061 | |
| Carlisle Engineered Products Inc | | 6605 Pittsford Palymra Rd Ste E1 | | | Fairport | NY | 14450 | |
| Carlisle Mexico Sa De Cv | | Blvd Futura No 120 Parque | Industrial Dynatech Sur | | Hermosillo | | 83299 | Mexico |
| Carlisle Mexico Sa De Cv | | Av Victor Hugo 330 | Chihuahua 31109 | | | | | Mexico |
| Carlisle Plastic Company Inc | | 320 South Ohio Ave | PO Box 146 | | New Carlisle | OH | 45344 | |
| Carlos Gomez | | PO Box 8024 Mc481mex078 | | | Plymouth | MI | 48170 | |
| Carlos James | | 3179 Misty Morning | | | Flushing | MI | 48433 | |
| Carlos Peredo | | 5166 Warbler Way South | | | Carmel | IN | 46033 | |
| Carlton Bates Co | | 3600 W 69th St | | | Little Rock | AR | 72209-3110 | |
| Carlton Bates Co | | 601 E Cedar Ave Ste F | | | Mcallen | TX | 78501 | |
| Carlton Bates Co | | 1530 Goodyear Dr Ste A | | | El Paso | TX | 79936 | |
| Carlton Bates Company | Carlton Bates Company | 14381 Gamma Dr | | | Ft. Meyers | FL | 34119 | |
| Carlton Bates Company | Martha Dankor | PO Box 846144 | | | Dallas | TX | 75284-6144 | |
| Carlton Bates Company | | 10605 Stebbins Circle | | | Dallas | TX | 75284-6144 | |
| Carmichael Industrial Services | | 3151 Creighton Pl | | | Reynoldsburg | OH | 43068 | |
| Carney T | | 4656 Hedgewood Ave | | | Dayton | OH | 45406 | |
| Caro Inc | | South Bend Lathe | 1735 N Bendix Dr | | South Bend | IN | 46628 | |
| Caro Inc | | Dba South Bend Lathe | 1735 N Bendix Dr | | South Bend | IN | 46626-1601 | |
| Carol Harvey Light | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Carol Kemmer | | 116 Little Killarney Beach | | | Bay City | MI | 48706 | |
| Carole Wilde | | 4151 Johnson Rd | | | Lockport | NY | 14094 | |
| Carolina Commercial Heat | | Treating Inc | 105 W Sanderfer Rd | | Athens | AL | 35611 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 977 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Carolina Commercial Heat Treat | | 105 W Sanderfer Rd | Breeding Industrial Pk | | Athens | AL | 35611 | |
| Carolina Dsl Svc Of Charlotte | Bobby Long | 3620 N Tryon St | | | Charlotte | NC | 28206 | |
| Carolina Forge Co | | 2401 Stantonsburg Rd | | | Wilson | NC | 27893 | |
| Carolina Fuel Injection Inc | | 1461 Hodge Rd | | | Knightsdale | NC | 27545 | |
| Carolinas Auto Supply | | 2135 Tipton Dr | | | Charlotte | NC | 28206-1066 | |
| Carpenter Technology Corp | | Carpenter Specialty Alloys Div | | | Downers Grove | IL | 60515 | |
| Carpenter Technology Corp | | 2651 Warrenville Rd Ste 550 | | | Reading | PA | 19601 | |
| Carpenter Technology Corp | | 101 W Bern St | | | Reading | PA | 19601 | |
| Carpenter Technology Corp | | Specialty Alloy Operations | 2 Meridian Blvd 3rd Fl | | Wyomissing | PA | 19610 | |
| Carquest Dist Center Albuquerque | | 4001 Hawkins Ne | | | Albuquerque | NM | 87109 | |
| Carquest Dist Center Anchorage | | 5491 Electron Dr Ste 5 | | | Anchorage | AK | 99518-1080 | |
| Carquest Dist Center Ankeny | | 4602 Se Delaware Ave | | | Ankeny | IA | 50021-9351 | |
| Carquest Dist Center Bakersfield | | 34928 Mcmurtrey Way | | | Bakersfield | CA | 93305 | |
| Carquest Dist Center Baton Rouge | | 2001 Oak Villa Blvd | | | Baton Rouge | LA | 70815 | |
| Carquest Dist Center Bay City | | 508 Mcgraw St | | | Bay City | MI | 48708 | |
| Carquest Dist Center Blasdell | | 4091 Jeffrey Blvd | | | Blasdell | NY | 14219-2338 | |
| Carquest Dist Center Chicago | | 900 N Independence Blvd | | | Romeoville | IL | 60446 | |
| Carquest Dist Center Columbia | | 9031a Farrow Rd | | | Columbia | SC | 29203 | |
| Carquest Dist Center Denver | | 10325 E 49th Ave | | | Denver | CO | 80238-2602 | |
| Carquest Dist Center Houston | | 4000 Leeland St | | | Houston | TX | 77023-3012 | |
| Carquest Dist Center Indianapolis | | 1544 S Girls School Rd | | | Indianapolis | IN | 46231-1306 | |
| Carquest Dist Center Lansing | | 4722 N Grand River | | | Lansing | MI | 48906-2536 | |
| Carquest Dist Center Marshfield | | 1906 N Peach Ave | | | Marshfield | WI | 54449-8306 | |
| Carquest Dist Center Montgomery | | 3065 Selma Hwy | | | Montgomery | AL | 36108-5001 | |
| Carquest Dist Center Ocala | | 1700 Sw 38th Ave | | | Ocala | FL | 34474-1879 | |
| Carquest Dist Center Phoenix | | 802 S 51st Ave | | | Phoenix | AZ | 85043 | |
| Carquest Dist Center Portland | | 14819 N Lombard St | | | Portland | OR | 97203 | |
| Carquest Dist Center Raleigh | | 2635 E Millbrook Rd | | | Raleigh | NC | 27604 | |
| Carquest Dist Center Riverside | | 795 Columbia Ave | | | Riverside | CA | 92507-2141 | |
| Carquest Dist Center Salt Lake City | | 2037 S 4250 W | | | Salt Lake City | UT | 84104 | |
| Carquest Dist Center Shawnee | | 7751 Nieman Rd | | | Shawnee | KS | 66214-1406 | |
| Carquest Dist Center Southaven | | 7337 Airways Blvd | | | Southaven | MS | 38671-5803 | |
| Carquest Dist Center Winchester | | 3661 Valley Pike | | | Winchester | VA | 22601 | |
| Carrie Anderson | | 6562 Hammontree Dr | | | Hudson | OH | 44236 | |
| Carrier Corp Bryant | Kevin Darioush | 7310 W Morris St | | | Indianapolis | IN | 48206 | |
| Carrier Corporation | | 17900 E Ajax Circle | | | City Of Industry | CA | 91748 | |
| Carrier Corporation | | One Carrier Pl | | | Farmington | CT | 06034-4015 | |
| Carris Reels Inc | | 101 Depot Ln | | | Center Rutland | VT | 05736 | |
| Carroll Packaging Inc | | 6340 Miller Rd | | | Dearborn | MI | 48126-2310 | |
| Carry Cases Plus | | 22 Mercer St | | | Paterson | NJ | 07524 | |
| Carson Jr C | | 907 Freemont St Sw | | | Decatur | AL | 35601 | |
| Carter Express Inc | Dave Wilson | 4020 W 73rd St | | | Anderson | IN | 46011 | |
| Carter Group Canada Inc | | 2125 Wyecroft Rd | | | Oakville | ON | L6L 5L7 | Canada |
| Carter Group Inc | | 3511 Silverside Rd Ste 105 | | | Wilmington | DE | 19810 | |
| Carter T | | 14 Rowan Rd Lower | | | Cheektowaga | NY | 14215 | |
| Carto Industrial Del Norte Sa De Cv | | Sendero Nacional 8 Km8 Colonia | Estacion Rosita | | Matamoros | | 87560 | Mexico |
| Caruana D | | 18042 Knoll Dr | | | Fairplay | MD | 21733 | |
| Carwile C | | 17685 Quinn Rd | | | Athens | AL | 35611-7564 | |
| Cascade Die Casting | | 7441 S Division | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting | | Mid State | 7750 S Division Ave | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Group Inc | | 7441 S Division | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Group Inc | | Cascade Die Casting/great Lake | 9983 Sparta Ave | | Sparta | MI | 49345-9401 | |
| Cascade Engineering | | 5141 36th St Se | PO Box 888405 | | Grand Rapids | MI | 49588 | |
| Casco Products | | Dept Ch 10447 | | | Palatine | IL | 60055-0447 | |
| Casco Products Corp | | 39810 Grand River Ave Ste 200 | | | Novi | MI | 48375 | |
| Casco Schoeller Gmbh | | Zuericher Str 3 | | | Frankfurt | | 60437 | Germany |
| Case Logic Inc | | 6303 Dry Creek Pky | | | Longmont | CO | 80503 | |
| Casella Consulting Ltd | | 400 Aldridge Rd | | | Birmingham | | B44 8VH | United Kingdom |
| Cases2go Root Intl | | 24650 State Rd 54 | | | Lutz | FL | 33559 | |
| Cashcode | | 553 Basaltic Rd | | | Concord Ontario | | | Canada |
| Cass Information Systems Inc | Megan Houchins | 2675 Corporate Exchange Dr | | | Columbus | OH | 73231 | |
| Cassie May | | 4200 Las Palmas 217 | | | Brownsville | TX | 78521 | |
| Cast No America Truc | Johnny Smith | One Town Square 1930 | | | Southfield | MI | 48076 | |
| Castalloy Inc | | 1701 Industrial Ln | | | Waukesha | WI | 53186-7346 | |
| Castellon Sa | | C Hierro 1 | | | Madrid | | | Spain |
| Caster Store Inc The | | 234 Oxmoor Cir Ste 208 | 28850 Torrejon De Ardoz | | Birmingham | AL | 35209 | |
| Castino Corp | | 16777 Wahrman St | | | Romulus | MI | 48174 | |
| Castro S | | 4600 Pleasant Trail Dr | | | Racine | WI | 53403 | |
| Castrol | Eric Rodgers | 150 West Warrenville Rd | | | Naperville | IL | 60563 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Castrol Indstrl North America | | 1001 W 31st St | | | Downers Grove | IL | 60515 | |
| Castrol Industrial Inc | | 5331 E Slauson Ave | | | Commerce | CA | 90040 | |
| Castrol Industrial Inc Dba Castrol Ind Na | | 5331 E Slauson | | | City Of Commerce | CA | 90040 | |
| Castrol Industrial North Ameri | | Castrol Industrial Americas | 150 W Warrenville Rd | Mc 605 3e | Naperville | IL | 60563 | |
| Castrol Industrial North Ameri | | Performance Lubricants Div | 150 W Warrenville Rd | | Naperville | IL | 60563 | |
| Castrol Industrial North Ameri | | 28023 Ctr Oak Ct | | | Wixom | MI | 48393 | |
| Castrol Mexico Sa De Cv | | Norte 45 No 812 | Col Industrial Vallejo | Cp 02300 Mexico Df | | | | Mexico |
| Castwell Products Inc | | Citation Skokie | 7800 N Austin Ave | | Skokie | IL | 60077-2641 | |
| Cataler Corp | | 7800 Chihama Daitocho | Ogasa Gun | | Shizuoka | | 0437-1412 | Japan |
| Cataler North America Corp | | 2002 Cataler Dr | | | Lincolnton | NC | 28092 | |
| Catalyst Sales | | 7969 Pkview | | | Brownsburg | IN | 46112 | |
| Catalyst Sales | | 10136 Cedar Knoll Court | | | Clarkston | MI | 48348 | |
| Catalyst Sales | | 1067 Stambaugh St Nw | | | North Canton | OH | 44720 | |
| Catalyst Sales | | 7956 Strawberry Hill Ln | | | Maineville | OH | 45039 | |
| Catalyst Sales | | 5528 William Flynn Hwy | | | Gibsonia | PA | 15044 | |
| Catalyst Sales Inc | Alan Martin | 7956 Strawberry Hill Ln | | | Maineville | OH | 45039 | |
| Catalyst Sales Inc | Fred Gordon | 1067 Stambaugh St Nw | | | Northcanton | OH | 44720 | |
| Catalyst Sales Inc | Michael Schultz | 10136 Cedar Knoll Court | | | Clarkston | MI | 48348 | |
| Catalyst Sales Inc | Mike Scott | 5528 William Flynn Hwy | | | Gibsonia | PA | 15044 | |
| Catalyst Sales Inc | Scott Allison | 7969 Pkview | | | Brownsburg | IN | 46112 | |
| Catalytic Solutions Inc | | 1640 Fiske Pl | | | Oxnard | CA | 93033 | |
| Catapult Pr Ir Llc | Terri Douglas | 6560 Gunpark Dr | Ste C | | Boulder | CO | 80301 | |
| Caterpillar Inc | | 100 Ne Adams St | | | Peoria | IL | 61629-0002 | |
| Caterpillar Logistic | Rick Diefenderfer | 500 N Morton Ave PO Box 474 | | | Morton | IL | 61550 | |
| Caterpillar Logistics | Scott Falkner | 100 Ne Adams St Peoria Il | Usa 61629 6032 Gateway Dr | | Plainfield | IN | 46168 | |
| Caterpillar Logistics Services Inc | | 6032 Gateway Dr | | | Plainfield | IN | 46168 | |
| Catherine Lubchenko | | 519 Currant Dr | | | Noblesville | IN | 46062 | |
| Catherine Rozanski | | 3893 Highland Dr | | | Troy | MI | 48083 | |
| Caucho Metal Productos Sl | | Cm Permolca Sa | P I Cantabria C/navel 7 | | Logrono La Rioja | | 26006 | Spain |
| Cavalli Srl | | Via Verdi 146 | | | Cislago Varese | | 21040 | Italy |
| Cavist Corp The | | Cavist | 3545 Airway Dr Ste 112 | | Reno | NV | 89511 | |
| Cavro Scientific Instruments | | 2450 Zanker Rd | | | San Jose | CA | 95131 | |
| Cb Richard Ellis Inc | | Fidelity Investments | 300 Puritan Way | | Marlborough | MA | 01752 | |
| Cbca Administrators Inc | Att Janet Barritt | 4150 International Plaza Ste | 900 | | Fort Worth | TX | 76109 | |
| Cbm Industries Inc | | 470 Constitution Dr | | | Taunton | MA | 02780 | |
| Cch | | PO Box 4307 | | | Carol Stream | IL | 60197 | |
| Cci | | 3540 E 26th St | | | Vernon | CA | 90023 | |
| Ccmi Inc | | 88 Middle St | | | Geneva | NY | 14456 | |
| Ccvi Bearing Company | | 25761 North Hillview Court | | | Mundelein | IL | 60060 | |
| Cdm Of Mexico | | 2120 E Paisano | | | El Paso | TX | 79905 | |
| Cdw Computer Centers Inc | | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Cdw Computers Center Inc | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Cdw Direct Llc | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Cdw Direct Llc | | 55 United States Ave | | | Gibbsboro | NJ | 08026 | |
| Cdw Service Center D&b Ltd | | 5221 W 164th St | | | Cleveland | OH | 44142-1507 | |
| Ce Communications Inc | | 30400 Van Dyke Ave | | | Warren | MI | 48093-2316 | |
| Ceballos Natalia | | 2531 Hazelnut Ln | | | Kokomo | IN | 46902 | |
| Cee Jay Plastic Fab Inc | Tom Fleming | 2212 W Armitage Ave | | | Chicago | IL | 60647-4461 | |
| Cehulik D | | 7625 Chestnut Ridge Rd | | | Lockport | NY | 14094-3507 | |
| Cehulik D | | 7625 Chestnut Ridge Rd | | | Lockport | NY | 14094 | |
| Cei Co Ltd | President | 755 Bill Jones Industrial Dr | | | Springfield | TN | 37172 | |
| Cei Co Ltd | | 2405a Industrial Dr | | | Springfield | TN | 37172 | |
| Cei Company Ltd | Jane Shugart Murphy Fin Officer | 755 Bill Jones Industrial Dr | | | Springfield | TN | 37172 | |
| Cei Roofing Inc | | 2140 Industrial St | | | Howell | MI | 48843 | |
| Celanese Americas Corp | | Us Hwy 77 S | | | Bishop | TX | 78343 | |
| Celesco Transducer Products | | 20630 Plummer St | | | Chatsworth | CA | 09131-1-51 | |
| Celestica Corporation | | 9 Northeastern Blvd | | | Salem | NH | 03079 | |
| Celestica De Monterrey Sa De Cv | | Calle 8a No 102 | | | Apodaca | | 66600 | Mexico |
| Celestica Inc | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc | | 1150 Eglinton Ave E | | | Toronto | ON | M3C 1H2 | Canada |
| Cellusuede Products Inc | Attn Steve Hoepprier | 500 N Madison St | | | Rockford | IL | 61107-393 | |
| Cellusuede Products Inc | | 500 N Madison St | PO Box 716 | | Rockford | IL | 61105 | |
| Celotto Tool & Mould Co Ltd | | 150 Arnold St | | | Wallaceburg | ON | N8A 3P4 | Canada |
| Cema Technologies Inc | | Rmt Add Chg 1 01 Tbk Ltr | Valley Forge Corporate Ctr | 2621 Van Buren Ave | Audubon | PA | 19403-2319 | |
| Cementex Products Inc | | 650 Jacksonville Rd | | | Burlington | NJ | 08016 | |
| Centennial Technologies Inc | | 1335 Agricola Rd | | | Saginaw | MI | 48604-9702 | |
| Center Manufacturing Inc | | 990 84th St | | | Byron Ctr | MI | 49315-9323 | |
| Centerless Rebuilders Inc | | Cri | 57877 Main St | | New Haven | MI | 48048 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Central Carolina Products Inc | | 3250 W Big Beaver Ste 429 | | | Troy | MI | 48084 | |
| Central Carolina Products Inc | | 250 W Old Glencoe Rd | | | Burlington | NC | 27217 | |
| Central Diesel Inc | | 4600 Deepwater Terminal Rd | | | Richmond | VA | 23234 | |
| Central Diesel Injection 1994 | | 7450 49th Ave Cresc Unit 5 | | | Red Deer | AB | T4P 1X8 | Canada |
| Central Dsl Fuel Inj Specialis | | 1610 Burlington Rd | PO Box 1840 | | Columbia | MO | 65202 | |
| Central Dupage Business Health | Service Ctr | 7 Blanchard Circle | | | Wheaton | IL | 60187 | |
| Central Frt Lines In | Mark Newcomb | 450 W Maple St | | | Hartville | OH | 44632 | |
| Central Fuel Injection Cia | | 1128 Flowood Dr | | | Flowood | MS | 39232 | |
| Central Imprint Automation Cor | Gerald Largent | 46400 Telegraph Rd | | | South Amherst | OH | 44001-2856 | |
| Central Indiana Marketing Co | | 4660 Progress Dr | | | Columbus | IN | 47201 | |
| Central Indiana Service Inc | | Central Indiana Trane Service | 5175 E 65th St | | Indianapolis | IN | 46220-4816 | |
| Central Michigan Exp | Allan Powell | PO Box 190083 | | | Burton | MI | 48059 | |
| Central Motive Power | | 3740 Princeton Dr Ne | | | Albuquerque | NM | 87107-4218 | |
| Central Motive Power Inc | Harry Ellison | 6301 N Broadway | PO Box 17128 Ta | | Denver | CO | 80217 | |
| Central New York Univision Vid | | Univision Video Systems | 333 Metro Pk Ste N 105 | | Rochester | NY | 14623 | |
| Central Ohio Concrete Cutting | | 6450 W Broad St W | | | Galloway | OH | 43119 | |
| Central Spring Inc | | 39159 Paseo Padre Pky Ste 311 | | | Fremont | CA | 94538 | |
| Central States Precision | | Grinding Inc | 12958 Christopher Dr | | Lowell | MI | 49331-0086 | |
| Central Steel & Wire Co | | 3000 W 51st St | | | Chicago | IL | 60632-2122 | |
| Central Steel & Wire Co | | 525 Township Ave | | | Cincinnati | OH | 45216 | |
| Central Transport In | Terry Wiseman | 12225 Stephens Rd | | | Warren | MI | 48089 | |
| Central Warehouse | Patrick Riffel | 1825 Rust Ave | | | Saginaw | MI | 48601 | |
| Central Warehouse Co | | 2027 Rust Ave | | | Saginaw | MI | 48601 | |
| Central Warehouse Co | | 1825 Rust Ave | | | Saginaw | MI | 48601-2810 | |
| Central Warehouse Co | | 1280 Industrial Pk Dr | | | Vandalia | OH | 45377 | |
| Centro Tecnico Herramental Sa | | Carretera Saltillo Piedras Neg | Km 854 | | Ramos Arizpe | | 25900 | Mexico |
| Centrotrade Rubber Usa Inc | | 5700 Cleveland St Ste 440 | | | Virginia Beach | VA | 23462 | |
| Century Conveyor Service Inc | | 4 Gladys Court | | | Edison | NJ | 08817 | |
| Century Lubricants Co | | 2140 S 88th St | | | Kansas City | KS | 66111-8701 | |
| Century Mold & Tool Co | Ira P Goldberg | Di Monte & Lizak LLC | 216 W Higgins Rd | | Park Ridge | IL | 60068 | |
| Century Mold & Tool Co | Peter Varhegyi | 855 Touhy Ave | | | Elk Grove Village | IL | 60007-4917 | |
| Century Mold & Tool Co Inc | Peter Varhegyi | 855 Touhy Ave | | | Elk Grove Village | IL | 60007-4917 | |
| Century Mold Co Inc | | 25 Vantage Point Dr | | | Rochester | NY | 14624 | |
| Century Mold Co Inc | | 508 Blue Ribbon Pky | | | Shelbyville | TN | 37160 | |
| Century Propane Inc | | 2305 E River Rd | | | Dayton | OH | 45439 | |
| Century Specialties Co | | 2410 Aero Pk Ct | | | Traverse City | MI | 49684-9102 | |
| Century Spring Corp | | 222 E 16th St | | | Los Angeles | CA | 90015 | |
| Ceradyne Inc | | Cerodyne Thermo Materials | 3449 Church St | | Scottdale | GA | 30079 | |
| Cerami S | | 14 Pine Burr Circle | | | Marshall | TX | 75672-4715 | |
| Ceramtec N A | | One Technology Pl | | | Laurens | SC | 29360-0089 | |
| Ceramtec North America | | 1 Technology Pl | | | Laurens | SC | 29360 | |
| Cerco Llc | | 416 Maple Ave | | | Crooksville | OH | 43731 | |
| Ceridian Lifeworks | Cecilia Kotz Simpson | PO Box 10989 | | | Newark | NJ | 07193 | |
| Ceridian | Lemke Daniel | 6300 South Syracuse Way Ste 100 | | | Englewood | CO | 80111 | |
| Ceridian Cobraserv | Judy Lewandowski | PO Box 10989 | | | Newark | NJ | 07193 | |
| Ceridian Flexserv | Judy Lewandowski | PO Box 10989 | | | Newark | NJ | 07193 | |
| Ceridian Hr | Judy Lewandowski | PO Box 10989 | | | Newark | NJ | 07193 | |
| Ceridian Lifeworks | Rick Garcia | 26100 Northwestern Hwy | Ste 1100 | | Southfield | MI | 48076 | |
| Ceridian Source 500 Hr/payroll System | Jane Jenkins | 26100 Northwestern Hwy | Ste 1100 | | Southfield | MI | 48076 | |
| Ceridian Tax Service | Jane Jenkins | 26100 Northwestern Hwy | Ste 1100 | | Southfield | MI | 48076 | |
| Cerni Motor Sales Inc | | 5751 Cerni | | | Austin Town | OH | 44515 | |
| Cerni Motor Sales Inc | | Idealease | 5751 Cerni Pl Rt 46 & I80 | PO Box 4176 | Youngstown | OH | 44515-0176 | |
| Certified Automotive Whse | | 2301 S Ashland Ave | | | Chicago | IL | 60608-5303 | |
| Certified Comparator Products | | 810 N Orchard Ln Ste 102 | | | Beavercreek | OH | 45434 | |
| Certified Components Group Eft | | Inc | 23961 Craftsman Rd Ste G | | Calabasas | CA | 91302 | |
| Certified Eap Inc | Candace Bibby | 75365 Purple Hills Rd | | | Indian Wells | CA | 92210 | |
| Certified Tool & Manufacturing | | 1201 Estes Ave | | | Elk Grove Village | IL | 60007-5401 | |
| Certified Tool & Manufacturing | | 2000 Hoover Blvd | | | Frankfort | KY | 40601 | |
| Certoplast Vorwerk & Sohn Gmbh | | Mungstener Strabe 10 | 5600 Wuppertal 2 | | | | | Germany |
| Certus | Jeff Stauffer | 10210 Torre Ave | Ste 200 | | Cupertino | CA | 95014 | |
| Cetecom Certification & Testin | | Im Teelbruch 122 | | | Essen | | 45219 | Germany |
| Cg Igarashi Motors Ltd | | Phase Ii Mardras Export | Processing Zone | | Chennai | | 600045 | India |
| Cg Smith | Rob Stewart | 143 Highland Rd | | | New York | NY | 10016 | |
| Cg Smith Software Ltd | | No 1a Peenya Industrial Area | Phase Ii | Bangalore | | | 560 058 | India |
| Cgtech | | PO Box 148 | | | Hudson | NH | 03051 | |
| Ch2m Hill Corp | | 6060 S Willow Dr | | | Englewood | CO | 80111 | |
| Chadwicks Liverpool Ltd | | 62 44 Kitchen St | | | Liverpool | | L1 0AN | United Kingdom |
| Chain Industries Inc | | Almetals Co | 51035 Grand River Ave | | Wixom | MI | 48393-3329 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 980 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Challenge Mfg Co | | 5700 Crooks Rd Ste 101 | | | Troy | MI | 48098 | |
| Challenger Motor Freight Inc | | 410 Queen St W | | | Cambridge | ON | N3C1G9 | Canada |
| Challenger Motor Frt | John Oss | 410 Queen St W | | | Cambridge | ON | N3C1G9 | |
| Chamberlin Rubber Co Inc | | Queen City Rubber Div | PO Box 22700 | Plt30 Stm Rec 10/17 | Rochester | NY | 14692-2700 | |
| Chambers Gasket Mfg Corp | Bill Izquierdo | 4701 W Rice St | | | Chicago | IL | 60651-3330 | |
| Chambers Gasket Mfg Corp | | 4701 W Rice St | | | Chicago | IL | 60651-3330 | |
| Champion America Company | Dan | 33430 Treasury Ctr | | | Chicago | IL | 60694-3400 | |
| Champion Equipment Corp | | 120 Mushroom Blvd | Rm Chg 12/01/04 Am | | Rochester | NY | 14623 | |
| Champion Laboratories Inc | | 200 S 4th St | | | Albion | IL | 62806 | |
| Champion Screw Machine Eng | | 30419 Beck Rd | | | Wixom | MI | 48393 | |
| Champlain Cable Corp | | 175 Hercules Dr | | | Colchester | VT | 05446 | |
| Chamtek Manufacturing Inc | | 123 Louise St | | | Rochester | NY | 14606-1321 | |
| Chancellor Business Supply Inc | | Quality Office Supply | 1325 W 5th St | | Laurel | MS | 39440 | |
| Chang Nan Battery Ind | | Co Ltd | No 258 Kou Sen Rd | Changhua Taiwan Roc | | | | China |
| Chang Seokhyn | | 628 Stonington Circle | | | Centerville | OH | 45458 | |
| Chang Yueh | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Channel Prime Alliance | Joannes Boman | 1803 Hull Ave | | | Des Moines | IA | 50313 | |
| Channel Prime Alliance Llc | | 800 Connecticut Ave | | | Norwalk | CT | 06854 | |
| Channel Prime Alliance Llc | | 1803 Hull Ave | | | Des Moines | IA | 50313 | |
| Chaowick Software | | 225 Wilbur Henry Dr | | | Florence | NJ | 08518 | |
| Chapel Electric Llc | | 207 E 6th St | | | Dayton | OH | 45402-2836 | |
| Chapin M | | PO Box 51 | | | Fostoria | MI | 48435-0051 | |
| Chapman S | | 7750 Haenzel Rd | | | Grove City | OH | 43123 | |
| Chappell Dennis L | | 104 Whippoorwill Dr | | | Monroe | LA | 71203-9630 | |
| Chardon Rubber Co The | | 373 Washington St | | | Chardon | OH | 44024 | |
| Charels M Mcwee | | 3824 Chestnut Ct | | | Oakland | MI | 48363 | |
| Charles A Cotten | | 9281 Promontory Circle | | | Indianapolis | IN | 46236 | |
| Charles Brown | | 3417 W York Ct | | | Rochester Hills | MI | 48306 | |
| Charles Clark | | 5584 Adderstone Dr | | | Clarkston | MI | 48346 | |
| Charles Clevenger | | 3769 Fawn Dr | | | Rochester | MI | 48306 | |
| Charles Cook | | 6586 Eagle Ridge | | | El Paso | TX | 79912 | |
| Charles Edward Brown | | 3417 W York Ct | | | Rochester | MI | 48306 | |
| Charles Gifford | | 102 Old Well Rd | | | Rochester | NY | 14626 | |
| Charles Goad | | 13218 Griffin Shaw Run | | | Carmel | IN | 46033 | |
| Charles Griffin | | 7897 King Rd | | | Meridian | MS | 39305 | |
| Charles Humphrey | | 18414 Hwy 99 Lot 100 | | | Athens | AL | 35614 | |
| Charles Hunter | | 253 Cornwall Ave | | | Tonawanda | NY | 14150 | |
| Charles Masimore | | 305 Lafayette Ave | | | Niles | OH | 44446 | |
| Charles Mc Wee | | 3824 Chestnut Court | | | Oakland | MI | 48363 | |
| Charles Mckernan | | 2725 Tomkins Ct | | | Newfane | NY | 14108 | |
| Charles Morris | | 25300 E 30th Terrace S | | | Blue Springs | MO | 64015-0000 | |
| Charles Mundi | | 18414 Hwy 99 Lot53 | | | Athens | AL | 35614 | |
| Charles Obrien | | 4793 Wilson Rd | | | Lockport | NY | 14094 | |
| Charles R | | 14829 Dema Rest Spur | | | Northport | AL | 35475 | |
| Charles R Robinson | | 999 Randall Rd | | | Coopersville | MI | 49404 | |
| Charles Reed Ii | | 118 Pinewood Dr | | | Tifton | GA | 31793 | |
| Charles Reid | | 906 Somerset Ln | | | Flint | MI | 48503 | |
| Charles Robinson | | 11775 North Boundary Rd | | | Fountain City | IN | 47341 | |
| Charles Robinson | | 3092 Ashton Ridge Dr Se | | | Ada | MI | 49301 | |
| Charles Tryon | | 12492 Clio Rd | | | Clio | MI | 48420-1050 | |
| Charles W Ondrick | | 11252 Boyne City Rd | | | Charlevoix | MI | 49720 | |
| Charley Hubbard | | 22432 Mooresville Rd | | | Athens | AL | 35613 | |
| Charlie Xuan | | 6957 Lakewood Dr | | | Mason | OH | 45040 | |
| Charlies Trailer Sales & Service | | PO Box 691682 | | | Tulsa | OK | 74169-1682 | |
| Charlton T | | 90 Meyer Rd | | | Buffalo | NY | 14226 | |
| Charmilles Technologies | | Corp | 560 Bond St | | Lincolnshire | IL | 60069 | |
| Charrette Corp | | Engineering Supply Charrette | 2245 Kenmore Ave | | Buffalo | NY | 14207 | |
| Charter Manufacturing Co | | Charter Steel Div | 1658 Cold Spring Rd | | Saukville | WI | 53080-1647 | |
| Charter Manufacturing Co Inc | | Charter Wire Div | 114 N Jackson St | | Milwaukee | WI | 53202 | |
| Chase Manhattan | Jim Mcmillen | PO Box 0812 | | | Columbus | OH | 43271-0812 | |
| Chason Diesel Service | Everett Hackney | 513 Dynamic Dr | PO Box 1126 | | Garner | NC | 27529 | |
| Chatham Fuel Injection Serv In | | 384 Colborne St | | | Chatham | ON | N7M 5J4 | Canada |
| Chatwins Group Inc | | 666 Rt 20 | | | Cherry Valley | IL | 61016 | |
| Checksum Inc | | 19009 61st Ave Ne Bldg 4 | | | Arlington | WA | 98223 | |
| Cheetah Transportati | | PO Box 570 State R | | | Mooresville | NC | 28115 | |
| Chem Aqua | | 2727 Chemsearch Blvd | | | Irvine | TX | 75062 | |
| Chem Aqua Inc | | PO Box 401 | | | Clarence | NY | 14031-0401 | |
| Chem Ecol Ltd | | 255 Great Arrow Ave Unit 22 | | | Buffalo | NY | 14207 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Chem Plate Industries Inc | | 1250 Morse Ave | | | Elk Grove Village | IL | 60007 | |
| Chem Plate Industries Inc | | 1800 Touhy Ave | | | Elk Grove Village | IL | 60007 | |
| Chem Sales Inc | | 3860 Dorr St | | | Toledo | OH | 43607-1003 | |
| Chemadvisor Inc | | 811 Camp Horne Rd Ste 220 | | | Pittsburgh | PA | 15237 | |
| Chemcentral Cincinnati Corp | | 12 Standen Dr | | | Hamilton | OH | 45015-2208 | |
| Chemcentral Corp | | 12 Standen Dr | | | Hamilton | OH | 45015 | |
| Chemcentral Corp | | 2500 Vinson St | | | Dallas | TX | 75212 | |
| Chemcentral San Antonio Corp | Nicole Pea | PO Box 23188 | | | San Antonio | TX | 78223 | |
| Chemcentral/detroit Corp | | Chemcentral/detroit | 13395 Huron River Dr | | Romulus | MI | 48174 | |
| Chemcut Corporation | | 500 Science Pk Rd | | | State College | PA | 16801 | |
| Chemetall Ges Mbh | | Name Change On 010196 | Kaernter Strasse 7 | | Vienna | | A1010 | Austria |
| Chempoint Dot Com | | 411 108th Ave Ne Ste 1050 | | | Bellevue | WA | 98004 | |
| Chemspec Ltd | | 3570 Exective Dr Ste 102 | | | Uniontown | OH | 44685 | |
| Chemtool Inc | | Metalcote | 8200 Ridgefield Rd | | Crystal Lake | IL | 60012-2912 | |
| Chep U K Ltd | | Village Way The Village | | | Manchester | | M17 1HR | United Kingdom |
| Cheri Robinson | | 13 Talbot St | | | Franklin Township | NJ | 08873 | |
| Cherokee Chemical Co Inc | | 3540 E 26th St | | | Vernon | CA | 90023 | |
| Cherokee Hose & Supply Co | | PO Box 1580 | | | Oakhurst | OK | 74050 | |
| Cherokee North Kansas City Llc | | 5445 Dtc Pkwy | Ste 900 | | Englewood | CO | 80111 | |
| Cherry Corp The | | 12420 Mercantile Ave Bldg 6 | | | El Paso | TX | 79928 | |
| Cherry Corp The | | Cherry Electrical Products | 11200 88th Ave | | Pleasant Prairie | WI | 53158 | |
| Cherry Corp The | | Cherry Electrical Products Div | 11200 88th Ave | | Pleasant Prairie | WI | 53158-2306 | |
| Cherry Gmbh | | Cherrystrabe | 91275 Auerbach | | | | | Germany |
| Cheryl Canfield | | 4687 E 1450 N | | | Summitville | IN | 46070 | |
| Cheryl Chiuchiarelli | | 5369 Perry Rd | | | Grand Blanc | MI | 48439 | |
| Cheryl Kilborn | | 3135 Primrose Dr | | | Rochester Hills | MI | 48307 | |
| Cheryl Kopplin | | 10811 South 10th Ave | | | Oak Creek | WI | 53154 | |
| Cheryl Oneal | | 2650 Invitational Dr | | | Oakland Twp | MI | 48363 | |
| Cheshire Systems | | Beasley House | 8 Ironmonger Row | | Coventry | | CV11ES | United Kingdom |
| Chestnut James D | | 9406 Oakmont Dr | | | Grand Blanc | MI | 48439-9513 | |
| Chestnut Jr George W | | 6201 Loma De Cristo Dr | | | El Paso | TX | 79912-1847 | |
| Chevin Fleet Solutions Llc | | 43 Orchard Hill Dr | | | Sharon | MA | 02067 | |
| Chevron Global Lubricants | Attn Tony Mastrogiacomo | Chevron Products Company | 2005 Diamond Bl | CON2 2182 Q | Concord | CA | 94520 | |
| Chevron Global Lubricants | | Chevron Products Company | 1716 S Fifth St | | Louisville | KY | 40208 | |
| Chevron Phillips Chemical | | Co Lp | PO Box 4910 | | The Woodlands | TX | 77387-4910 | |
| Chevron Usa Inc | | Chevron Products Co | 18 W 140 Butterfield Rd Ste 34 | | Oakbrook Terrace | IL | 60181 | |
| Cheyenne Brightstore | Kerri Deinhart | 10210 Highland Manor Dr Ste 300 | | | Tampa | FL | 33610 | |
| Chi Wo Plastic Moulds Fty Ltd | | Ste 5 9 15/f Twr 1 China H K | 33 Canton Rd Tsim Sha Tsui | | Kowloon | | | Hong Kong |
| Chicago Miniature Lamp Can Eft | | Fmly Plastomer Inc | 12924 Collections Ctr Dr | | Chicago | IL | 606933 | |
| Chicago Miniature Lamp Nj | Alcina Loureiro | PO Box 3453 | | | Boston | MA | 02241-3453 | |
| Chicago Pneumatic Tool Co | | Cp Techmotive | 22705 Heslip Dr | | Novi | MI | 48375 | |
| Chicago Rivet | | PO Box 91234 | | | Chicago | IL | 60693-1234 | |
| Chicago Rivet & Machine Co | | 901 Frontenac Rd | PO Box 3061 | | Naperville | IL | 60563 | |
| Chicago Rivet & Machine Co | | 901 Frontenac Rd | PO Box 3061 | | Naperville | IL | 60566-7061 | |
| Chicago Rivet & Machine Co | | 74 Accord Pk Dr | | | Norwell | MA | 02061 | |
| Chicago Rivet & Machine Co | | Adams Ave Ext | | | Tyrone | PA | 16686 | |
| Chicago Sweeteners | | 1700 Higgins Rd Ste 610 | | | Des Plaines | IL | 60018 | |
| Chick Packaging Of Northern | Denise Callahan Ext | 212 Railroad Ave | | | Milpitas | CA | 95035 | |
| Chief Land Electronic Coltd Starconn | Momo Lin | 8 Wu Chun 5th Rd | | | Taipei Hsien | | | Taiwan Province Of China |
| Chieftain Contract | Chris Shepperd David Van Halsema | 3039 Airpark Dr North | | | Flint | MI | 48507 | |
| Ching Ming Chen | | 552 Bayona Loop | | | Chula Vista | CA | 91910 | |
| Chinook | | 10371 W Caley Pl | | | Littleton | CO | 80127 | |
| Chinook Technical Sales | Karen Lynn | 10371 W Caley Pl | | | Littleton | CO | 80127 | |
| Chippac Ltd | | C/o Hwr Services Ltd | PO Box 71 Rd Town Tortola | Craigmuir Chambers | Virgin Islands | | | |
| Chiron America Inc | | 10950 Withers Cove Pk Rd | | | Charlotte | NC | 28278 | |
| Chisso America Inc | | 1920 Thoreau Dr Ste 162 | | | Schaumburg | IL | 60173 | |
| Chittam J | | 4855 Airline Dr Apt 34c | | | Bossier City | LA | 71111 | |
| Chittam T | | 4855 Airline Dr Apt 34c | | | Bossier City | LA | 71111 | |
| Chiuchiarelli Cheryl | | 5369 Perry Rd | | | Grand Blanc | MI | 48439 | |
| Chiung Lee | | PO Box 8024mc481chn009 | | | Plymouth | MI | 48170 | |
| Chiyoda Integre Co S Pte Ltd | | 2 Woodlands Sector 1 | Woodlands Spectrum 01 16 | | | | 738068 | Singapore |
| Cho Chang | | 13992 Ashlake Ln | | | Fishers | IN | 46038 | |
| Cho Choon | | 8731 Robins Look Ct | | | Montgomery | AL | 36117 | |
| Choi Shin | | 2335 Club Meridian Dr Apt B01 | | | Okemos | MI | 48864 | |
| Choice Point Services Inc | | PO Box 105186 | | | Atlanta | GA | 30348 | |
| Choicepoint | Phil Langford | PO Box 105186 | | | Atlanta | GA | 30348 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 982 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Choicepoint | | Choicepoint Service Inc | 1000 Alderman Dr | | Alpharetta | GA | 30005 | |
| Choicepoint Inc | | PO Box 105186 | | | Atlanta | GA | 30348 | |
| Choon Chon | | PO Box 8024 Mc481jpn023 | | | Plymouth | MI | 48170 | |
| Choon T Chon | C O Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Chopra Lee Inc | | 1815 Love Rd | PO Box 567 | | Grand Island | NY | 14072 | |
| Chor Industries Inc | | 500 Robbins | | | Troy | MI | 48083 | |
| Chris Benson Signs Ltd | | 96 98 Great Howard St | | | Liverpool Merseyside | | L3 7AX | United Kingdom |
| Chris Kouri And Associates Inc | | 1200 North Jefferson Ste K | | | Anaheim | CA | 92807 | |
| Chris Muhlenkamp | | 11605 Crestview Blvd | | | Kokomo | IN | 46901 | |
| Christiana Industries Llc | | 950 Corporate Woods Pky | | | Vernon Hills | IL | 60061 | |
| Christie Newsome | | 32 Royal Birkdale Dr | | | Springboro | OH | 45066 | |
| Christina Cattell | | 4949 Bloomfield Ridge | | | Bloomfield Hills | MI | 48302-2469 | |
| Christina J Cattell | | 4949 Bloomfield Ridge | | | Bloomfield Hills | MI | 48302 | |
| Christoph Egel | | 4411 Lakeshore Dr | | | Kokomo | IN | 46901 | |
| Christophe Sevrain | | 269 Chestnut Circle | | | Bloomfield Hills | MI | 48304 | |
| Christopher Arkwright | | 3895 Teakwood Ln | | | Rochester Hills | MI | 48309 | |
| Christopher D Galley | | 40 Bentbrook Ct | | | Springboro | OH | 45066 | |
| Christopher Desautel | | 3370 Summit Ridge Dr | | | Rochster Hills | MI | 48306 | |
| Christopher Kohler | | 522 Sunny Slope | | | Flushing | MI | 48433 | |
| Christopher Laboskey | | PO Box 699 | | | Cortez | FL | 34215 | |
| Christopher Morris | | 1398 Burhaven Dr | | | Rochester Hills | MI | 48306 | |
| Christopher Weakley | | 3710 Cat Lake | | | Mayville | MI | 48744 | |
| Christy W | | 12963 Hillcrest Dr | | | Albion | NY | 14411-9010 | |
| Chroma Corp | | 3900 Dayton St | | | Mchenry | IL | 60050 | |
| Chroma Corp | | 3900 Dayton St | | | Mc Henry | IL | 60050-8376 | |
| Chubb Custom Insurance | Roy Kindle | 55 Water St | 28th Fl | | New York | NY | 10041-2899 | |
| Chubb Group Of Insurance Companies | Roy Kindle | 15 Mountain View Rd | | | Warren | NJ | 07060 | |
| Chucking Machine Products | | 3550 N Birch St | | | Franklin Pk | IL | 60131 | |
| Chung Tung | | PO Box 8024 Mc481kor019 | | | Plymouth | MI | 48170 | |
| Chwmeg Inc | | 470 William Pitt Way | | | Pittsburgh | PA | 15238 | |
| Ciampa Peter F | | 5264 Washington Blvd | | | Indianapolis | IN | 46220-3061 | |
| Ciara M Comerford | Ciara M Comerford | 1521 N Maple Ave | | | Royal Oak | MI | 48067 | |
| Cie Celaya Sa De Cv | | Ave Norte 4 100 | Col Cd Industrial | | Celaya | | 38010 | Mexico |
| Cie Mecasur Sa | | Cie Mecasur | Parque Ind Bahia De Cadiz | Calle Ingenieria 2 | Puerto Sta Maira Ca | | 11500 | Spain |
| Cifunsa Del Bajio Sa De Cv | | Carretera Libramiento Leon | | | Irapuato | | 25230 | Mexico |
| Cifunsa Del Bajio Sa De Cv | | Cifunsa | Carretera Libramiento | Leon Queretaro Km 46 | Irapuato | | 25230 | Mexico |
| Cigna | Charita Scruggs | 6600 E Campus Circle Dr3294 | Ste 400 | | Irving | TX | 75063 | |
| Cigna Behavioral Health | Tom Sakorafis | 11095 Viking Dr Ste 350 | | | Eaden Prairie | MN | 55344 | |
| Cigna Corp | Tom Sakorafis | 606 Liberty Ave | | | Pittsburgh | PA | 15222 | |
| Cigna Healthcare | Kim Williams | 900 Cottage Grove Rd | | | Hartford | CT | 06152-1315 | |
| Cigna Healthcare | Thomas Sakorafis | 400 Galleria Dr | Ste 500 | | Southfield | MI | 48034 | |
| Cigna Healthcare Hmo | Evans Brenda | 3900 E Mexico Ave Ste 1250 | | | Denver | CO | 80210 | |
| Cikautxo S Coop | | B Magdalena 2b | 48710 Berriatua | | | | | Spain |
| Cima Avs Inc | | 1650 W Sam Houston Pkwy N | | | Houston | TX | 77043 | |
| Cimarron Express | Jim Shepperd | 21611 State Route 51 | | | Genoa | OH | 43430 | |
| Cimbar Performance Minerals | | 49 0 Jackson Lake Rd | | | Chatsworth | GA | 30705 | |
| Cimmetry Systems | | 6700 Cote De Liesse Ste 206 | | | St Laurent | PQ | H4T 2B5 | Canada |
| Cimtek America Inc | | 3114 S Lafountain | | | Kokomo | IN | 46902 | |
| Cimtek Automation Systems Inc | | 5328 John Lucas Dr | | | Burlington | ON | L7L 6A6 | Canada |
| Cimtek Uk Ltd | | Langstone Technology Pk | | | Havant Hampshire | | P09 1SA | United Kingdom |
| Cinch Connectors De Mexico Sa | | Carreterra Riberene Km9 | Parque Industrial Maquil | | Reynosa | | 88500 | Mexico |
| Cinch Connectors Inc | | 1700 Finley Rd | | | Lombard | IL | 60148-3230 | |
| Cincinnati Drum Service Inc | | Indianapolis Drum Service Co | 3619 E Terrace Ave | | Indianapolis | IN | 46203-2250 | |
| Cincinnati Drum Service Inc | | Long Bros Bag Co Div | 1 Louise Ct | | Ludlow | KY | 41016 | |
| Cincinnati Freezer Corp | Accounts Receivable | 2881 E Sharon Rd | | | Cincinnati | OH | 45241 | |
| Cincinnati Gasket Packing | | & Mfg Inc | 40 Illinois Ave | | Cincinnati | OH | 45215-5586 | |
| Cincinnati Inc | | 7420 Kilby Rd | | | Harrison | OH | 45030-8944 | |
| Cincinnati Inc | | PO Box 11111 | | | Cincinnati | OH | 45211-0111 | |
| Cincinnati Interface Inc | | 2144 Schappelle Ln | | | Cincinnati | OH | 45240 | |
| Cincinnati Milacron Inc | | Cincinnati Milacron Co | 10420 1 Pioneer Blvd | | Santa Fe Springs | CA | 90670 | |
| Cincinnati Milacron Mfg Inc | Donna Danbury Fx 513 536 2641 | PO Box 740440 | | | Atlanta | GA | 30374-0440 | |
| Cincinnati Precision | | Instruments Inc | 253 Circle Freeway Dr | | Cincinnati | OH | 45246 | |
| Cincinnati Rpt Inc | | Cincinnati Rpt Sales | 1636 John Papalas Dr | | Lincoln Pk | MI | 48146 | |
| Cincinnati Sub Zero Products | | Inc | 12011 Mosteller Rd | PO Box 641258 | Cincinnati | OH | 45241-1528 | |
| Cincinnati Test | | Systems Inc | 5555 Dry Fork Rd | | Cleves | OH | 45002 | |
| Cincinnati Tool Steel Co | | 5190 28th Ave | | | Rockford | IL | 61109-1721 | |
| Cinergy Corp | Debbie Plummer | 139 E Forth St | Room 2604at | | Cincinnati | OH | 45202 | |
| Cinergy Corp | | 139 E 4th St 2604 | | | Cincinnati | OH | 45202 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cingular Wireless | | PO Box 31488 | | | Tampa | FL | 33631 | |
| Cintas | Cintas First Aid | PO Box 691260 | | | Tulsa | OK | 74134 | |
| Cintas | J Mielke | 31850 Sherman Ave | | | Madison Heights | MI | 48071-5604 | |
| Cintas | | PO Box 691260 | | | Tulsa | OK | 74134 | |
| Cintas 215 | | Add Chg 6/01 Csp | PO Box 1670 | | Tuscaloosa | AL | 35401-1670 | |
| Cintas Cleanroom Resources | | 15541 Mosher Ave | | | Tustin | CA | 92870 | |
| Cintas Corp | | 4162 Dye Rd | | | Swartz Creek | MI | 48473-1529 | |
| Cintas Corp | | Cintas Uniform People | 3894 Beasley Rd | | Jackson | MS | 39213 | |
| Cintas Corp | | Cintas Cleanroom Resources | 1605 Route 300 | | Newburgh | NY | 12550 | |
| Cintas Corp | | 6730 Rosevelt Ave | | | Franklin | OH | 45005 | |
| Cintas Corp | | 850 Ctr Dr | | | Vandalia | OH | 45377 | |
| Cintas Corporation | Cintas Corporation | 3470 W County Road 0 NS | | | Frankfort | IN | 46041 | |
| Cintas Corporation | | 23161 Antonio Pkwy | | | Rcho Santa Margarita | CA | 92688 | |
| Cintas First Aid | Cintas First Aid | PO Box 691260 | | | Tulsa | OK | 74134 | |
| Cintas First Aid & Safety | | PO Box 701093 | | | Plymouth | MI | 48170 | |
| Cir Industrial Automation Inc | | 2750 Kenmore Ave | | | Tonawada | NY | 14150 | |
| Circle Environmental | | 806 Airport Blvd 5 & 6 | | | Ann Arbor | MI | 48108 | |
| Circle Environmental Inc | | 655 Crawford St Ne | | | Dawson | GA | 39842-1228 | |
| Circle Express Inc | Chris Brenner | PO Box 598 | | | Granville | OH | 43023 | |
| Circle Mold Incorporated | | Circle Mold & Machine Co | 83 S Thomas Rd | | Tallmadge | OH | 44278-2107 | |
| Circle Packaging | | 3847 Edwards Rd | | | Cincinnati | OH | 45244 | |
| Circle Plastics Products Inc | | 200 Pittsburg Rd | | | Circleville | OH | 43113-9288 | |
| Circle Prosco Inc | | 401 N Gates Dr | | | Bloomington | IN | 47404 | |
| Circle Prosco Inc | | PO Box 391 | | | Columbus | OH | 47201 | |
| Circuit Check Inc | | 6550 Wedgewood Rd Ste 120 | | | Maple Grove | MN | 55311 | |
| Circuit City Stores Inc | | 9954 Mayland Dr | | | Richmond | VA | 23233-1454 | |
| Circuit Controls Corp | | 2277 Hwy M 119 | | | Petoskey | MI | 49770 | |
| Circuit Image Systems | | 870 N Eckhoff St | | | Orange | CA | 02868 | |
| Circuit Images | | 3155 Bluff St | | | Boulder | CO | 80301 | |
| Circuit Layouts Plus | | 1727 S Washington | | | Kokomo | IN | 46902 | |
| Circuit Service Inc | | 1475 Wheeling Rd | | | Wheeling | IL | 60090 | |
| Circuit Technology Center Inc | | 45 Research Dr | | | Haverhill | MA | 01832 | |
| Circuit Wise Inc | Roberta Sloan X329 | 400 Sackett Point Rd | | | North Haven | CT | 06473 | |
| Cirqit | David Drag | 100 South Jefferson Rd | 3rd Fl | | Whippany | NJ | 07981 | |
| Cirqit | | 100 South Jefferson Rd 3rd Fl | | | Whippany | NJ | 07981 | |
| Cirrus Logic | | C/o Technology Marketing Corp | 1526 E Greyhound Pass | | Carmel | IN | 46032 | |
| Cisco Systems Capital Corporation | Anne Marie Rudnick | 1111 Old Eagle School Rd | | | Wayne | PA | 19087 | |
| Cisneros C | | 3324 N Monroe | | | Carrollton | MI | 48724 | |
| Ciszecky P | | 5954 Thistle Dr | | | Saginaw | MI | 48603 | |
| Cit Group/equipment Financing | | Avaya Financial Services | PO Box 93000 | | Chicago | IL | 60673 | |
| Cit Of Tulsa Rogers County Port Authority | | 5350 Cimarron Rd | | | Catoosa | OK | 74015 | |
| Citation Corp | | 210 Ann Ave | | | Brewton | AL | 36426-2100 | |
| Citation Corp | | Citation Products | 7800 N Austin Ave | | Skokie | IL | 60077-2641 | |
| Citg Promotions Llc | | Evigna Brand Insight | 1501 Maple Ln | | Troy | MI | 48084 | |
| Citibank | Peter G Carruthers Chicago Sales | 233 South Wacker Dr | 85th Fl | | Chicago | IL | 60606 | |
| Citibank | Wayne Beckmann | 388 Greenwich St 23rd Flr | | | New York | NY | 10013 | |
| Citicorp | | PO Box 7247 0322 | | | Philadelphia | PA | 19170-0322 | |
| Citicorp Vendor Finance Inc | | 1800 Overdrive Ctr | | | Moberly | MO | 65270 | |
| City Animation Co | | 57 Pk St | | | Troy | MI | 48083-2753 | |
| City Chemical Llc | | 139 Allings Crossing Rd | | | West Haven | CT | 06516 | |
| City Diesel | | 113 Dante Rd Ne | | | Knoxville | TN | 37916-9717 | |
| City Diesel Inc | | 2215 Gordon Terry Pkwy | | | Decatur | AL | 35601 | |
| City Of Adrian Mi | Community Development Director | 100 E Church St | | | Adrian | MI | 49221 | |
| City Of Athens Industrial Development Board | Wilmer And Lee Pa | 315 W Market St | | | Athens | AL | 35611 | |
| City Of Coopersville Mi | City Manager | 289 Danforth St | | | Coopersville | MI | 49404 | |
| City Of Dayton Oh | City Of Dayton Oh | 101 W Third St | | | Dayton | OH | 45402 | |
| City Of Flint Mi | Doug Bingaman Treasurer | PO Box 2056 | | | Flint | MI | 48501 | |
| City Of Kettering Oh | City Manager | 3600 Shroyer Rd | | | Kettering | OH | 45429 | |
| City Of Laurel Ms | | Laurel Airport Authority | PO Box 2335 | | Laurel | MS | 39442-2335 | |
| City Of Moraine Oh | City Manager | 4200 Dryden Rd | | | Moraine | OH | 45429 | |
| City Of Saginaw Mi | Mayor | 1315 S Washington Ave | | | Saginaw | MI | 48601 | |
| City Of Warren Ohio | Clerk City Engineers | 3901 Mahoning Ave Nw | | | Warren | OH | 44483 | |
| City Of Wyoming Mi | Mayor | 1155 28th St Sw | | | Wyoming | MI | 49509 | |
| City Ot Troy Mi | Mayor | 500 W Big Beaver Rd | | | Troy | MI | 48084 | |
| Civie Crowther | | 1324 Sandflat Loop | | | Meridian | MS | 39301 | |
| Cj Driscoll & Associates | | 2636 Via Carrillo | | | Palos Verdes Estates | CA | 90274 | |
| Cjk Manufacturing Llc | | 100 Boxart St | | | Rochester | NY | 14612 | |
| Cjsc Samara Cable Company Ltd | | 9 Kabelnaya | | | Samara | | 443022 | Russian Federation |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 984 of 1000
Delphi Corporation
Schedule G - Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cjsc Samara Cable Company Ltd | | 9 Kabelnaya Ulitsa | | | Samara | | 443023 | Russian Federation |
| Ckr Automotive Products Inc | | 540 N Eastern Blvd | | | Montgomery | AL | 36117 | |
| Clamason Industries Limited | | Gibbons Industrial Pk | Dudley Rd Kingswinford | West Midlands Dyt8xg | | | | United Kingdom |
| Clamason Industries Ltd | | Kingswinford | | | Kingswinford West Midlan | | DY6 8XG | United Kingdom |
| Clancey G Ltd | | Belle Vale | | | Halesowen West Midl | | B63 3PA | United Kingdom |
| Clarence Grier | | 465 N County Rd 400 E | | | Kokomo | IN | 46901 | |
| Clarence Jones | | 1978 Whitaker Rd | | | Meridian | MS | 39301 | |
| Clariant Corp | Marty Bluth | PO Box 630 | 3011 Milling Ton Rd | | Millington | MD | 21651 | |
| Clariant Corp | Tina Delaney | Albion Industrial Pk | | | Albion | MI | 49224 | |
| Clariant Corp | | Masterbatch Div | 926 Elliot Dr | Albion Industrial Pk | Albion | MI | 49224 | |
| Clarion Corporation Of America | | 1769 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Clarion Sintered Metals Eft | | Inc | Montmorenci Rd | | Ridgway | PA | 15853 | |
| Clark & Osborne | | 6617 N Ferguson | | | Indianapolis | IN | 46220-1150 | |
| Clark Cutler Mc Dermott Co Eft | | Release Martha 8 274 7885 | 5 Fisher St | | Franklin | MA | 02038 | |
| Clark Farms Trucking | | 12940 Pittsburg Rd | | | Marion | IL | 62959 | |
| Clark Graphic Service Inc | | 21914 Schmeman Ave | | | Warren | MI | 48089-3281 | |
| Clark H | | 2909 Kerrwood Dr | | | Columbus | OH | 43231 | |
| Clark International Corp | | Udi | 550 Lisbon St 1st Fl | | Lewiston | ME | 04240 | |
| Clark Logistics | | 10264 Baltimore National Pike | | | Elcott City | MA | 21042 | |
| Clark Patterson Assoc | | 186 N Water St | | | Rochester | NY | 14604 | |
| Clark Rigging & Rental Corp | | 3235 Lockport Rd | | | Niagara Falls | NY | 14305 | |
| Clark Technical Systems Group | | 21 Marcus St Sw | | | Grand Rapids | MI | 49548 | |
| Clarke Detroit Diesel Allison | | 3133 E Kemper | | | Sharonville | OH | 45241 | |
| Clarklift of Detroit Inc | Attn Cherie Dozier | Dba Fraza Forklifts of Detroit | 15725 Twelve Mile | | Roseville | MI | 48066 | |
| Clarklift Of Detroit Inc | | Forklifts Of Detroit | 38600 Vandyke Ave Ste 350 | | Sterling Heights | MI | 48312 | |
| Classic Tool Inc | Chuck Lawrence | 200 Grant St PO Box 967 | | | Saegertown | PA | 16433 | |
| Claudern | | Zone Industrielle Du Tonnelier | | | Boutigny Prouais | | 28410 | France |
| Clayton Group Services | | Fmly Clayton Environmental | 41650 Gardenbrook Ste 155 | | Novi | MI | 48375 | |
| Clayton Group Services Inc | | Clayton Lab Services | 3380 Chastain Meadows Pky Ste | | Kennesaw | MI | 30144 | |
| Clayton Group Services Inc | | 22345 Roethel Dr | Rmt Add Chg 2 01 Tbk Ltr | | Novi | MI | 48375 | |
| Clayton Group Services Inc | | 22345 Roethel Dr | | | Novi | MI | 48375-1319 | |
| Clayton Nicholas | | 7841 Hollycreek Ln | | | Indianapolis | IN | 46240 | |
| Clean Harbors Environmental Sv | | 2930 Independence Rd | | | Cleveland | OH | 44115 | |
| Cleanlites Recycling Inc | | 665 Hull Rd | | | Mason | MI | 48854 | |
| Cleanwater Corp Of America | | Culligan Water Conditioning Co | 935 W 8th St | | Anderson | IN | 46016 | |
| Clear Blue | | Laura Kelley | 135 N Old Woodward | | Birmingham | MI | 48009 | |
| Cleary T | | 7825 Elyria Rd | | | Medina | OH | 44256 | |
| Clemens Manufacturing Of | | Frmly Clements Mfg Co Inc | 6400 Sterling Dr N Ste A | | Sterling Heights | MI | 48312 | |
| Clemenshaw C | | 7375 Bucks Dr | | | Grand Blanc | MI | 48439-8503 | |
| Clemenshaw D | | 5157 Bloss Dr | | | Swartz Creek | MI | 48473 | |
| Clendenin T | | 714 Maple St PO Box 363 | | | Frankton | IN | 46044 | |
| Cleotis Cobbins | | 2320 Sw Feather Ridge | | | Lees Summit | MO | 64082 | |
| Cleveland B | | 4143 Indian Runn Dr | | | Dayton | OH | 45415 | |
| Cleveland Die & Mfg Co | | 6700 Eastland Rd | | | Middleburg Heights | OH | 44130 | |
| Cleveland Wire Cloth Mfg | | 3673 E 78th St | | | Cleveland | OH | 44105-1517 | |
| Click Commerce | Maria Morris | 1155 Camino Del Mar | Ste 525 | | Del Mar | CA | 92014 | |
| Click Commerce Inc | | 200 E Randolph St 49th Fl | | | Chicago | IL | 60601 | |
| Clientele | Na | 8100 Sw Nyberg Rd | | | Tualatin | OR | 97062 | |
| Clifford Andrews | | 5321 Shawnee Rd | | | Sanborn | NY | 14132 | |
| Climate Control Systems Inc | | 501 25th St S | | | Irondale | AL | 35210 | |
| Climax Lubricants & Equipment | | 7915 E Elm St | | | Houston | TX | 77012 | |
| Climax Research Services Inc | | Analytical Associates Inc | 51229 Century Ct | | Wixom | MI | 48393-2074 | |
| Cline T | | 236 Moore Rd | | | Burleson | TX | 76028 | |
| Clinton C | | 6210 Covington Villas Dr | | | Tuscaloosa | AL | 35405-3433 | |
| Clinton Machine Inc | | 1300 S Main St | PO Box 617 | | Ovid | MI | 48866 | |
| Clip Lok Simpak Usa Inc | | 1900 The Exchange Se Ste 425 | | | Atlanta | GA | 30339 | |
| Clover Systems | | 26241 Enterprise Ct | | | Lake Forest | CA | 92630 | |
| Clover Systems | | 26945 Cabot Rd Ste 114 | | | Laguna Hills | CA | 92653 | |
| Clover U K Ltd | | Valiant Way | | | Birkenhead | | 0CH41- 9HS | United Kingdom |
| Clow Stamping Co  Eft | | Box 23c Star Route | | | Merrifield | MN | 56465 | |
| Clutch Auto Ltd | | C/o Empire Electronics | 629 E Elmwood | Pps | Troy | MI | 48083 | |
| Clyde Fabrizio | | 11757 Windpointe Pass | | | Carmel | IN | 46033 | |
| Cma Cgm | Peter Lawlor | 11413 Crown Dr | | | Sterling Hts | MI | 48314 | |
| Cme Corp Mitsuba | | 2945 Three Leaves Dr | | | Mt Pleasant | MI | 48858 | |
| Cmi | | 273 W Lafayette Rd | | | Saint Paul | MN | 55107-1628 | |
| Cml Innovative Technologies | | Chicago Miniature Lamp | 17177 N Laurel Pk Dr Ste 253 | | Livonia | MI | 48152 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

Exhibit A - Contract Information
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cml Innovative Technologies Ltd | | Beetons Way | | | Bury St Edmunds Suffolk | | 0IP32- 6RA | United Kingdom |
| Cmv Automation | | Anahuac 146 1 Sur | Colonia Partido Romero | | Juarez | | 32000 | Mexico |
| Cnc Link Inc | | 13265 E 8 Mile Rd | Ad Chg Per Afc 6/17/04 Am | | Warren | MI | 48089-3275 | |
| Cnc Precision Machines Co | | 1392 Vista Granada | | | El Paso | TX | 79936 | |
| Cnc Technical Services Llc | | N1384 Cranberry Rd | | | Adell | WI | 53001 | |
| Co Tronics Inc | | 1100 Wheatland Ave | | | Logansport | IN | 46947-3436 | |
| Coan & Son Inc | | 3178 Kleinpell | | | Burton | MI | 48529 | |
| Coast Fuel Inj | | 1590 Industrial Ave | | | San Jose | CA | 95112-2718 | |
| Coastal Automation & Supply | Juan Blanco/esther Valdez | 292 Kings Hwy Ste 10 | | | Brownsville | TX | 78521 | |
| Coastal Diesel Serv | | 1700 Hwy 70 E Box 3255 | | | New Bern | NC | 28560 | |
| Coating Systems Inc | | 150 Sales Ave | | | Harrison | OH | 45030-1484 | |
| Coatings 85 Ltd | | 7007 Davand Dr | | | Mississauga | ON | L5T 1L5 | Canada |
| Coats American Inc | | Coats North America | 3430 Toringdon Way Ste 301 | | Charlotte | NC | 28277-2576 | |
| Cobar Solder Products | Lance Larrabee | 53 Wentworth Av | | | Londonderry | NH | 03053 | |
| Cobar Solder Products Inc | | 53 Wentworth Ave | | | Londonderry | NH | 03053 | |
| Cochran Public Relations Inc | | 14 E Gay St Ste 400 | | | Columbus | OH | 43215 | |
| Coda Systems Ltd | | Agricultural Ho | | | Braintree | | CM7 3HY | United Kingdom |
| Coe & Associates Inc | | Fmly Coe Marketing Corp | 8214 Sw Nimbus Ave | | Beaverton | OR | 97008 | |
| Coe J | | 6378 Thistle Dr | | | Saginaw | MI | 48603 | |
| Cognex Corp | | One Vision Dr | | | Natick | MA | 01760-2059 | |
| Cogsdill Tool Products Inc | | 1001 Guion Dr | | | Lugoff | SC | 29078 | |
| Coherent Inc | | 5100 Patrick Henry Dr | | | Santa Clara | CA | 95054 | |
| Coil Technology Inc | | 9950 Rittman Rd | | | Wadsworth | OH | 44281 | |
| Coilcraft Inc | | 1102 Silver Lake Rd | | | Cary | IL | 60013 | |
| Coilcraft Inc | | 1102 Silver Lake Rd | | | Cary | IL | 60013 | |
| Coilcraft Inc | | 1102 Silver Lake Rd | | | Cary | IL | 60013-1697 | |
| Coilcraft Inc | | 21 Napier Pl Wardpark North | | | Cumbernauld | | G68 0LL | United Kingdom |
| Coin Security Systems Inc | Arleen Gold | 7119 Gerald Ave | | | Van Nuys | CA | 91406 | |
| Coin Security Systems Inc | | 7119 Gerald Ave | | | Vannuys | CA | 91406 | |
| Coinco Inc | | Meadville Rd | | | Cochranton | PA | 16314 | |
| Coinstar Inc | | 1800 114th Ave Se | | | Bellvue | WA | 98004 | |
| Cold Air Distributors | | 3053 Industrial 31st St | | | Fort Pierce | FL | 34946 | |
| Cold Forming Technology Inc | | 6556 Arrow Dr | | | Sterling Heights | MI | 48314 | |
| Cold Heading Co The | | 21777 Hoover Rd | | | Warren | MI | 48089-2544 | |
| Cole Andrew L | | Dba Coles Express Snow | 1127 N Ford | Removal | Lapel | IN | 46051 | |
| Cole Hersee Co | | 20 Old Colony Ave | | | South Boston | MA | 02127-2467 | |
| Cole Managed Vision | Carol Nolan | 1925 Enterprise Pky | | | Twinsburg | OH | 44087 | |
| Cole Managed Vision | Katy Pankuk | PO Box 8500 53678 | | | Philadelphia | PA | 19178-3678 | |
| Cole Parmer | | Dept Ch 10464 | | | Palatine | IL | 60055-0464 | |
| Cole Parmer Instrument Co | | 625 East Bunker Court | | | Vernon Hills | IL | 60061 | |
| Cole Parmer Instrument Co | | Dept 77 6391 | | | Chicago | IL | 60678 | |
| Cole Parmer Instrument Co | | 13927 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Cole Parmer Instrument Co | | Addr Chg 1 29 02 Gw | 625 E Bunker Ct | | Vernon Hills | IL | 60061-1844 | |
| Cole S | | 3637 North Grand Ave | | | Kansas City | MO | 64116 | |
| Cole Systems Inc | | Cole Manufacturing Systems | 750 Loggers Cir | | Rochester | MI | 48307 | |
| Cole Tool & Die Co | | 241 Ashland Rd | | | Mansfield | OH | 44905-2401 | |
| Coleman A | | 2206 Plum Ln Apt 258 | | | Arlington | TX | 76010 | |
| Coleman D | | 3601 Dee St 403 | | | Shreveport | LA | 71105 | |
| Coleman J | | 3700 Trail Wood Ct Apt 824 | | | Arlington | TX | 76014 | |
| Colepak Inc | | 1138 Phoenix Dr | | | Urbana | OH | 43078 | |
| Coles Machine Service Inc | | Coles Machine Inc | 201 W Rising St | | Davison | MI | 48423-1537 | |
| Colfor Manufacturing Inc | | 3255 Alliance | | | Malvern | OH | 44644 | |
| Collins & Aikman | Jackie Jandura | Dept 77986 | PO Box 77000 | | Detroit | MI | 48277-0896 | |
| Collins & Aikman | Rick Onisko | 26533 Evergreen | PO Box 77000 | | Southfield | MI | 48076 | |
| Collins & Aikman | Rick Onisko | 26533 Evergreen | | | Southfield | MI | 48076 | |
| Collins & Aikman Auto Co | | Fmly Textron Automotive Co De | Calle 17 Y 34 Col Ampliacion | 25217 Morelos Saltillo Ch | | | | Mexico |
| Collins & Aikman Corp | Kelly Strahan | 2100 Dove St | | | Port Huron | MI | 48060 | |
| Collins & Aikman Corp | Michelle Mock | 300 Shellhouse Dr | | | Rantoul | IL | 61866 | |
| Collins & Aikman Corp | | 250 Stephenson Hwy Ste 100 | | | Troy | MI | 48083 | |
| Collins & Aikman Corp | | Cavel | 1803 N Main St | | Roxboro | NC | 27573 | |
| Collins & Aikman Do Brasil Ltd | | Al Do Cafe 450 Indl | Reinaldo Floresti | | Varginha | | 03702-6400 | |
| Collins & Aikman Prods Co | Rick Onisko | 26533 Evergreen | | | Southfield | MI | 48076 | |
| Collins & Aikman Prods Co | | Fmly Textron Automotive Co | 750 Stephenson Hwy | | Rantoul | IL | 61866 | |
| Collins & Aikman Products Co | | 707 Veterans Pky | | | Rantoul | IL | 61866 | |
| Collins & Aikman Products Co | | 56 Davidson Dr | | | Farmington | NH | 03835 | |
| Collins & Aikman Products Co | | Auto Trim Div | 2110 Charles Redfern Dr | | Athens | TN | 37303 | |
| Collins A | | 3968 Northstrand Dr | | | Decatur | GA | 30035 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Collins B | | 134 W Chesbrown Rd | | | Mansfield | OH | 44903-8076 | |
| Collins B | | 6440 Sr 28 | | | New Vienna | OH | 45159 | |
| Collins Diesel | | 845 S Commerce St | | | Stockton | CA | 95206-1276 | |
| Collins J | | 3904 Blue Springs Rd | | | Huntsville | AL | 35810 | |
| Collins J | | 2978 Johnson Creek Rd | | | Middleport | NY | 14105 | |
| Collins William L | | 867 Crooked Tree Dr | | | Petoskey | MI | 49770 | |
| Colonial Diversified Polymer Produc | | 2055 Forrest St Extended | | | Dyersburg | TN | 38024 | |
| Colonial Plastics Inc | | 46449 Continental Dr | | | Chesterfield Townshi | MI | 48047 | |
| Colorado Coiling Company | | 655 Weaver Pk Rd | | | Longmont | CO | 80501 | |
| Colorado Fasteners Metric Inc | | 34 Boston Court Ste A | | | Longmont | CO | 08050-1-61 | |
| Colorado Fluidpower | | 6501 West 91st St | | | Westminster | CO | 80030 | |
| Columbia Fuel Inj Inc Cia | | 1420 Bluff Rd | | | Columbia | SC | 29201 | |
| Columbia Industrial Sales Corp | | Addr Chg 12 28 95 | 2760 Thunderhawk Ct | | Dayton | OH | 45414 | |
| Columbia Marking Tools Inc | | 27430 Luckino Dr | | | Chesterfield | MI | 48047-5270 | |
| Columbia Pipe & Supply Co | | 2400 A Turner Ave Nw | | | Grand Rapids | MI | 49544 | |
| Columbus Diesel Service Inc | Mike Lamb | 383 Island Rd | PO Box 704 | | Columbus | MS | 39703-0704 | |
| Columbus Diesel Sup | | 1575 Integrity Dr E | | | Columbus | OH | 43209-2707 | |
| Columbus Qcb Inc | | Columbus Steel Drum Co | 1385 Blatt Blvd | | Blacklick | OH | 43004 | |
| Columbus Technical Services In | | Cts | 5763 Westbourne Ave | | Columbus | OH | 43213 | |
| Comark Corp Sales Inc | | PO Box 70212 | | | Chicago | IL | 60673-0212 | |
| Comark Corporation | | 93 West St | | | Medfield | MA | 02052 | |
| Comdoc Inc | | 3458 Massillon | | | Uniontown | OH | 44685-9501 | |
| Comercia Bank | James Hoeberling | Institutional Trust | 3551 Hamlin Rd | | Auburn Hills | MI | 48326 | |
| Comerica | Colleen Hollerbeck | PO Box 75000 | | | Detroit | MI | 48275 | |
| Comet Automation Systems Eft | | Inc | 2220 W Dorothy Ln | Add Chg 6 97 | Dayton | OH | 45439 | |
| Comm Con Connectors Inc | | 1848 Evergreen St | | | Duarte | CA | 91010 | |
| Commerce Industries Inc | | 28266 Beck Rd | | | Wixom | MI | 48393 | |
| Commercial Equipment Co | | 2225 Oak Industrial Dr Ne | | | Grand Rapids | MI | 49505 | |
| Commercial Equipment Co | | PO Box 140587 | | | Grand Rapids | MI | 49514-0587 | |
| Commercial Group Inc | | G 2427 E Judd Rd | | | Burton | MI | 48529 | |
| Commercial Landscape Serv | | 1821 Reynolds Ave | | | Irvine | CA | 92614 | |
| Commercial Mailing Acc | | Dispensa Matic Label Dispenser | 725 N 23rd St | | Saint Louis | MO | 63103 | |
| Commercial Packaging Inc | Marge | 6548 W Higgins | | | Chicago | IL | 60656-2161 | |
| Commercial Packaging Inc | | 6548 W Higgins | | | Chicago | IL | 60656-2161 | |
| Commercial Parts & Service | | Of Dayton | 204 Linden Ave | | Dayton | OH | 45403 | |
| Commercial Spring & Tool Co Lt | | 160 Watline Ave | | | Mississauga | ON | L4Z 1R1 | Canada |
| Commercial Steel Treating Corp | | 31440 Stephenson Hwy | | | Madison Heights | MI | 48071-1693 | |
| Commercial Testing & Engineeri | | Sgs Commercial Testing & Engrg | 2979 E Ctr St | | Conneaut | OH | 44030 | |
| Commercial Tool & Die Inc | | 5351 Rusche Dr Nw | | | Comstock Pk | MI | 49321 | |
| Commercial Ullman Lubricant | | 2846 E 37th St | | | Cleveland | OH | 44115 | |
| Commodity Management Services | | C/o Gbs Printed Products & Sys | 17197 N Laurel Pk Dr Ste 301 | | Livonia | MI | 48152 | |
| Commodity Management Services | | C/o Gbs Printed Products & Sys | 1035 N Meridian Rd | | Youngstown | OH | 44509 | |
| Commodity Management Services | | 7233 Freedom Ave Nw | | | Canton | OH | 44720 | |
| Commodity Management Services | | C/o Gbs Printed Products & Sys | 7233 Freedom Ave Nw | | North Canton | OH | 44720 | |
| Commodity Management Svs | | C/o Gbs | PO Box 2340 | | North Canton | OH | 44720-0340 | |
| Commonpoint Graphics | | 3922 Inland Dr | | | Bay City | MI | 48706 | |
| Commscope Inc Of North Carolina | Murray Crowe | 1545 St James Church Rd | | | Newton | NC | 28658-0000 | |
| Communication & Control | | Electronics Ltd | Sulzer Bldg Westmead | Farnborough Hampshire Gu14 7lp | | | | United Kingdom |
| Community Care Behavioral Health | Terry Stover | 218 W 6th St | | | Tulsa | OK | 74119 | |
| Compagnie Americaine De Fer & | | American Iron & Metal Co Inc | 9100 Henri Bourassa E | | Montreal | PQ | H1E 2S4 | Canada |
| Compagnie Deutsch Orleans | Compagnie Deutsch Orleans | 22 Rue Des Chaises | 45142 St Jean De La Ruelle Cedex | BP 96 | | | | |
| Compagnie Deutsch Orleans | | Fmly Compagnie Deutsch Orleans | Bp51 22 Rue Des Chaises | 45140 St Jean De La Ruelle | | | | France |
| Compak Inc | | 5081 Exchange Dr | | | Flint | MI | 48507-2905 | |
| Compaq | Joe Semany | PO Box 100500 | | | Atlanta | GA | 30384-0500 | |
| Compaq Computer Corporation | Jim Cronican | PO Box 402106 | | | Atlanta | GA | 30384-2106 | |
| Competition Cams | | 3406 Democrat Rd | | | Memphis | TN | 38118 | |
| Competitive Trsnptn | David Shaffner | PO Box 1177 | | | Mansfield | OH | 44901 | |
| Complete Design Services Eft | | Inc | 514 Water St Ste 104 | | Chardon | OH | 44024 | |
| Complete System Design Inc | Todd Mc Kimmy | 4023 Old Us 23 Ste 104 | | | Brighton | MI | 48144 | |
| Complex Engineering Inc | | 2301 Star Court | | | Rochester Hills | MI | 48309-3625 | |
| Component Distributors Inc | | PO Box 13017 | | | Denver | CO | 80201-3017 | |
| Component Distributors Inc | | 2020 W Mcnab Rd Ste 100 | | | Fort Lauderdale | FL | 33309 | |
| Component Plastics Inc | Gail Farrell X136 | 700 Tollgate Rd | | | Elgin | IL | 60123-9369 | |
| Componentes Delfa Ca | | Urb Industrial Marin 2 Calle | Paracotos | | Cua Edo Miranda | | 01211 | Venezuela |
| Componentes Delfa Ca | | Calle Paracotos | Ampliacion Marin 2 Cua | Estado Miranda | Caracas | | | Venezuela |
| Componentes Y Conjuntos | | Poligono Industrial De Guamizo | 43 39611 Cantabria | | | | | Spain |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Components Distributors Inc | | Cdi | 11130 Main St Ste 250 | | Fairfax | VA | 22030 | |
| Comprehensive Logist | Bruce Bissette | PO Box 6127 | | | Youngstown | OH | 44501 | |
| Comprehensive Logistics | Jeff Bland | PO Box 6127 | | | Youngstown | OH | 44501 | |
| Compressor Works | Francis Scott | 2555 Lockmore Rd | | | West Palm Beach | FL | 33407 | |
| Compressor Works Inc | Stanley Davidow | 3609 Pipestone Rd | | | Dallas | TX | 75212 | |
| Compressor Works Inc | | Add Chg Ltr 10/8/01 Csp | 3609 Pipestone Rd | Hld Per Diane Langford Gm | Dallas | TX | 75212 | |
| Compu Inc Uk Ltd | | Oslo Rd Suttonfields Industrial Est | | | Hull North Humberside | | HU7OYN | United Kingdom |
| Computational Systems Inc | | Addr 7 98 | 835 Innovation Dr | Remit Upte 07 99 | Knoxville | TN | 37932 | |
| Computer Aided Consultants Inc | | Cac Design & Manufacturing | 1636 W Jackson St | | Painesville | OH | 44077 | |
| Computer Alternatives Inc | | 3820 Packard Rd 100 | | | Ann Arbor | MI | 48108-2012 | |
| Computer Education Services | | Corp | 920 Albany Shaker Rd | | Latham | NY | 12110 | |
| Computer Education Services | | Corp | 260 S Broad St Lbby 1 | | Philadelphia | PA | 19102-5015 | |
| Computer Mail Services | Pamela Wampler | 20300 Civic Ctr Dr | Ste 300 | | Southfield | MI | 48076 | |
| Computer Optical Products Inc | Kees Vanderpool | 9355 Eton Ave | | | Chatsworth | CA | 91311-5810 | |
| Computer Optical Products Inc | | 9174 Deering Ave | | | Chatsworth | CA | 91311 | |
| Computer People | Tony Monk | Sovereign House | Stockport Rd | | Cheadle Cheshire | | SK8 2EA | United Kingdom |
| Computer Resources Of Wichita | | Computerland | 2903 Lydia Dr | | Wichita Falls | TX | 76308 | |
| Computer Sales International | | Inc | 200 Maple Pk Blvd Ste 201 | Rmt Chg Per Ltr 9/02/04 Am | St Clair Shores | MI | 48081-2211 | |
| Computype Inc | | Sigma | 2285 W County Rd C | | Saint Paul | MN | 55113-2567 | |
| Compuware Corp | | 1 Campus Martius | | | Detroit | MI | 48226 | |
| Compuware Inc | Debbie Hnatiuk | One Campus Martius 11th Fl | | | Detroit | MI | 48226 | |
| Compuwarecovisint License | Bruce Richardson | One Campus Martius 11th Fl | | | Detroit | MI | 48226 | |
| Comrep Inc | Clooney | 3260 Peachtree Ind Blvd Ste 10 | | | Duluth | GA | 30096 | |
| Comrep Inc | Sam Sexton | 2225 Laurel Valley Way | | | Raleigh | NC | 27604 | |
| Comrep Inc | Sgroves | 3501 Providence Manor Rd | | | Charlotte | NC | 28270 | |
| Comrep Inc | Steve Groves | 3501 Providence Manor Rd | | | Charlotte | NC | 28270 | |
| Comrep Inc | Tom Schening | 3260 Peachtree Ind Blvd | Ste 10 | | Duluth | GA | 30096 | |
| Comrep Inc | Tom Schuman Eric Vroom | 190 Lime Quarry Rd | Ste 212 | | Madison | AL | 35758 | |
| Comrep Inc | | 190 Lime Quarry Rd Ste 212 | | | Madison | AL | 35758 | |
| Comrep Inc | | 2225 Laurel Valley Way | | | Raleigh | NC | 27604 | |
| Comspec Inc | | Budco Creative Services | 13700 Oakland Ave | | Highland Pk | MI | 48203 | |
| Comtorgage Corp | | 58 Ns Industrial Dr | | | Slatersville | RI | 02876 | |
| Comus International Inc | Harry Swimid | 263 Hillside Ave | | | Nutley | NJ | 07110 | |
| Con Tech Resources In | | PO Box 440 | | | Monroe | OH | 45050 | |
| Con Way Central Expr | Michael Plonka | 6000 Middelebelt Rd | | | Romulus | MI | 48174 | |
| Con Way Now | Bill Kneeeley | 4840 Venture Dr S100 | | | Ann Arbor | MI | 48108 | |
| Conair Group Inc | | One Conair Dr | | | Pittsburgh | PA | 15202 | |
| Conair Group Inc The | | Conair Franklin | 455 Allegheny Blvd | | Franklin | PA | 16323 | |
| Conceria Pasubio Sap | | Via Seconda Strada 38 | | | Arzianano | | 36071 | Italy |
| Concoat Ltd | | Alastan House Albany Pk | | | Camberley | | 0GU16- 7PH | United Kingdom |
| Concord Tool & Manufacturing I | | 118 N Groesbeck Hwy | | | Mount Clemens | MI | 48043-5453 | |
| Concorde Group Sa De Cv | | Periferico Ecologico 17 | San Lorenzo Almecatla | | Cuautlancingo | | 72008 | Mexico |
| Concur Technologies Inc | John Chevalier | 18400 Ne Union Hill | | | Redmond | WA | 98052 | |
| Concur Technologies Inc | | 6222 185th Ave Ne | | | Redmond | WA | 98052 | |
| Concur Technologies Inc | | Attn Legal Department | 18400 NE Union Hill Rd | | Redmond | WA | 98052 | |
| Condat Corp | | 250 S Industrial Dr | | | Saline | MI | 48176 | |
| Condenser People Inc | | 1421 Columbine Dr | | | Schaumburg | IL | 60173 | |
| Conder M | | 288 County Rd 1081 | | | Carthage | TX | 75633 | |
| Condit R E Co Inc | | 3050 Springboro W | | | Dayton | OH | 45439-1716 | |
| Conductive Containers Inc | | 4500 Quebec Ave | | | Minneapolis | MN | 55428 | |
| Conductive Systems Inc | | Rte 140 Industrial Pk 31 | Mozzone Blvd | | Taunton | MA | 02780 | |
| Condumex Inc | | 2590 114th St Ste 200 | | | Grand Prairie | TX | 75050-6418 | |
| Conestoga Rovers & Assoc | | Ste 160 | 11100 Metro Airport Ctr Dr | Remit Only Ja | Romulus | MI | 48174 | |
| Coney Island Auto Parts Unlimited | | 2317 Mcdonald Ave | | | Brooklyn | NY | 11223-4737 | |
| Confidential Material | | Destruction Inc | PO Box 292062 | | Dayton | OH | 45529 | |
| Confires Fire Protection Svc L | | 2800 Hamilton Blvd | | | South Plainfield | NJ | 07080 | |
| Conforming Matrix Corp | | 6255 Suder Ave | | | Toledo | OH | 43611 | |
| Conlogic Inc | | E3 Technologies | 3313 Chili Ave Ste A | | Rochester | NY | 14624 | |
| Connecticut Plastics Inc | | 1268 Old Colony Rd | | | Wallingford | CT | 06492 | |
| Connection Co | | 1535 Georgesville Rd | | | Columbus | OH | 43228 | |
| Connectronics Corporation | Val C Robinson | 2745 Avondale Ave | | | Toledo | OH | 43607 | |
| Connell Lp | | Danly Punchrite | 16065 Industrial Ln Sw | | Cleveland | OH | 44135 | |
| Connie Buynacek | | 2875 Red Oak Cr | | | Troy | OH | 45373 | |
| Connie Deur | Connie Duer | 509 Queensway | | | Willow Pk | TX | 76087 | |
| Connor Corp | | Acro Custom Rubber Div | 2701 Dwenger Ave | | Fort Wayne | IN | 46803 | |
| Connor Formed Metal | | 16233 Ne Cameron Blvd | | | Portland | OR | 97230 | |
| Connor John | | 10249 Boulder Pass | | | Davisburg | MI | 48350-2055 | |
| Conquest Seal Corporation | | 3156 H E La Palma Ave | | | Anaheim | CA | 92806 | |

Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Conrad Sutherland | | PO Box 8024 Mc481gbr068 | | | Plymouth | MI | 48170 | |
| Consensus Scientific | Tim Thompson | 1912 A N Batavia St | | | Orange | CA | 92865 | |
| Consensus Scientific | | 1912 A N Batavia St | | | Orange | CA | 92865 | |
| Considar Metal Marketing Inc | | 22830 Network Plaza | | | Chicago | IL | 60673-1228 | |
| Consolidated Casting Corp | | 1501 S I 45 | | | Hutchins | TX | 75141 | |
| Consolidated Castings Corp | | C/o Schwegman & Assocociates I | 2545 W Maple Rd Ste 1 | | Troy | MI | 48084-3543 | |
| Consolidated Controls Co Inc | | Eft | 6195 Belmont Ave | | Belmont | MI | 49306 | |
| Consolidated Electrical Dist | | 135 Gay St Unit A | | | Longmont | CO | 80501 | |
| Consolidated Electrical Dist | | Add Chg 9 02 Mh | PO Box 461667 | | San Antonio | TX | 78263 | |
| Consolidated Industrial Corp | | St Clair Plastics Div | 30855 Teton Pl | | Chesterfield Townshi | MI | 48047 | |
| Consolidated Metco Bryson City | | 1821 Us Hwy 19 So | | | Bryson City | NC | 28713 | |
| Consolidated Metco Inc | | 13940 N Rivergate Blvd | | | Portland | OR | 97203-6565 | |
| Consorts Quality Inspections | | 7 162 Colborne St E | | | Oshawa | ON | L1G 1MA | Canada |
| Constable Stephen | | 1383 Pebble Ridge Dr | | | Rochester Hills | MI | 48307 | |
| Constance Jagow | | 7095 Witmer Rd | | | N Tonawanda | NY | 14120 | |
| Construcciones Electromecanic | | Y Servicios Ind Sa De Cv | Cerro De Las Campanas No 175 | Col Las Americas Queretaro Qro | | | 76121 | Mexico |
| Construction Equipment & | | Supply | 3015 Old Railroad | | Sandusky | OH | 44870 | |
| Consultant Auto Repair Services | Lee Grabowski | 90 Dart Settlement Rd | | | Wellsboro | PA | 16901 | |
| Consumer Elect Credit Card | | 1441 West Long Lake Rd | | | Troy | MI | 48098 | |
| Consumers Power Company | | 212 W Michigan Ave | | | Jackson | MI | 49201 | |
| Contact East Inc | | 7815 S 46th St | | | Phoenix | AZ | 85044 | |
| Container Specialties Inc | | Superior Textiles | 3261 Flushing Rd | | Flint | MI | 48504 | |
| Container Supply Inc | | PO Box 18224 | | | Oklahoma City | OK | 73154-0224 | |
| Contax Automation Ltd | | Little Pk Farm Rd | | | Fareham | | 0PO15- SSJ | United Kingdom |
| Contech Research | Max Peel | 67 Mechanic St | | | Attleboro | MA | 02703 | |
| Contenal Teves Ag & Co Ohg | | Guerickestr 7 | D 60488 Frankfurt | | | | | Germany |
| Continental Carbon Co | | 333 Cypress Run Ste 100 | | | Houston | TX | 77094 | |
| Continental Carton & Packaging | | Pobox 46639 | | | Mt Clemens | MI | 48046-6639 | |
| Continental Casualty Cna | Matt De Nazarie | Cna Plaza 333 S Wabash Ave | 27 South | | Chicago | IL | 60685 | |
| Continental Casualty Company | John Pijanowski | 3500 Lacey Rd | Ste 1100 | | Downers Grove | IL | 60515 | |
| Continental Connector Co Sub Of Asc Group | | 53 La France Ave | | | Bloomfield | NJ | 07003-0000 | |
| Continental Design & Engrg Inc | | 2710 Enterprise Dr | | | Anderson | IN | 46013 | |
| Continental Do Brasil Produtos | | Automotivos Ltda | Avenida Duque De Caxias | 2422 54 Varzea Paulista Cep | | | | Brazil |
| Continental Hydraulic Hose Cor | | 500 Raybestos Dr | | | Upper Sandusky | OH | 43351-9663 | |
| Continental Midland Llc | | 24000 S Western Ave | | | Park Forest | IL | 60466 | |
| Continental Teves Inc | | 4141 Continental Dr | | | Auburn Hills | MI | 48326 | |
| Continental Teves Inc | | 1 Quality Way | | | Fletcher | NC | 28732-9385 | |
| Continental Wirt Electronics C | | C W Industries | 130 James Way | | Southampton | PA | 18966 | |
| Contitech Elastomer | | Beschichtungen Gmbh | Breslauer Strasse 14 | 37154 Northeim | | | | Germany |
| Contitech Vibration | | Control Gmbh | 69811 Ddoitoren | 30404 Hannover | | | | Germany |
| Contitech Vibration Control Gm | | Ct Formteile Gmbh | Jaedekamp 30 | | Hannover | | 30419 | Germany |
| Contour Plastics Inc | Bobbie Warner | 660 Vandeberg Rd | | | Baldwin | WI | 54002-3251 | |
| Contours Ltd | | E Pine & Lake St | | | Orrville | OH | 44667 | |
| Contract Engineer Team Cetsa | | S A De C V | Deandar Amador 222 Los Doctore | Reynosa Tamaulipas 88690 | | | | Mexico |
| Contract Industrial Tooling In | | 2351 Production Ct | | | Richmond | IN | 47374 | |
| Contract Mfg Inc | | 10963 Leroy Dr | | | Northglenn | CO | 08023-3-36 | |
| Contract Sweepers & Equipment | | 561 Short St | | | Columbus | OH | 43215-5678 | |
| Control & Power Inc | | 1920 27th Ave S | | | Birmingham | AL | 35209-1936 | |
| Control Crew Inc | | 23701 John R | | | Hazel Pk | MI | 48030 | |
| Control Dynamics Inc | | PO Box 94190 | | | Oklahoma City | OK | 73143 | |
| Control Gaging Company Inc | | 5200 Venture Dr | | | Ann Arbor | MI | 48108-9561 | |
| Control Masters Inc | | 5235 Katrine Avenue | | | Downers Grove | IL | 60515 | |
| Control Masters Inc | | C/o Hinsdale Bank & Trust | PO Box 130 | | Hinsdale | IL | 60521 | |
| Control Methods Inc | | 35440 Forton Ct | | | Clinton Township | MI | 48035 | |
| Control Micro Systems Inc | | 4420 Metric Dr | | | Winter Pk | FL | 32792 | |
| Controls Plus Inc | | 15544 Herriman Blvd | | | Noblesville | IN | 46060 | |
| Conveyor Technologies Inc | Julie Blakeley | PO Box 890157 | | | Charlotte | NC | 28289-0157 | |
| Conway Central | Michael Plonka | 6000 Middelebelt Rd | | | Romulus | MI | 48174 | |
| Conway Gage Service | | 2635 County Rd 22 | | | Canandaigua | NY | 14424 | |
| Conway Mackenzie & Dunleavy | | 401 S Old Woodward Ste 340 | | | Birmingham | MI | 48009 | |
| Conway Mckenzie & Dunleavy | | 401 S Old Woodward Ste 340 | | | Birmingham | MI | 48009 | |
| Conway Southern | Michael Plonka | 6000 Middelebelt Rd | | | Romulus | MI | 48174 | |
| Cook Charles | | 2265 Brittany Oaks | | | Warren | OH | 44484 | |
| Cook Iron Store Co Inc | | PO Box 1237 | | | Rochester | NY | 14603 | |
| Cooke R | | 413 Woodridge Dr | | | Atlanta | GA | 30339-5821 | |
| Cooke R | | 600 Garson Dr 1311 | | | Atlanta | GA | 30324 | |
| Cooks Pest Control Inc | | 1741 5th Ave Se | | | Decatur | AL | 35601-5923 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cookson America Inc | | Cookson Electronic Assembly Ma | 4100 6th Ave | | Altoona | PA | 16602-1523 | |
| Cookson Electronic | Ed Saborio | Assembly Material Div | 4100 Sixth A Venue | | Altoona | PA | 16602 | |
| Cookson Electronics | Scott N Craig | 200 Technology Dr | | | Alpharetta | GA | 30005 | |
| Cookson Electronics Assembly Materials Div | Paul Smith | 4100 Sixth Ave | | | Altoona | PA | 16602 | |
| Coolant Control Inc | | 235 W 12th Ste 200 | | | Cincinnati | OH | 45210 | |
| Cooler Air Systems Llc | | 4700 West 60th Ave 3 | | | Arvada | CO | 80003 | |
| Cooley D | | 155 W Hudson Ave | | | Dayton | OH | 45405-3356 | |
| Cooley Wire Products Mfg Co | | 5025 N River Rd | | | Schiller Pk | IL | 60176-1016 | |
| Coolmation Ltd | | B3 1 Moss Industrial Estate | | | Leigh Lancashire | | WN7 3PT | United Kingdom |
| Coonce G | | 3689 Alice Dr | | | Lauderdale | MS | 39335 | |
| Cooper Bussmann Inc | | 114 Old State Rd | | | Ellisville | MO | 63021-5915 | |
| Cooper Industries Inc | David Pulliam | Bussman Division | 114 Old Stat E Rd | | Ellisville | MO | 63021 | |
| Cooper Industries Inc | Paula Winkelman | Bussman Division | 114 Old Stat E Rd | | Ellisville | MO | 63021 | |
| Cooper J | | 803 E 10th St | | | Tuscumbia | AL | 35674-2717 | |
| Cooper J | | 13901 Gillette Rd | | | Albion | NY | 14411 | |
| Cooper K | | 5625 Red Fox Ct | | | Anderson | IN | 46013 | |
| Cooper M | | 216 Austinville Rd | | | Decatur | AL | 35601 | |
| Cooper M | | PO Box 831 | | | Olcott | NY | 14126-0831 | |
| Cooper N | | PO Box 408 | | | Christiansbrg | OH | 45389-0408 | |
| Cooper Standard Automotive | | Griffins | 200 Wilson Rd | | Griffin | GA | 30223 | |
| Cooper Standard Automotive | | 2650 Opdyke Rd | | | Auburn Hills | MI | 48326 | |
| Cooper Standard Automotive | | Reid Div | 2130 W 110th St | | Cleveland | OH | 44102 | |
| Cooper Standard Automotive | | 377 Phipps Bend Rd | | | Surgoinsville | TN | 37873 | |
| Cooper Standard Automotive Eft | | Engineered Products Div | Div Of Cooper Tire | 725 W 11th St | Auburn | IN | 46706 | |
| Cooper Standard Automotive Fluid Sy | | Praxedis De La Pena 268 Cd | Industrial Torreon | | Torreon | | 27019 | Mexico |
| Cooper Standard Automotive Inc | | Cooper Engineered Products Div | 166 Cooper Dr | | El Dorado | AR | 71730-6601 | |
| Cooper Standard Automotive Inc | | Cooper Engineered Products | 250 Oak Grove Dr | | Mount Sterling | KY | 40353 | |
| Cooper Standard Automotive Inc | | Cooper | 39550 Orchard Hill Pl Dr | | Novi | MI | 48375-5329 | |
| Cooperative Computing Inc | | Cotriad | PO Box 201150 | | Dallas | TX | 75320 | |
| Coopersville & Marne Railway Company | | PO Box 55 | | | Coopersville | MI | 49404 | |
| Coordinate Measurement | | Specialists Inc | 46425 Peary Ct | Add Chg 8/02 Mh | Novi | MI | 48377 | |
| Coors Ceramics Co | | Frmly Coors Ceramics Co | Dept 1515 | | Denver | CO | 80291-1515 | |
| Coors Technical Ceramics Co | | 7700 S Bryant Ave | | | Oklahoma City | OK | 73149 | |
| Coorstek Inc | | Coors Ceramics Division | 2449 River Rd | | Grand Junction | CO | 81505-1322 | |
| Coperion Corp | | 663 E Crescent Ave | | | Ramsey | NJ | 07446-1220 | |
| Copin Sa De Cv | | Eje Vial Juan Gabriel 1110 | Colonia El Barreal Cp | 32040 Cd Juarez Chihuahua | | | | Mexico |
| Copower | | PO Box 10862 | | | Palo Alto | CA | 94303-0918 | |
| Copp Systems Inc | | 123 S Keowee St | | | Dayton | OH | 45402-2240 | |
| Copper & Brass Sales | | Frmly Mcr Metalcenter Rocheste | 5755 Grant Ave | | Cleveland | OH | 44105 | |
| Copper & Brass Sales Inc | | 22355 W 11 Mile Rd | | | Southfield | MI | 48034 | |
| Copper & Brass Sales Inc | | Mcr Metalcenter Div | 100 Ajax Rd | | Rochester | NY | 14624 | |
| Copper & Brass Sales Inc | | Tmx Copper & Brass Sales | 5755 Grant Ave | | Cleveland | OH | 44105 | |
| Copper & Brass Sales Thyssen | | 1440 N Harbor Blvd Ste 225 | | | Fullerton | CA | 92835 | |
| Copper And Brass Sales Inc | | 415 State Pky | | | Schaumburg | IL | 60173 | |
| Copperweld Corp | | 132 140 W Main St | | | Shelby | OH | 44875-1471 | |
| Copperweld Corp | | 4 Gateway Ctr Ste 2100 | | | Pittsburgh | PA | 15222-1259 | |
| Corbin J | | 4024 Mann Hall Ave | | | Flint | MI | 48532-5044 | |
| Corbin Karen | | Data Design | 1018 N Porter St | | Saginaw | MI | 48602 | |
| Cordaflex S A De C V | | Carr Panamericana Km 2306 | | | Corregidora | | 76900 | Mexico |
| Cordell Transportation | | PO Box 703 | | | Highland | MI | 48529 | |
| Cordells Diesel Service | | 1316 W Doolin Ave | | | Blackwell | OK | 74631-1357 | |
| Coretec Cleveland Inc | Tina Borotkanics Csr | 7 Ascot Pkwy | | | Cuyahoga Falls | OH | 44224 | |
| Corey Krystyniak | | 2927 Hartline St | | | Rochester Hills | MI | 48309 | |
| Corey Troilo | | 48879 Michaywe Dr | | | Macomb | MI | 48044 | |
| Corke R | | 2702 Oak Orchard River Rd | | | Medina | NY | 14103 | |
| Corland Co | | 327 South Isis Ave | | | Inglewood | CA | 90301-2084 | |
| Cornel Ledsinger | | 1044 Pike Rd | | | Birmingham | AL | 35218-3144 | |
| Cornerstone Design Ltd | | 4145 Courtney Rd | | | Franksville | WI | 53126 | |
| Corning Inc | | 417 Old Addison Rd | | | Painted Post | NY | 14870 | |
| Corning Incorporated | Ron Rogers | 50 W Big Beaver Rd | | | Troy | MI | 48084 | |
| Coroplast Fritz Mueller Kg | | Wittener Str 271 Barmen | 42279 Wuppertal | | | | | Germany |
| Corporate Branding Llc | | Corebrand Communcations | 122 W 27th St 9th Fl | | New York | NY | 10001 | |
| Corporate Express | Martin Oconnor | PO Box 71217 | | | Chicago | IL | 60694-1217 | |
| Corporate Express | | 16501 Trojan Way | | | La Mirada | CA | 90638 | |
| Corporate Express Inc | | PO Box 71411 | | | Chicago | IL | 60694-1411 | |
| Corporate Express Of Tx Inc | Sheila Sloan | PO Box 71217 | | | Chicago | IL | 60694-1217 | |
| Corpus Christi Equipment | | Co | 410 Westchester | | Corpus Christi | TX | 78469-4125 | |
| Corrosion Control | | 225 E Roselawn Ave Ste 5 | | | Saint Paul | MN | 55117-4706 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Corrosion Fluid Products Corp | | 1850 Bay City Rd | | | Midland | MI | 48642 | |
| Corry Rubber Corp | | 601 W Main St | | | Corry | PA | 16407-1731 | |
| Corus Lp | | Corus Sec | | | Pontypool | ON | L0A 1K0 | Canada |
| Corus Lp | | Corus Sec | 496 Hwy 35 | | Pontypool | ON | L0A 1K0 | Canada |
| Corus International Inc | | Corus Sec | 290 Boul St Laurent | | Trois Rivieres | PQ | G8T 7W9 | Canada |
| Cosma International Inc | | Deco Automotive | 225 Claireville Dr | | Rexdale | ON | M9W 6K9 | Canada |
| Cosmic Software Inc | | 400 W Cummings Pk Ste 6000 | | | Woburn | MA | 01801-6572 | |
| Cosmotronic | Gloria Moran | 16721 Noyes Ave | | | Irvine | CA | 92606 | |
| Cosnowski William | | 916 Great Oaks Blvd | | | Rochester | MI | 48307 | |
| Cotten Charles A | | 9281 Promontory Circle | | | Indianapolis | IN | 46236-8984 | |
| Cotton C | | 4305 N 21st St | | | Milwaukee | WI | 53209-6713 | |
| Coucil Of Advanced Automotive Trainers | Tom Mettner | 632 Gamble Dr | | | Lisle | IL | 60532-2405 | |
| Coulter T | | G 1097 Estanley Rd | | | Mt Morris | MI | 48458 | |
| Council D | | 150 Harriett Ave | | | Buffalo | NY | 14215 | |
| County Of Marquette | | Marquette County Courthouse Complex | | | Marquette | MI | 49855 | |
| County Of Monroe Industrial Development Agency | | 183 E Main St | Ste 929 | | Rochester | NY | 14604 | |
| County Of Monroe Industrial Development Agency | County Of Monroe Industrial Dev | 183 E Main St | Ste 929 | | Rochester | NY | 14604 | |
| County Of Monroe Industrial Development Agency | | 188 E Main St | Ste 929 | | Rochester | NY | 14604 | |
| County Of Monroe Industrial Development Agency | | 1 West Main St | Ste 600 | | Rochester | NY | 14614 | |
| Court Valve Co Inc | | Niagara Piston Div | 4708 Ontario St | | Beamsville | ON | L0R 1B4 | Canada |
| Courts M | | 1238 Wreckenridge Rd | | | Flint | MI | 48532-3231 | |
| Coventor Inc | Jeff Clark | 4000 Centre Green Way | Ste 190 | | Cary | NC | 27513 | |
| Coverall Of Houston | Chuck Kittrel | 9801 Westheimer Ste 808 | | | Houston | TX | 77042 | |
| Coverall Of Houston | | 5353 W Sam Hou PKWY N STE 120 | | | Houston | TX | 77041-5186 | |
| Covisint Compuware | Bruce Richardson | One Campus Martius 11th Fl | | | Detroit | MI | 48226 | |
| Covisint Portal | Bruce Richardson | One Campus Martius 11th Fl | | | Detroit | MI | 48226 | |
| Cox Mfg Co Inc | Art Raynes | 5500 N Loop 1604e | | | San Antonio | TX | 78247 | |
| Cox Ronald W | | 9610 Oakhaven Ct | | | Indianapolis | IN | 46256-2199 | |
| Coxco Inc | | 3603 Pine Ln Se | | | Bessemer | AL | 35022 | |
| Coy Ramsey | | 2037 Mill Run Ln | | | Bellbrook | OH | 45305 | |
| Coyne International Enterprise | | Coyne Textile Services | 111 James E Casey Dr | | Buffalo | NY | 14206-2368 | |
| Coyne Oil Corp | | 914 W Pickard Rd | | | Mount Pleasant | MI | 48858 | |
| Cpe Italia Spa | | Via Chiasserini 15 | | | Milano | | 20157 | Italy |
| Cpe Italia Spa | Alberto Ciampichetti | Via Chiasserini 15 | | | Milano | | 20157 | Italy |
| Cpe Italia Spa | Alberto Ciampichetti | Via Chiasserini 15 | 20157 Milano | | | | | Italy |
| Cpi Industrial Co | | 2770 Grove Port Rd | | | Columbus | OH | 43207 | |
| Cpk Technologies Inc | | 29 Oloney Ave Bldg 35c | | | Cherry Hill | NJ | 08003 | |
| Cr Diesel & Turbo Inc | | 2000 Woodburn Rd | | | Campbell River | BC | V9W 7A7 | Canada |
| Cracraft Larry F | | 510 Rudgate Ln | | | Kokomo | IN | 46901-3816 | |
| Craft Co Enterprises Inc | | Hwy 80 West PO Box 289 | Rmt Chg 9/03 Mh | | Morton | MS | 39117 | |
| Craftech Corporation | | 2941 La Jolla | | | Anaheim | CA | 92806 | |
| Craig Crispin | | 11454 Berkshire Dr | | | Clio | MI | 48420 | |
| Craig Kellogg | | 5676 Golf Pointe Dr | | | Clarkston | MI | 48348 | |
| Craighead | Cathy Heyne | 38c Grove St | | | Ridgefield | CT | 06877 | |
| Craigville Diesel Service Inc | | 2253 N State Rd 301 | PO Box 117 | | Craigville | IN | 46731 | |
| Crane Carton Co | | 555 N Tripp Ave | | | Chicago | IL | 60624-1066 | |
| Crane Technologies Group Eft | | Inc | 1954 Rochester Industrial Dr | Rmt Add Chg 1 01 Tbk Ltr | Rochester Hills | MI | 48309 | |
| Crane Torrey S Co The | | 492 Summer St | | | Plantsville | CT | 06479 | |
| Cranes Ken Magnavox City Inc | | 4900 W 147th St | | | Hawthorne | CA | 90250-6708 | |
| Crawford Albert L | | 702 Twin Hills Dr | | | El Paso | TX | 79912-3412 | |
| Crawford Resources Inc | Dale Crawford | 105 West Market St | Ste 100 | | Sandusky | OH | 44870 | |
| Craynon Fire Protection | | 2228 W Dorothy Ln | | | Dayton | OH | 45439 | |
| Crayton D | | 621 17 St | | | Racine | WI | 53403 | |
| Crayton G | | PO Box 254 | | | Hillsboro | AL | 35643 | |
| Creanova Inc | | 220 Davidson Ave | | | Somerset | NJ | 08873 | |
| Creative Car Audio Inc | | 629 S Main St | | | Joplin | MO | 64801-2315 | |
| Creative Concepts Studio Inc | | 57 Symphony Circle | | | Buffalo | NY | 14201 | |
| Creative Extruded Products Inc | | 850 Stephenson Hwy Ste 215 | | | Troy | MI | 48083 | |
| Creative Foam Corp | | 555 Fenway Dr | | | Fenton | MI | 48430 | |
| Creative Foam Corp | | Alloy Div | 300 N Alloy Dr | | Fenton | MI | 48430-2647 | |
| Creative Foam Corp | | 300 N Alloy Dr | | | Fenton | MI | 48430-2648 | |
| Creative Techniques Inc | | 2441 N Opdyke Rd | | | Auburn Hills | MI | 48326 | |
| Credence Systems Corp | | 5774 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Creform Corp | | 49037 Wixom Tech Dr | | | Wixom | MI | 48393 | |
| Creform Corp | | Textube | 1628 Poplar Dr Ext | | Greer | SC | 29651-7884 | |
| Crescendas Mec S Pte Ltd | | 87 Defu Ln 10 06 00 | The Excalibur | | | | 539219 | Singapore |
| Crescive Inc Mti Saline | Dave Holcomb X 351 | PO Box 70 | | | Saline | MI | 48176 | |
| Crest Products Inc | | 2001 Buck Ln | | | Lexington | KY | 40511-1074 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 991 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Crest Products Inc | | C/o Osgood Associates | 25899 W 12 Mile Rd Ste 170 | | Southfield | MI | 48034 | |
| Crest Ultrasonics Corp | | Scotch Rd Mercer County Airprt | PO Box 7266 | | Trenton | NJ | 08628 | |
| Crews W | | 337 Walton Chapel Rd | | | Lafayette | TN | 37083 | |
| Cristek Interconnects Inc | | 1301 S Lewis St | | | Anaheim | CA | 92805 | |
| Cristek Interconnects Inc | | 5395 E Hunter Ave | | | Anaheim | CA | 92807-2054 | |
| Critech | | 525 Avis Dr Ste 7 | | | Ann Arbor | MI | 48108 | |
| Critech Research Inc | | 525 Avis Dr Ste 7 | | | Ann Arbor | MI | 48108 | |
| Criterion Systems Inc | Alan Brown | 7576 Kernsville Rd | PO Box 420 | | Orefield | PA | 18069 | |
| Criterion Systems Inc | | 7576 Kernsville Rd | Add Chg 1/03 Mh | | Orefield | PA | 18069 | |
| Crocker Ltd | | 1510 N Main St | | | Three Rivers | MI | 49093 | |
| Crockett N | | 3555 Cedar Creek Dr 1008 | | | Shreveport | LA | 71118 | |
| Crompton Corp | | Uniroyal Chemical | 36191 Hwy 30 | | Geismar | LA | 70734 | |
| Cross B | | 4840 Fox Creek E Apt 97 | | | Clarkston | MI | 48346 | |
| Cross C | | 1600 Corinth Poseyville Rd | | | Bremen | GA | 30110 | |
| Cross Company Inc | | Cross Fluid Power | 6665 D Corners Industrial Ct | | Norcross | GA | 30092 | |
| Cross Country Motor Club | | 4040 Mystic Valley Pkwy | | | Medford | MA | 02155 | |
| Cross Fluid Power | | 1210 Miller Rd | | | Greenville | SC | 29607-9570 | |
| Cross Hm & Sons Inc | | 50 Ridgeland Rd | | | Rochester | NY | 14623-3112 | |
| Cross Hueller Llc | | Drill Unit | 2555 20th St | | Port Huron | MI | 48060 | |
| Crossroads Systems Inc | | 8300 N Mopac | | | Austin | TX | 78759 | |
| Crofts & Saunders Eng | | 4000 Silas Creek Pkwy PO Box | 5058 | | Winston Salem | NC | 27113-5058 | |
| Crouch D | | 1628 Courtright Rd | | | Columbus | OH | 43227-3331 | |
| Crouse James L | | 200 Palmer Cir Ne | | | Warren | OH | 44484-5547 | |
| Crouse Linda | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Crowley Associates | Richard Bouchard | 3 Overlook Dr | | | Amherst | NH | 03031 | |
| Crowley Associates | | 3 Overlook Dr | | | Amherst | NH | 03031 | |
| Crowley Associates | | 1719 Route 10 | Ste 113 | | Parsippany | NJ | 07054 | |
| Crowley Associates | | 245 Byers Rd | | | Chester Springs | PA | 19425 | |
| Crowley Tool Co | | 190 Molly Walton Rd | | | Hendersonville | TN | 37075 | |
| Crown Coatings Of Tennessee | | 133 Davis St | | | Portland | TN | 37148 | |
| Crown Credit Company | Attn Rodney J Hinders Esq | 115 N Main St | | | New Bremen | OH | 45869 | |
| Crown Credit Company | | PO Box 640352 | | | Cincinnati | OH | 45264-0352 | |
| Crown Eg Inc | | Crown Environmental Group | 945 S Brown School Rd | | Vandalia | OH | 45377 | |
| Crown Enterprises Inc | | 12225 Stephens Rd | | | Warren | MI | 48089 | |
| Crown Equipment Corporation | 303 344 1000 | PO Box 641173 | | | Cincinnati | OH | 45264 | |
| Crown Group Inc The | | 100 Mill St | | | Ecorse | MI | 48229 | |
| Crown Group Inc The | | 133 Davis St | | | Portland | TN | 37148-2031 | |
| Crown Lift Trucks | | 17700 East 32nd Pl | | | Aurora | CO | 80011 | |
| Crown Logistics | | PO Box 2297 | | | Huntington Beach | CA | 92647 | |
| Crown Packaging Corp | | 1885 Woodman Ctr Dr | | | Dayton | OH | 45420 | |
| Crown Solutions | Crown Solutions Inc | 945 S Brownschool Rd | | | Vandalia | OH | 45377-963 | |
| Crown Solutions | | Crown Equipment Systems | 945 S Brown School Rd | | Vandalia | OH | 45377-963 | |
| Crown Solutions Inc | Crown Solutions Inc | 945 S Brownschool Rd | | | Vandalia | OH | 45377-963 | |
| Crucible Materials Corp | | Crucible Service Ctrs | 3500 Crane Ctr Dr | | Streetsboro | OH | 44241-5074 | |
| Crucible Materials Corp De | | Crucible Service Ctr | 281 Dunlop Blvd | | Huntsville | AL | 35824 | |
| Cruse W | | 6546 Birch Pk Dr | | | Galloway | OH | 43119 | |
| Crutchfield Corporation | | 1 Crutchfield Pk | | | Charlottesville | VA | 22911 | |
| Crystal Creative Products Eft | | Inc  Fmly Crystal Tissue Co | 3120 S Verity Pkwy | | Middletown | OH | 45044-7494 | |
| Crystal Water Co | | 3288 Alpena St | | | Burton | MI | 48529 | |
| Crystalpoint Management Llc | Wassim Mourtada | 116 D West Washington | | | Ann Arbor | MI | 48104 | |
| Crystalpoint Management Llc | Wassim Mourtada | 209 N Main St No 155 | | | Ann Arbor | MI | 48104-1412 | |
| Cs Hyde Company | Leah Spurski | 1351 N Milwaukee Ave | | | Lake Villa | IL | 60046 | |
| Csa Financial Corp | | 22 Batterymarch St Ste 6 | | | Boston | MA | 02109 | |
| Csi | | PO Box 775485 | | | Saint Louis | MO | 63177-5485 | |
| Csi Computer Sales International | Debbie Swink | 9990 Old Olive St Rd | Ste 101 | | Saint Louis | MO | 63141 | |
| Csi Computer Sales International | Debbie Swink | 9991 Old Olive St Rd | Ste 101 | | Saint Louis | MO | 63142 | |
| Csi Computer Sales International | Debbie Swink | 9992 Old Olive St Rd | Ste 101 | | Saint Louis | MO | 63143 | |
| Csi Computer Sales International | Debbie Swink | 9993 Old Olive St Rd | Ste 101 | | Saint Louis | MO | 63144 | |
| Csiky Allan | | Makro Management Consulting | 82 N French Pl | | Prescott | AZ | 86303 | |
| Csm Corp | | 22600 Haggerty Rd | | | Farmington Hills | MI | 48335 | |
| Csm Manufacturing Corp | | 24650 N Industrial Dr | | | Farmington Hills | MI | 48335 | |
| Csw Coldform Ltd | | Valley Way | Market Harborough | | Leicestershire | | 0LE16- 7PS | United Kingdom |
| Csx Transportation | Rhonda Mohowitsch | 12780 Levan Rd | | | Livonia | MI | 48150 | |
| Csx Transportation | | 500 Water St J180 | | | Jacksonville | FL | 32203 | |
| Ct Electrical Rewinds Ltd | | Unit 58 Speke Hall Ind Est | | | Liverpool Merseyside | | L24 1YZ | United Kingdom |
| Ctp Silleck Ltd | | Durham Ln Instl Pk Eaglescliffe | | | Stockton On Tees | | 0TS16- 0PN | United Kingdom |
| Cts Corp | | Cts Automotive Products | 1142 W Beardsley | | Elkhart | IN | 46514 | |
| Cts Corp | | Cts Resistor Networks Sbu | 406 Parr Rd | | Berne | IN | 46711 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 992 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cts Of Canada Co | | 171 Covington Dr | | | Bloomington | IL | 60108 | |
| Cts Of Canada Co | | 80 Thomas St | | | Streetsville | ON | L5M 1Y9 | Canada |
| Ctx | | 12225 Stephens Rd | | | Warren | MI | 48089 | |
| Cuan Zulma | | 47156 Manhattan Circle 25 47156 | | | Novi | MI | 48374 | |
| Cubic Blue Inc | | 150 Fulton St Se | | | Warren | OH | 44483 | |
| Cubic Blue Inc | | 2934 Warren Meadville Rd | | | Cortland | OH | 44410-9321 | |
| Cuellar Raul | | 4748 N Mesa Apt 43 D | | | El Paso | TX | 79912 | |
| Culligan Water Conditioning Of | | 31 Lewis Rd Rte 93 | | | Akron | NY | 14001-1044 | |
| Culligan Water Of San Benito | Graca Ramirez | PO Box 1024 | | | San Benito | TX | 78586-1024 | |
| Culver Machine Inc | | 770 Heatherwoode Circle | | | Springboro | OH | 45066 | |
| Culver Machine Inc | | 848 Pleasant Valley Dr | | | Springboro | OH | 45066-1159 | |
| Cummings Moore Graphite Co | | 1646 N Green St | | | Detroit | MI | 48209-2069 | |
| Cunningham Engineering Inc | | 9 Electronics Ave | | | Danvers | MA | 01923 | |
| Cunningham Jr Charles R | Attn Howard S Sher | Jacob & Weingarten Pc | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Cunningham Marybeth | Jacob & Weingarten Pc | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Cupples Rubber Co Inc | Michael Travica/jo Ann Ransom | PO Box 18734 F | | | St Louis | MO | 63150-8734 | |
| Curbell Inc | | Curbell Plastics | 91 International Ct | | Dallas | GA | 30157 | |
| Curbell Inc | | Curbell Plastics | Cobham Dr | | Orchard Park | NY | 14127 | |
| Curbell Inc | | 25 Louis St | | | Rochester | NY | 14606 | |
| Curbell Inc | | 7 Cobham Dr | | | Orchard Pk | NY | 14127-4101 | |
| Current Components Inc | | 54 Commercial St | Unit 4 | | Rayham | MA | 02767 | |
| Current Sales/chris Tech | | Marketing | 8965 Canyon Ridge Ln | | Cincinnati | OH | 45249 | |
| Curry K | | 5651 Boehm Dr | | | Fairfield | OH | 45014-7409 | |
| Curry M Corp | | 4475 Marlea Dr | | | Saginaw | MI | 48601 | |
| Curtidos Trevino Sa | Daniel L Ellwood | Arnold & Ellwood LLP | 11111 Katy Fwy 910 | | Houston | TX | 77079 | |
| Curtidos Trevino Sa | | Carretera Monterey | Manclova Km 17 5 | | Nuevo Lean | | 66550 | Mexico |
| Curtis Metal Finishing Co | | 6645 Sims Dr | | | Sterling Heights | MI | 48313 | |
| Curtis Screw Co Inc | | Sheldon Precision Plt | 10 Industrial Rd | | Prospect | CT | 06712 | |
| Curtis Screw Co Inc | | 50 Thielman Dr | | | Buffalo | NY | 14206-2364 | |
| Curtiss Quirin | | 9787 Woodlands Dr | | | Fishers | IN | 46038 | |
| Custom Chrome Plating Inc | | 828 Hall Ave | | | Dayton | OH | 45404 | |
| Custom Coating Inc | | 1937 Jacob St | | | Auburn | IN | 46706 | |
| Custom Connector Corp | | 1738 E 30th St | | | Cleveland | OH | 44114 | |
| Custom Corrugated Containers C | | Custom Container | 3840 Port Union Rd | | Fairfield | OH | 45014 | |
| Custom Energy Llc | | 9217 Cody | Rmt Chg 8/02 Mh | | Overland Pk | KS | 66214 | |
| Custom Foam Products Inc | | 900 Tower Dr | | | Fort Loramie | OH | 45845 | |
| Custom Laser Inc | | 4903 Ida Pk Dr | | | Lockport | NY | 14094 | |
| Custom Machine Inc | | 30 Nashua St | | | Woburn | MA | 01801-4599 | |
| Custom Mold Engineering | | 2735 N Britton Rd | | | Union Grove | WI | 53182 | |
| Custom Mold Inc | | 1731 Camden Ave | | | Durham | NC | 27704 | |
| Custom Products Corp | | 457 State St | | | North Haven | CT | 06473 | |
| Custom Profiles Inc | | Cpi | 256 E Industrial Dr | | Fitzgerald | GA | 31750 | |
| Cutting Related Tech Corp | Brian Or Pat | 355 Sacket Poit Rd Unit5 | | | North Heven | CT | 06473 | |
| Cutting Related Technology Cor | Brian Cummings | 355 Sackett Point Rd Unit5 | | | North Heven | CT | 06473 | |
| Cv Freight Ltd | | Bridge House Restmore Way | | | Walington Surrey | | SM6 7AH | United Kingdom |
| Cvi Laser | | 200 Dorado Pl Se | | | Albuquerque | NM | 87123 | |
| Cvi Laser Llc | | 200 Dorado Pl Se | | | Albuquerque | NM | 87123 | |
| Cvp Australia Pty Ltd | | PO Box 159 | Somerton Victoria 3062 | | | | | Australia |
| Cvs Systems Inc | | 1139 S Baldwin Ave | | | Marion | IN | 46953-1526 | |
| Cwa Manufacturing Co | | 7406 North Dort Hwy | PO Box 10 | | Mt Morris | MI | 48458 | |
| Cxm Inc | | 1601 S 54th Ave | | | Cicero | IL | 60804-1892 | |
| Cybershield Inc | | 308 Ellen Trout Dr | | | Lufkin | TX | 75904 | |
| Cybertrol Engineering Llc | | 3455 Plymouth Blvd | | | Plymouth | MI | 55447 | |
| Cybertrol Engineering Llc | | 3455 Plymouth Blvd | | | Plymouth | MN | 55447 | |
| Cygnet Electronics Ltd | | Unit 17 Stationfield Indstl Est | | | Kidlington Oxfordshire | | OX5 1JD | United Kingdom |
| Cygnus Business Media | | Professional Tool & Equipment | 1233 Janesville Ave | | Fort Atkinson | WI | 53538 | |
| Cyklop Packaging Corporation | | 10625 Texland Blvd | Ste 200 | | Charlotte | NC | 28273 | |
| Cylinder Services Inc | | 900 Maple St | | | Rochester | NY | 14611 | |
| Cylinder Services Inc | | 15270 Westover Rd | | | Elm Grove | WI | 53122 | |
| Cynthia Farrer | | 4846 Snowberry Bay Court | | | Carmel | IN | 46033 | |
| Cynthia Wilson | | PO Box 8024 Mc481lux027 | | | Plymouth | MI | 48170 | |
| Cyrk Inc | | PO Box 845844 | | | Boston | MA | 02284-5844 | |
| Cyro Industries | Maria Limarenko | 379 Interpace Pkwy | PO Box 677 | | Parsippanny | NJ | 07054 | |
| Cyro Industries | | 100 Enterprise Dr | | | Rockaway | NJ | 07866 | |
| Czech John W | | Czech Tool Co | 17741 Brookhouser Rd | | Saegertown | PA | 16433 | |
| D & A Sales | | 320 3rd Sts | | | Gaylord | MN | 55334 | |
| D & B Automotive Equipment Inc | Harold Fizone | 9732 State Rte 445 326 | | | Sparks | NV | 89436 | |
| D & D Hines Enterprises Inc | | 2405 Liberty Church Rd | | | Macon | GA | 31216-6853 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg 993 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| D & E Screw Machine Products | | 210 Andover St | | | Wilmington | MA | 01887 | |
| D & F Corporation | | 42455 Merrill Rd | | | Sterling Heights | MI | 48314 | |
| D & G Consulting Inc | | 3708 S Monarch Dr | | | Bountiful | UT | 84010 | |
| D & L Energy Inc | | Addr Chg 02 16 98 | 2761 Salt Spring Rd | | Youngstown | OH | 44509 | |
| D & M Refrigeration Inc | | 1340 Williams St | | | Buffalo | NY | 14206 | |
| D & M Tool Corp | | Div Of Specialty Manf | Rural Rt2 PO Box 502a | | Springville | IN | 47462-9521 | |
| D & O Engineering Co Inc | | 4011 Creek Rd | | | Youngstown | NY | 14174-9750 | |
| D & R Technology Llc | | 400 Fullerton | | | Carol Stream | IL | 60188 | |
| D & R Technology Llc | | 450 Windy Point Dr | | | Glendale Heights | IL | 60139 | |
| D & S Machine Products Inc | | 6965 Us 50 W | | | Aurora | IN | 47001 | |
| D & W Diesel Inc | David Wayne | 731 Main St | | | North Oxford | MA | 01537-1105 | |
| D & W Diesel Inc | David Wayne | 3005 Walden Ave | | | Depew | NY | 14043 | |
| D & W Diesel Inc | David Wayne | 20 Saginaw Dr | | | Rochester | NY | 14623 | |
| D & W Diesel Inc | David Wayne | 13 Warehouse Row | | | Albany | NY | 12205-5724 | |
| D & W Diesel Inc | David Wayne | 1503 Clark St Rd | | | Auburn | NY | 13021-9593 | |
| D & W Diesel Inc | David Wayne | 14201 Industrial Ave South | | | Cleveland | OH | 44137 | |
| D A Inc | | 101 Quality Ct | | | Charlestown | IN | 47111-1149 | |
| D A Lubricant Co | | Newark Electronics | 7449 Morgan Rd | | Liverpool | NY | 13090 | |
| D A Lubricant Co Inc | | Newark Electronics Div | 4801 N Ravenswood Ave | | Chicago | IL | 60640-4409 | |
| D B Roberts Co Inc | Terry Stuck Ext 131 | 1100 Valwood Pkwy | Ste 108 | | Carrollton | TX | 75006 | |
| D H Instruments Inc | | 4765 E Beautiful Ln | | | Phoenix | AZ | 85044-5318 | |
| D J Inc | | D J Nypro | 7301 Distribution Dr | | Louisville | KY | 40258-2830 | |
| D J Inc | | D J Plastics | 9 Zane Grey St | | El Paso | TX | 79906 | |
| D K Diesel Injection Inc | Blaine Wollman | 1800 Fourth Ave Sw | | | Watertown | SD | 57201 | |
| D L Technology Llc | | 216 River St | | | Haverhill | MA | 01832 | |
| D M E Company Ltd Corp | | Dept Lockbox 78242 | PO Box 78000 | | Detroit | MI | 48278-0242 | |
| D M R Limited | | Acura Of Troy | 1828 Maplelawn Dr | | Troy | MI | 48084 | |
| D Martone Industries Inc | | Jaco Products Co | 15060 Madison Rd | | Middlefield | OH | 44062-9450 | |
| D Mitchell | | 1379 Dorstone Pl | | | Bloomfield Hills | MI | 48301 | |
| D Scott Mitchell | | 1379 Dorstone Pl | | | Bloomfield Hills | MI | 48301-2317 | |
| D Squared Co | | 1225 N Mondel Dr | | | Gilbert | AZ | 85233 | |
| D V Diesel | | 9500 Nw 77th Ave Bay 10 | | | Hialeah Gardens | FL | 33016-2522 | |
| D&b Contractors | | 204 Hawthorne Dr | | | Clark | NJ | 07066 | |
| D&d Design/alabama Inc | | 3113 Ivy Ave Sw Ste D | | | Huntsville | AL | 35805 | |
| D&d Designs Inc | | 920 Tacoma Ct | | | Clio | MI | 48420 | |
| D&d Machinery Movers Inc | | 24200 Groesbeck Hwy | | | Warren | MI | 48089 | |
| D&g Consulting Inc | | 3708 Monarch Dr | | | Bountiful | UT | 84010-8016 | |
| D&m Custom Injection Moldings | | D & M Plastics | 150 French Rd | | Burlington | IL | 60109 | |
| D&n Landscape Maintenance Llc | | 2101 Creekridge Dr Se | | | Kentwood | MI | 49508 | |
| D&r | Tony Urban | 450 Windy Point Dr | | | Glendale Heights | IL | 60139 | |
| D&r Backflow Prevention | | Services | 4851 Dawnwood Dr | | Dayton | OH | 45415 | |
| D&r Technology Llc | | 450 Windy Point | | | Glendale Heights | IL | 60139 | |
| D&r Technology Llc | | 450 Windy Point Dr | | | Glendale Heights | IL | 60139 | |
| D&r Technology Llc | | 450 D Windy Point Dr | | | Glendale Heights | IL | 60139 | |
| D&r Technology Llc | | 866 Research Pky | | | Rockford | IL | 61109 | |
| D&r Technology Llc | | 3852 Fawn Dr | | | Rochester | MI | 48306 | |
| D&s Communications Inc | | Kwik Kopy Printing | 930 Town Ctr Dr | | Langhorne | PA | 19047 | |
| D2t America Inc | | 44990 Vic Wertz Dr | | | Clinton Township | MI | 48036 | |
| Da Pro Rubber Inc | | 28635 N Braxton Ave | | | Valencia | CA | 91406 | |
| Daa Draexlmaier Automotive Of | | 1751 E Main St | | | Duncan | SC | 29334 | |
| Dacs Molding Inc | | 605 Folk Ct | | | Imlay City | MI | 48444 | |
| Dae Sung Electric Co Ltd | | 743 5 Wonsi Dong | | | Ansan City | | 425 090 | Korea Republic Of |
| Dae Yong Industry Co | | 1280 2 Chungweng Dong | | | Shiheung Shi Kyungk | | 429-450 | Korea Republic Of |
| Daerim Metal Tech Indstrs | | Co Ltd | 415 1 Backjari Soosinmyen | Chunan Chungnam | | | | Korea Republic Of |
| Daerim Mti Co Ltd | | 415 1 Baekja Ri Soosin Myen | | | Chunan Chungnam | | 330881 | Korea Republic Of |
| Daesung Electric Co Ltd | President | 743 5 Wonsi Dong | Ansan City | | Kyung Gi Do | | | Korea Republic Of |
| Daesung Electric Co Ltd | | 743 5 Wonsi Dong | | | Ansan City Kyung Gi Do | | | Korea Republic Of |
| Daesung Electric Co Ltd | | 743 5 Wonsi Dong | Ansan City | | Kyung Gi Do | | | Korea Republic Of |
| Daesung Electric Co Ltd Pe | Doo Sung Jeon & Mike Paik | 743 5 Wonsi Dong | | | Ansan City | | 425-090 | Korea Republic Of |
| Daesung Electric Co Ltd Pe | Mike Paik | 743 5 Wonsi Dong | | | Ansan City | | 425-090 | Korea Republic Of |
| Daesung Option Agreement | Jb Pk | 1563 8 Seocho Dong Seocho Ku | | | Seoul | | 137-070 | Korea Republic Of |
| Daesung Shareholder Agreement | Jb Pk | 1563 8 Seocho Dong Seocho Ku | | | Seoul | | 137-070 | Korea Republic Of |
| Daetwyler Ag | | Militaerstrasse 7 | | | Schattdorf | | 06467 | Switzerland |
| Daewoo Automotive Components | Jeong Yun Jeong | 395 70 Shindaebang Dong | | | | | | Korea Republic Of |
| Daewoo Automotive Components Ltd | Jeong Yun Jeong | 395 70 Shindaebang Dong | | | | | | Korea Republic Of |
| Daewoo Automotive Components Ltd | | 23 5 Yoido Dong Youngdeungpo | | | Seoul | | | Korea Republic Of |

Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Daewoo Automotive Components Ltd | | 23 5 Yeoeuido Dong | | | Yeongdeungpo Gu Seoul | | | Korea Republic Of |
| Daewoo Automotive Components Ltd | | 34 3 Yeoeuido Dong | | | Yeongdeungpo Ku Seoul | | | Korea Republic Of |
| Daewoo Heavy Industry America | | Corp | 8 York Ave | | West Caldwell | NJ | 07006 | |
| Daewoo International Corp | | 3000 Town Ctr Ste 407 | | | Southfield | MI | 48075 | |
| Dage Precision Industries Ltd | | Rabans La | | | Aylesbury | | 0HP19- 8RG | United Kingdom |
| Dagostino D | | 4211 Brickschool House Rd | | | Hamlin | NY | 14464 | |
| Daicel Safety Systems America | | 720 Old Liberty Church Rd | | | Beaver Dam | KY | 42320 | |
| Daifuku America Corp | | 29445 Beck Rd Ste A106 | Ste 604 | | Taylor | MI | 48180 | |
| Daifuku America Corp | | Eskay Corp | 5202 W Douglas Corrigan Rd | | Salt Lake City | UT | 84116 | |
| Dailey Electric Inc | | 2317 Grant St | | | Wichita Falls | TX | 76309 | |
| Daily Equipment Co | | 12186 Hwy 67 N | | | Biloxi | MS | 39532 | |
| Daimler Chrysler | Barbara Sergus | 1000 Chrysler Dr | | | Auburn Hills | MI | 48326 | |
| Daimler Chrysler Ag | | Mercedesstr 1 | | | Hamburg | | 21079 | Germany |
| Daimlerchrysler | | Corporate Patent Office Cims | 483 02 19 1000 Daimlerchrysler | Drive | Auburn Hills | MI | 48326 | |
| Daimlerchrysler Corp | | Daimlerchrysler Quality Instit | 800 Chrysler Dr 484 04 10 | | Auburn Hills | MI | 48326 | |
| Daimlerchrysler Corp Us Edi | Margarete Block | Dc PO Box 53 79 45 | | | Livonia | MI | 48153 | |
| Daimlerchrysler Sindelfingen Hpc G352 | | Augsburger Strasse 530 | | | Sindelfingen | | 71059 | Germany |
| Daishinku America Corp | | Kds America | | | Marietta | GA | 30067-9221 | |
| Daishinku Corp | Jeral Everett | Kds America | 3054 D Leema N Ferry Rd | | Huntsville | AL | 35801 | |
| Daishinku Deutschland Gmbh | | Wiesenstr 70a 2 | | | Duesseldorf | | 40549 | Germany |
| Daisy Wang | | PO Box 8024 Mc 481chn077 | | | Plymouth | MI | 48170 | |
| Daitron Inc | | 27520 Sw 95th Ave | | | Wilsonville | OR | 97070 | |
| Daiwa Kasei Industry Co Ltd | | 1 Kamihirachi Hobocho | | | Okazaki Aichi | | 444 | Japan |
| Dajaco Industries Inc | | 49715 Leona | | | Chesterfield | MI | 48051 | |
| Dakota Diesel Service Inc | Charles Nass | 1313 East 52nd St North | PO Box 1527 | | Sioux Falls | SD | 57101 | |
| Dakota Lines | | 11 E Main | | | Vermillion | SD | 57069 | |
| Dale Hostetler | | 5454 Coral Ridge Dr | | | Grand Blanc | MI | 48439 | |
| Dale R Stelmach | Co Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Dale Stelmach | | 557 Berridge Circle | | | Lake Orion | MI | 48360 | |
| Dalip Puri | | PO Box 8024 Mc481fra025 | | | Plymouth | MI | 48170 | |
| Dals Fuel Injection & Turbos | | 6771 Columbus Rd Unit 2 | | | Mississauga | ON | L5T 2J9 | Canada |
| Damon Skinner | | 2275 Eastwood Ave | 2a | | Akron | OH | 44305 | |
| Damont Engineering Inc | | 8555 Yermoland Dr Ste A | | | El Paso | TX | 79907 | |
| Damovo Uk Ltd | | Langhurstwood Rd | | | Horsham West Sussex | | 0RH12- 4QP | United Kingdom |
| Dan Brewer | | 4860 Wye Oak Rd | | | Bloomfield Hills | MI | 48301 | |
| Dan Malone | Dan Malone | 22982 Mill Creek Dr | | | Laguna Hills | CA | 92653 | |
| Dan Malone | | 22982 Mill Creek Dr | | | Laguna Hills | CA | 92653 | |
| Dan Myers | | PO Box 8024 Mc481fra025 | | | Plymouth | MI | 48170 | |
| Dan River Inc | | Engineered Products Div | 1 Osmundy St | | Porterdale | GA | 30070 | |
| Dan Salmons | | 3818 Fawn Dr | | | Rochester | MI | 48306 | |
| Dana Brake Parts Inc | | 1999 Hwy 22/54 | Rmt Chg Per Letter 17/02/04 | | Waupaca | WI | 54981 | |
| Dana Canada Corporation | | 1010 Richmond St W | | | Chatham | ON | N7M 5J5 | Canada |
| Dana Corp | | Sealing Products The | 1945 Ohio St | | Lisle | IL | 60532-2169 | |
| Dana Corp | | Dana Hose & Tubing Products | 1501 Wohlert St | | Angola | IN | 46703 | |
| Dana Corp | | Dana Fluid System Products | 2910 Waterview Rd | | Rochester Hills | MI | 48309 | |
| Dana Corp | | 27404 Drake Rd | | | Farmington Hills | MI | 48331 | |
| Dana Corp | | 8000 Yankee Rd | | | Ottawa Lake | MI | 49267 | |
| Dana Corp | | Victor Reinz Div | 30800 Telegraph Rd Ste 4800 | | Bingham Farms | MI | 48025-4538 | |
| Dana Corp | | Hose & Tubing Products Div | 110 Jones St Bldg 2 | | Crenshaw | MS | 38621 | |
| Dana Corp | | 500 Raybestos Dr | | | Upper Sandusky | OH | 43351 | |
| Dana Corp | | Dana Hose & Tubing Products | 2120 S Defiance St | | Archbold | OH | 43502 | |
| Dana Corp | | 6050 Dana Way | | | Antioch | TN | 37013 | |
| Dana Corp | | 483 Airport Ln Bldg 17 | | | Mc Kenzie | TN | 38201 | |
| Dana Corp | | 100 Plumley Dr Bldg 10 | | | Paris | TN | 38242 | |
| Dana Corp | | 100 Plumley Dr Bldg 26 | | | Paris | TN | 38242 | |
| Dana Corp | | 100 Plumley Dr Bldg 7 | | | Paris | TN | 38242 | |
| Dana Corp | | Dana Hose & Tubing Products Di | 100 Plumley Dr Bldg 1 | | Paris | TN | 38242 | |
| Dana Corp | | Dana Engine Management | 2345 N Central Ave | | Brownsville | TX | 78521 | |
| Dana Corp | | Milwaukee Plt | 11500 W Brown Deer Rd | | Milwaukee | WI | 53224 | |
| Dana Fidler | | 1743 Stony Creek Dr | | | Rochester | MI | 48307 | |
| Dana Fidler | | 1743 Stony Creek Dr | | | Rochestor | MI | 48307 | |
| Dana Pelletier | | 74 Broadway | | | Lynn | MA | 01904 | |
| Danaher Precision Systems | | 7c Raymond Ave | | | Salem | NH | 03079 | |
| Dandy M | | 3331 Catalpa Dr | | | Dayton | OH | 45405 | |
| Dane Systems Inc | | 7275 Red Arrow Hwy | | | Stevensville | MI | 49127 | |
| Danes Welding Supplies Inc | | 264 Rte 104 | | | Ontario | NY | 14519 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 995 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Danice Manufacturing Co | | 361 Donovan St | | | South Lyon | MI | 48178 | |
| Daniel B Crishon | C O Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Daniel Bafunno | | 8455 Squirrel Hill Dr Ne | | | Warren | OH | 44484-2051 | |
| Daniel Berberich | | 1942 Abbotsford Dr | | | Troy | MI | 48085 | |
| Daniel Cole | | 18 Bristol Ave | | | Lockport | NY | 14094 | |
| Daniel Crishon | | 3024 Jeffrey Ln | | | Midland | MI | 48640 | |
| Daniel Dralle | | 566 W Chippewa Court | | | Sanford | MI | 48657 | |
| Daniel E Warren | | 135 Meadow Brook Dr | | | Springboro | OH | 45066 | |
| Daniel Hennessy | | 7332 Carlyle Crossing | | | West Bloomfield | MI | 48322 | |
| Daniel Ingham | | 4163 Crosby Rd | | | Flint | MI | 48506 | |
| Daniel L Bowers Co Inc | | 1680 S Livernois | | | Rochester Hills | MI | 48307 | |
| Daniel Lapinsky | | 5455 Weiss Rd | | | Frankenmuth | MI | 48734 | |
| Daniel Sandoval Ballesteros | Jorge Sandoval | Jose Arrese Y L Villar 70 | Int 107 | | Matamoros Mx | | 87360 | Mexico |
| Daniel Sherman | | 4290 N Lamton Rd | | | Deford | MI | 48729-9503 | |
| Daniel Sung | | 61 Carpenter Rd N E3 | | | Tifton | GA | 31793 | |
| Daniel Warrell | | 135 Meadowbrook Dr | | | Springboro | OH | 45066 | |
| Daniels J | | 4855 Airline Dr Apt 35c | | | Bossier City | LA | 71111 | |
| Daniels M | | 2625 N State Highway 360 Apt 933 | | | Grand Prairie | TX | 75050-7895 | |
| Daniels M | | 3748 Sage Court | | | N Tonawanda | NY | 14120 | |
| Daniels Mfg Corp | | 526 Thorpe Rd | | | Orlando | FL | 32824-8133 | |
| Daniels T | | 1210 Hunter Crossing | | | Bossier City | LA | 71111 | |
| Danka Holding Co Inc | | 11201 Danka Cir N | | | St Petersburg | FL | 33716-3712 | |
| Danka Office Imaging Co | | 9701 International Ct N | | | Saint Petersburg | FL | 33716-4807 | |
| Danka Office Imaging Inc | | 32500 Telegraph Rd | | | Bingham Farms | MI | 48025 | |
| Danlaw Inc | | 23700 Research Dr | | | Farmington Hills | MI | 48335 | |
| Dannebrock William C | | Suburban Sound System | 496 Heim Rd | | Getzville | NY | 14068 | |
| Danny Herman Trucking | | PO Box 55 | | | Mountain City | TN | 37683 | |
| Danny Renick | | 11467 Governors Ln | | | Fishers | IN | 46038 | |
| Danotek Motion Tech Llc | | Danotek Motion Technologies | 7879 Jackson Rd | | Ann Arbor | MI | 48103 | |
| Dantonio Automotive Tech | | 1074 Edgwood Chase Dr | | | Glen Mills | PA | 19342 | |
| Danville Automation Holdings L | | Simplimatic Automation | 109 Ramsey Pl | | Lynchburg | VA | 24501 | |
| Danylak D | | 2271 W Creek Rd | | | Newfane | NY | 14108-9747 | |
| Danzas Aei Inc | | 120 Tokeneke Rd | | | Darien | CT | 06820-4825 | |
| Danzas Aei Intercont | Christina Soutar | 11400 Metro Airport | | | Romulus | MI | 48174 | |
| Danzas Aei Intercontinental | Carol J Sheldon | 29200 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Danzas Corp | | PO Box 7247 8720 | | | Philadelphia | PA | 19170 | |
| Daquan Xu | | PO Box 8024 Mc481chn077 | | | Plymouth | MI | 48170 | |
| Darling Williams Company Inc | | 615 Rome Hilliard Rd | | | Columbus | OH | 43228 | |
| Darrell Kidd | | 8165 Staghorn Trail | | | Clarkston | MI | 48348 | |
| Darrells | | Hoff Oil Co | 2982 W Beecher Rd | | Adrian | MI | 49221 | |
| Das Dist Inc Aka Delphi Automotive Systems Llc | | 724 Lawn Rd | | | Palmyra | PA | 17078-8379 | |
| Das Draexlmaier Automotivsyste | | Das Draexlmaier | Landshuter Str 100 | | Vilsbiburg | | 84137 | Germany |
| Das Poland Sp Zoo | Tomasz Misniakiewicz | Ul Podgorki Tynieckie 2 | | | Krakow | | 30-399 | Poland |
| Das Sales & Marketing | | 6573 Mockingbird Lns | | | Mississauga | ON | L5N 5K7 | Canada |
| Dashi | | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Dasoc Togliatti Branch Of | Alexander Vinogradov | Jubileinaya Str 6 224 | | | Togliatti | | 445029 | Russian Federation |
| Data Control Systems Inc | Data Control Systems Inc | 13611 Kaufman Ave NW | | | Hartville | OH | 44632 | |
| Data Control Systems Inc | | 13611 Kaufman Ave Nw | | | Hartville | OH | 44632 | |
| Data Graphics Resource Group I | | PO Box 87 | | | Frankenmuth | MI | 48734 | |
| Data I/o Corp | | 10525 Willows Rd Ne | | | Redmond | WA | 98052-2545 | |
| Data Management | Jim Beaudet | 281 Enterprise Ct Ste 100 | | | Bloomfield Hills | MI | 48302 | |
| Data Management Inc | | 281 Enterprise Ct Ste 100 | | | Bloomfield Hills | MI | 48302 | |
| Data Point Inc | | 28520 Se Church Rd | | | Boring | OR | 97009 | |
| Data Power Inc | | 3322 Washington Rd | | | Parlin | NJ | 08859 | |
| Data Specialties Llc | | 2618 Needmore Ave | | | Dayton | OH | 45414 | |
| Data Weighing Systems Inc | | Dws | 2100 Landmeier Rd | | Elk Grove Village | IL | 60007 | |
| Data2 Logistics Llc | | PO Box 920 | | | Norwood | MA | 02062 | |
| Datapaq Inc | | 187 Ballardvale St Unit A210 | | | Wilmington | MA | 01887-1053 | |
| Datascan Technologies Inc | Al Carrasco | 10700 North Freeway Ste 550 | | | Houston | TX | 77037 | |
| Dataware Inc | | 5153 Exchange Dr | | | Flint | MI | 48507 | |
| Datonix Corp | | 90 Compark Rd | | | Dayton | OH | 45459 | |
| Datum Machining | | 3339 W City Rd 4 | | | Berthoud | CO | 80513 | |
| Datwyler Ag Schweizerische Kabel Gu | | Gotthardstrasse 31 | | | Altdorf | | 06460 | Switzerland |
| Datwyler I/o Devices Americas | Jon Mailey | 4155 Shackleford Rd | Ste 240 | | Norcross | GA | 30093 | |
| Datwyler I/o Devices Americas | Sheri Niklewski | 4155 Shackelford Rd | Ste 240 | | Norcross | GA | 30384-4868 | |
| Datwyler I/o Devices Americas | Sheri Niklewski | Department 220 | PO Box 34935 | | Seattle | WA | 98124-1935 | |
| Datwyler Rubber & Plastic Inc | | 15500 Wayzata Blvd Ste 602 | Rmt Chg 1/03 Mh | | Wayzata | MN | 55391 | |

05-44481-rdd   Doc 11974-2   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Three of Affidavit Pg. 996 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Datwyler Rubber & Plastic Inc | | 1790 Technology Pl | | | Marion | SC | 29571-6769 | |
| Dau Componentes Sa | | Dau Componentes | Condado De Trevino 55 Pgo Ind | Villalonquejar | Burgos | | 09001 | Spain |
| Davalor Mold Corp | | 46480 Continental | | | Chesterfield | MI | 48047 | |
| Daves Diesel Inc | | 3720 E Mcgalliard | | | Muncie | IN | 47303 | |
| Daves Diesel Inc  Angola | | 1201 Wohlert St | | | Angola | IN | 46703 | |
| Daves Express | | 10 Dyke Rd | | | West Seneca | NY | 14224 | |
| David A Dean | | 5725 Delphi Dr | Mic 483 400 216 | | Troy | MI | 48098 | |
| David A Matthews | | 1317 S 77th E Ave | | | Tulsa | OK | 74112 | |
| David A Rappaort Pcb Design | | 9146 N Riviera Dr | | | Tucson | AZ | 85737 | |
| David Aden | | 7586 Madeline | | | Saginaw | MI | 48609 | |
| David Andrews | | 9775 Rocky Point | | | Clarence | NY | 14031 | |
| David Andrzejewski | | 6909 Maple Dr | | | North Tonawanda | NY | 14120 | |
| David Arslain | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| David Badgley | | G5423 Woodlawn | | | Flint | MI | 48506 | |
| David Bailey | | PO Box 8024 Mc481deu017 | | | Plymouth | MI | 48170 | |
| David Barbeau | | 1952 Club Dr | | | Troy | MI | 48098 | |
| David Bates | | 6033 Wallace Ave | | | Newfane | NY | 14108-1023 | |
| David Bodkin | | 180 Woodwind Dr | | | Bloomfield Hills | MI | 48034 | |
| David Borgerding | | 3285 W 194th St | | | Stilwell | KS | 66085 | |
| David Burgner | | 3110 Woodcreek Dr | | | Downers Grove | IL | 60515 | |
| David C Barbeau | | 1952 Club Dr | | | Troy | MI | 48098 | |
| David Church | | PO Box 8024 481chn009 | | | Plymouth | MI | 48170 | |
| David Cooper | | 6660 Riddle Rd | | | Lockport | NY | 14094-9333 | |
| David Corry | | 330 Woodcrest Blvd | | | Buffalo | NY | 14223-1414 | |
| David Croft | | 4568 Brighton Circle | | | Grand Blanc | MI | 48439 | |
| David Dean | | 6076 Brookstone Ln | | | Grand Blanc | MI | 48439 | |
| David Deibel | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| David E Bartlow | David E Bartlow | 4 Eva Court | | | Conklin | NY | 13748 | |
| David Flatt | | 6181 Senate Circle | | | E Amherst | NY | 14051 | |
| David Ha | | PO Box 8024 481chn077 | | | Plymouth | MI | 48170 | |
| David Helton | | 9154 Rotondo Dr | | | Howell | MI | 48855 | |
| David Kauppila | | 2583 Spyglass Dr | | | Oakland Twp | MI | 48363-2463 | |
| David Kessler | | 10345 Courageous | | | Indianapolis | IN | 46236 | |
| David Kissel | | 5227 Glenwood Creek | | | Clarkston | MI | 48348 | |
| David Knill | C O Robert S Hertzberg | C O Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| David Knill | | 8091 Caribou Lake Ln | | | Clarkston | MI | 48346 | |
| David Krausch | | 1877 Dunham Dr | | | Rochester | MI | 48036 | |
| David Liu | | PO Box 8024 Mc481chn077 | | | Plymouth | MI | 48170 | |
| David Logozzo | | 8101 Ranch Estates Rd | | | Clarkston | MI | 48348 | |
| David Ludzker Ltd | | 3 7 Shaw St | | | Liverpool | | L6 1HH | United Kingdom |
| David M Sherbin | | Delphi Corporation | 5725 Delphi Dr | | Troy | MI | 48098-2815 | |
| David Marshall Andrews | | 9775 Rocky Point | | | Clarence | NY | 14031 | |
| David Maschoff | | 5544 Northcrest Village | | | Clarkston | MI | 48346 | |
| David Matthews | David Matthews | 1317 S 77th E Ave | | | Tulsa | OK | 74112 | |
| David Milum Ii Dba Tri Pro | | 202 B Pringle Circle | | | Green Cove Springs | FL | 32043 | |
| David Mongielo | | 5306 Ernest Rd | | | Lockport | NY | 14094-5414 | |
| David Moon | | 626 Hampton Mills Dr | | | Moundville | AL | 35474 | |
| David Nabozny | | 476 Duane Dr | | | N Tonawanda | NY | 14120-4138 | |
| David Odoski | David Odoski | 462 Eagle Mill Rd | | | Butler | PA | 16001 | |
| David Oldies | | PO Box 8024 Mc481deu017 | | | Plymouth | MI | 48170 | |
| David Patterson | | 4385 East Lake Rd | | | Wilson | NY | 14172 | |
| David Pettyes | | 3657 Mill Creek Dr | | | Lake Orion | MI | 48360 | |
| David R Heilman | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| David Radcliffe | | 200 S Central St | | | Olathe | KS | 66061-3609 | |
| David Ritz | | PO Box 1682 | | | Lockport | NY | 14095 | |
| David Sharp | | 10837 E Windermere Blvd | | | Fishers | IN | 46038 | |
| David Stockero | | 1125 Calle Lomas Dr | | | El Paso | TX | 79912 | |
| David Vandeberghe | | 6537 Wind Ridge Dr | | | El Paso | TX | 79912 | |
| David W Patterson | | 4385 E Lake Rd | | | Wilson | NY | 14122 | |
| David Wohleen | C O Philip Mowery Esq | Vedder Price Kaufman & Kammholz Pc | 222 N Lasalle St Ste 2600 | | Chicago | IL | 60601 | |
| David Wohleen | | 5157 Winlane | | | Bloomfield Hills | MI | 48302 | |
| David Wood | | 2897 Kilburn Court | | | Rochester Hills | MI | 48306 | |
| David Zerkel Sales Dmr | | 5125 Deer Run Circle | City & Zip Chg Per Afc 3/19/4 | | Orchard Lake | MI | 48323 | |
| David Zwier | Individual | 4339 Redfield Ct | | | Sw Grandville | MI | 49418 | |
| Davidsons Pest Control | | 1453 E Avon Rochester Rd | | | Avon | NY | 14414 | |
| Davis & Newcomer Electric Elev | | 420 Columbus Ave | | | Fostoria | OH | 44830 | |
| Davis C | | 4722f Briardale Ct | | | Dublin | OH | 43016 | |
| Davis Cartage Co | Robert Klein/kevin Nevison | 230 Earl Sleeseman Dr | | | Corunna | MI | 48817 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Davis E | | 2731 22nd St | | | Tuscaloosa | AL | 35401 | |
| Davis Elmer W Inc | | 1217 Clifford Ave | | | Rochester | NY | 14621 | |
| Davis G | | 1610 8th St Sw | | | Decatur | AL | 35601 | |
| Davis G | | PO Box 116 | | | Lockport | NY | 14095 | |
| Davis Inotek Instruments Llc | | Davis Instruments | 4701 Mount Hope Dr | | Baltimore | MD | 21215-3246 | |
| Davis J | | 3508 Sherian Ave | | | Bossier City | LA | 71112 | |
| Davis J | | 5861 N 80th St | | | Milwaukee | WI | 53218-1718 | |
| Davis Jr L | | 195 Roxborough Rd | | | Rochester | NY | 14619 | |
| Davis L | | 107 Rounds Ave | | | Buffalo | NY | 14215 | |
| Davis M | | PO Box 2602 | | | Anderson | IN | 46018 | |
| Davis Medical Group Pc | | 7850 S Memorial Pky | | | Huntsville | AL | 35802 | |
| Davis P | | 2429 Marlene St | | | Swartz Creek | MI | 48473 | |
| Davis R | | 2615 Country Ridge Ln Apt 2323 | | | Arlington | TX | 76006-2906 | |
| Davis R | | 3384 Erwin | | | Saginaw | MI | 48604 | |
| Davis Sign Company Inc | | 4025 7th Ave South | | | Seattle | WA | 98108 | |
| Davis Ulmer Sprinkler Co Inc | | Postler Davis Ulmer | 300 Metro Pk | | Rochester | NY | 14623 | |
| Davis Vision | Dale Paustian | 159 Express St | | | Plainview | NY | 11803 | |
| Davoski Consultants Limited | | Mansion House | 143 Main St | | | | | Gibraltar |
| Dawlen Corp | | 2029 Micor Dr | PO Box 884 | | Jackson | MI | 49203 | |
| Dawlen Corp | | 2029 Micor Dr | | | Jackson | MI | 49203-3448 | |
| Dawn Fourie | | 4906 D South 19th St | | | Milwaukee | WI | 53221 | |
| Day D | | 4855 Airline Dr 21th | | | Bossier City | LA | 71111-6632 | |
| Day Pak Inc | Tracy | 2208 Sandridge Dr | PO Box 363 | | Dayton | OH | 45409 | |
| Day Pak Inc | | 2208 Sandridge Dr | | | Dayton | OH | 45409 | |
| Daystar Mfg Inc | Lili Novacovici Ext 102 | 11535 Franklin Ave | | | Franklin Pk | IL | 60131 | |
| Dayton Blue Print Co | | 222 N Saint Clair St | | | Dayton | OH | 45402-1230 | |
| Dayton Coating Technologies | | 1926 E Siebenthaler Ave | | | Dayton | OH | 45414 | |
| Dayton Coil Spring Co | | Addr 3 13 96 51302997306 | 405 Littell Ave | | Dayton | OH | 45409-3609 | |
| Dayton Corrugated Packaging | | Corp | 1300 Wayne Ave | | Dayton | OH | 45410 | |
| Dayton Diesel Injection Svc In | | 3341 N Dixie Dr | | | Dayton | OH | 45414 | |
| Dayton Door Sales Inc | | 1112 Springfield St | | | Dayton | OH | 45403-1421 | |
| Dayton Fire Protection Inc | | 319 Hacker Rd | | | Dayton | OH | 45415 | |
| Dayton Freight Lines | | PO Box 340 | | | Vandalia | OH | 45377 | |
| Dayton General Systems | | 2492 Technical Dr | | | Miamisburg | OH | 45342 | |
| Dayton General Systems Inc | Dan Lackey | 2492 Technical Dr | | | Maimisburg | OH | 45342 | |
| Dayton Nut & Bolt Company | | 4528 Gateway Cir | | | Dayton | OH | 45440 | |
| Dayton Power & Light Co The | | Courthouse Plaza Southwest | | | Dayton | OH | 45402 | |
| Dayton Progress Corp | | 500 Progress Rd | | | Dayton | OH | 45449-2351 | |
| Dayton Refrigeration Service | | 1900 Neva Dr | | | Dayton | OH | 45414 | |
| Dayton Speedometer Service | | 7476 Webster St | | | Dayton | OH | 45414-0251 | |
| Dayton Supply & Tool Co | | Automation Accessories Div | 507 E First St | | Dayton | OH | 45402-1239 | |
| Dayton Tool | | 32 Bates St | | | Dayton | OH | 45402 | |
| Dayton Yellow Cab Co Inc | | 700 E 4th St | | | Dayton | OH | 45402 | |
| Db Natural Gas | Pete Wishart | Global Markets Commodities | 60 Wall St 5th Fl | | New York | NY | 10005 | |
| Dbg | | De Biasi & Associates | 1566 Shawson Rd | | Mississauga | ON | L4W 1N7 | Canada |
| Dbg | | 1555 Enterprise Rd | | | Mississauga | ON | L4W 4L4 | Canada |
| Dbg | | 110 Ambassador Dr | | | Mississauga | ON | L5T 2J2 | Canada |
| Dbg Canada Ltd | | 1555 Enterprise Rd | | | Mississauga | ON | L4W 4L4 | Canada |
| Dbg Mexico Sa De Cv | | Regio Avenida 115 | Regio Parque Indstl | | Apodaca | | 66000 | Mexico |
| Dbi Plastics As | | Stationsvej 5 7 | Dk 4295 Stenlille | | | | | Denmark |
| Dbi Dist Inc | | 16648 N 94th St | | | Scottsdale | AZ | 85260-1537 | |
| Dbm Control Distributor Inc | | 1277 Military Rd | | | Buffalo | NY | 14217-1511 | |
| Dbm Technologies Llc | | 140 S Saginaw St Ste 725 | | | Pontiac | MI | 48342 | |
| Dbm Technologies Llc | | 1470 Mc Millan Rd | | | Owosso | MI | 48867 | |
| Dbm Technologies Llc | | 1650 E South St | | | Owosso | MI | 48867-9779 | |
| Dbm Technologies Llc | | 539 Belvedere Dr N | | | Gallatin | TN | 37066 | |
| Dc Coaters Inc | | 550 W Industrial Dr | | | Tipton | IN | 46072 | |
| Dc Coaters Inc | | Muncie Plant | 3333 N Commerce Dr | | Muncie | IN | 47303 | |
| Dc Coaters Inc | | Muncie Plant | 550 W Industrial Dr | | Tipton | IN | 46072-8463 | |
| Dc North Llc | | 3811 Palisades Dr | | | Tuscaloosa | AL | 35405 | |
| Dci Calibration Service Inc | | 717 Hwy 67 S Ste 16 | | | Priceville | AL | 35603 | |
| Dci Communications Inc | | PO Box 1113 | | | Catoosa | OK | 74015-1113 | |
| Dcr Properties Ia Llc | | PO Box 299 | | | St Petersburg | FL | 33731-0299 | |
| Dcs Technologies Corp | | 6501 State Rte 123 N | | | Franklin | OH | 45005 | |
| Dcx | | PO Box 537937 | | | Livonia | MI | 48153 | |
| Ddl | | 10200 Valley View Rd 101 | | | Eden Prairie | MN | 55344 | |
| Ddm Hoptschuler | | 309 Mungertown Rd | | | Madison | CT | 06443 | |
| De Ameretek Corporation | Lan Saengmany Ext 1230 | PO Box 74385 | | | Chicago | IL | 60690-8385 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| De Amertek Corp Inc | | 300 Windsor Dr | | | Oak Brook | IL | 60523 | |
| De Borger Frans | | Lange Leemstraat 382 | | | Antwerp Anvers | | 02018 | Austria |
| De La Plaza Int Inc | | 11502 James Grant Dr | | | El Paso | TX | 79936 | |
| De Lage Landen Financial Corp | Joe Cerda/don Brown Syst | PO Box 41601 | | | Phila | PA | 19101-1601 | |
| De Raedt Steven | | 5747 Kirkridge Trail | | | Oakland Township | MI | 48306 | |
| De Vries International Inc | | 1343 East 35th Pl | | | Tulsa | OK | 74105 | |
| De Verges & Associates | | 2525 Telegraph Ste 103 | | | Bloomfield Hills | MI | 48302 | |
| Dead Sea Magnesium Ltd | | Beit Haashlag | | | Beer Sheba | | 84111 | Israel |
| Dean A | | 3704 Crestview Dr | | | Shreveport | LA | 71119 | |
| Dean Health Plan | Penny Bound | 1277 Deming Way | | | Madison | WI | 53717 | |
| Dean Roy Products Co | | Engineered Custom Lubricants | 45800 Mast St | | Plymouth | MI | 48170-6056 | |
| Dearborn Cdt | | 250 W Carpenter Ave | | | Wheeling | IL | 60090 | |
| Dearborn Group | | 27007 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Dearborn Group Inc | | 27007 Hills Tech Court | | | Farmington Hills | MI | 48331 | |
| Dearborn/cdt Inc | | 250 W Carpenter Ave | | | Wheeling | IL | 60090 | |
| Dearing Compressor & Pump Co | | PO Box 6044 | | | Youngstown | OH | 44501 | |
| Debabrata Sarkar | | 275 W Sunnyview Dr | Apt 202 | | Oak Creek | WI | 53154 | |
| Debiotech | Dr Frederic Neftel | Sevlin 28 1004 Lausanne | | | | | | Switzerland |
| Debiotech Sa | | Le Portique | Lausanne | | | | | Switzerland |
| Deborah Ayers | | 1828 Halls Corners Rd | | | Warsaw | NY | 14569 | |
| Deborah Praus | | 15 Waxwing Ln | | | E Amherst | NY | 14051 | |
| Debra Alexander | | 1310 Muirwood Court | | | Rochester Hills | MI | 48306 | |
| Debra Bittner | | 9610 Saginaw St | | | Reese | MI | 48757 | |
| Debra Poppas | | 5595 Bay Hill Dr | | | Canfield | OH | 44406 | |
| Debra S Alexander | | 1310 Muirwood Ct | | | Rochester Hills | MI | 48306 | |
| Decarolis Truck Rental Inc | | 333 Colfax St | | | Rochester | NY | 14606-3107 | |
| Decatur Engravers & Supplies | | 609 Bank St Ne | | | Decatur | AL | 35601-1607 | |
| Decatur Mold Tool & Engrg Inc | | 3330 N State Hwy 7 | | | North Vernon | IN | 47265 | |
| Decatur Plastic Products Inc | | 3250 N State Hwy 7 | | | North Vernon | IN | 47265 | |
| Decatur Printing Co Inc | | 908 10th Ave Ne | | | Decatur | AL | 35601-2436 | |
| Decc Co Inc | | 1266 Wallen Ave Sw | | | Grand Rapids | MI | 49507 | |
| Decisionone Corp | | 400 2nd St | | | Pine City | MN | 55063-1704 | |
| Decisionone Corp | | Decision One | 6636 Cedar Ave E | | Richfield | MN | 55423-2750 | |
| Decisionone Corp | | Decisinone | 50 E Swedesford Rd | | Malvern | PA | 19355 | |
| Decisive Environment Llc | | 45055 Wasatch Blvd Ste 330 E | | | Salt Lake City | UT | 84124 | |
| Decker Manufacturing Corp | | 703 N Clark St | | | Albion | MI | 49224-1455 | |
| Deco Division Newcor Inc Eft | | Fmly Deco Grand Inc | 4850 Coolidge Hwy | | Royal Oak | MI | 48073-1023 | |
| Decoletaje Y Tornilleria Sa | | Ctra Banyoles Figueres Km 2 3 | Girona | 17820 Banyoles | | | | Spain |
| Decorating Inc | | 4040 Vogel Rd | | | Evansville | IN | 47715-2214 | |
| Dedc Inc | | 8603 Adamo Dr | | | Tampa | FL | 33619-3521 | |
| Defiance Metal Products Co | | 21 Seneca St | | | Defiance | OH | 43512 | |
| Degrand C | | 18262 Deering St | | | Livonia | MI | 48152-3708 | |
| Degussa Engineered Carbon Lp | | 379 Interpace Pky | | | Parsippany | NJ | 07054 | |
| Dek International Gmbh Inc | | 2225 Ringwood Ave | | | San Jose | CA | 95131 | |
| Dek Printing Machines Ltd | | 11 Albany Rd | | | Weymouth | | DT4 9TH | United Kingdom |
| Dekalb Metal Finishing | | 625 W 15th St | | | Auburn | IN | 46706 | |
| Dekker Mike | | 9065 Owl Lake Dr | | | Longmont | CO | 80504 | |
| Dekko Heating Tech Inc | | 8659 E Backwater Rd | Add Chg 5 22 00 Mc | | North Webster | IN | 46555 | |
| Dekko Technologies | Kurt Campbell | 3330 West Mclane | PO Box 445 | | Isceika | IA | 50213 | |
| Dekko Technologies | Kurt Campbell | PO Box 66879 | | | Indianapolis | IN | 46266 | |
| Dekko Technologies Inc | | 808 S Cleveland | | | Mount Ayr | IA | 50854 | |
| Dekorsy Ipari Es Kereskedelmi Kft | | Agfalvi Ut 24 | | | Sopron | | 09400 | Hungary |
| Delaney C | | 95 Battle Green Dr | | | Rochester | NY | 14624-4975 | |
| Delaware Box & Pallet Inc | | 2816 Hoyt Ave | | | Muncie | IN | 47302-3932 | |
| Delaware Institute Of Technology Dit | Boris Meija | 520 Brickell Key Dr | Ste O 305 | | Miima | FL | 33131 | |
| Delaware Valley Funding & Marketing | Shawn Lispcomb | 1821 Erlen Rd | | | Elkins Pk | PA | 19027 | |
| Delbert Anderson | | 1002 Meadow Run Dr | | | Russiaville | IN | 46979 | |
| Delcas Industries Llc | | 4630 Mar St | | | Brownsville | TX | 78521 | |
| Delco Diesel Svc Aka Delphi Automotive Systems Llc | | 1100 South Agnew | | | Oklahoma City | OK | 73108 | |
| Delco Electronics Overseas Corporation | | 5725 Delphi Dr | M/c 483 400 603 | | Troy | MI | 48098-2815 | |
| Delco Electronics Overseeas Liverpool | Linda Kelly | Moorgate Rd Kirkby | | | Liverpool | | L33 7XL | United Kingdom |
| Delco Remy International Inc Aka Delphi Automotive Systems Llc | Thomas Snyese | 2902 Enterprise Dr | | | Anderson | IN | 46013 | |
| Deliverus Network Inc | | 2945 Bell Rd 219 | Ad Chg Per Letter 03/12/04 Am | | Auburn | CA | 95603 | |
| Delkor Corp | | 495 Hwangsang Dong | Kumi Shi Kyongsangbuk Do | | Seoul | | | Korea Republic Of |
| Delkor Corporation | | 495 Whang Sang Dong | Kumi | | Kyung Sang Buk Do | | | Korea Republic Of |
| Dell Computer | | One Dell Way | | | Round Rock | TX | 78682 | |

05-44481-rdd    Doc 11974-2    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Three of Affidavit Pg 999 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dell Computer Corp | | Formerly Dell Marketing Corp | PO Box 643561 | Add Chg 01/04/05 Gj | Pittsburgh | PA | 15264-3561 | |
| Dell Computer Corp | | 1 Dell Way Rr3 8443 | | | Round Rock | TX | 78682 | |
| Dell Computer Corporation | Edward Spater | 1 Dell Way | | | Round Rock | TX | 78682 | |
| Dell Computer Corporation Ltd | | Milbank House Western Rd | | | Bracknell Berks | | 0RG12- 1RW | United Kingdom |
| Dell Financial | | 99200 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Dell Financial Services Lp | | 12234 N Ih 35 Southbound | Bldg B | | Austin | TX | 78753 | |
| Dell Financial Services/payment Pro | | 99355 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Dell Inc | Customer Service | Dell Marketing Lp C/o Dell Usa | PO Box 676021 | | Dallas | TX | 75267-6021 | |
| Dell Inc | | Dell Pc Ltd | 1 Dell Way | | Round Rock | TX | 78682-7000 | |
| Dell Marketing Lp | | One Dell Way | | | Round Rock | TX | 78682 | |
| Dell World Trade Lp | Stacy Lynn Lewis | C/o Dell Usa | PO Box 676021 | | Dallas | TX | 75267-6021 | |
| Dellinger Robert | | 3005 W 118th St | | | Leawood | KS | 66211 | |
| Dellinger Robert J | | 3005 W 118th St | | | Leawood | KS | 66211 | |
| Delmar | | 5 Maxwell Dr | | | Clifton Pk | NY | 12065 | |
| Delmex De Juarez Srl De Cv | | Av Antonio J Bernudez 1335 Parque | Industrial J Bermudez | | Cuidad Juarez | | 32470 | Mexico |
| Deloitte & Touche | Bhavesh Patel | 4214 Collection Cntr Dr | | | Chicago | IL | 60693-0042 | |
| Deloitte & Touche Llp | | 600 Renaissance Ctr Ste 900 | | | Detroit | MI | 48243-1704 | |
| Deloitte Touche Tax Technologies | | 1751 Lake Cook Rd | | | Deerfield | IL | 60015 | |
| Delphi A S Deutschland Gmbh | 632 | An Den Nahewiessen 16 18 | Postfach 148 | | Langenlonsheim Gm | | D-55445 | Germany |
| Delphi A S Deutschland Gmbh | Rolf Shmitt | Mechatronic Systems | Postfach 148 | | Langenlonsheim 55 Gm | | D-55445 | Germany |
| Delphi A Spring Hill Svc Aka Delphi Automotive Systems Llc | | 1974 Ridgecrest Dr | | | Columbia | TN | 38401 | |
| Delphi A Thai Ltd | | Delphi Automotive Systems Tha | 64/26 Moo4 Easter Seaboard Ind | Pluakdeang | Pluakdeang Rayong | | 21140 | Thailand |
| Delphi Atuomotive System Deutschland Gmbh | Anke Padberg | Product And Service Solutions | Handel Anke Padberg/silvia Fraune | | Wuppertal | | D-42119 | Germany |
| Delphi Australia | | Delphi Automotive Systems | 86 Fairbank Rdclayton South | | Clayton South | | | |
| Delphi Aut Sys Espana Sl | Ruth Segers | Avinguda De Torrelles 11 1 | 3 08620 Sant Vicenc Dels Horts | | Barcelona | | | Spain |
| Delphi Auto Sys Deutschland | | An Den Nahewiessen 16 18 | Postfach 148 | | Langenlonsheim Ge | | D-55445 | Germany |
| Delphi Auto Sys Espana Trade 5a1 | Accounts Payable | Poligono El Trocadero | | | Cadiz | | 11510 | Spain |
| Delphi Auto Systems Vienna Gmb | | Grossenzersdorfer Strasse 59 | | | Wien | | 01220 | Austria |
| Delphi Automotive Singapore Systems Singapore P/ | | C/o Delphi Electronics & Safety | System 501 Ang Mo Kio Industrial | Park 1 | | | | Singapore |
| Delphi Automotive Sys Deutschl | | Lise Meitner Str 14 | | | Wuppertal | | 42119 | Germany |
| Delphi Automotive Sys Deutschland | | Wiehlpuhl 4 | | | Engelskirchen | NW | 51766 | Germany |
| Delphi Automotive Sys Singapor | | 501 Ang Mo Kio Industrial Pk | Off Ang Mo Kio Ave 10 | | | | 569621 | Singapore |
| Delphi Automotive System Thailand Limited | Siriluk Jantana | 64/26 Moo 4 | | | Rayong 21140 | | | Thailand |
| Delphi Automotive Systems Aka Delphi Automotive Systems Llc | Sandy Copeland | Packard Electric Systems | PO Box 431 M/s 93a | | Warren | OH | 44486 | |
| Delphi Automotive Systems Australia | Bala Ranzil | 86 Fairbank Rd | Clayton South | | Victoria | | 03169 | Australia |
| Delphi Automotive Systems China | | Fl 12a 480 Pudian Rd | | | Shanghai Pudong | | | China |
| Delphi Automotive Systems Corp Aka Delphi Automotive Systems Corporation | | 2701 Home Ave | | | Dayton | OH | 45417 | |
| Delphi Automotive Systems Do B | | Av Goias 1860 | | | Sao Caetano Do Sul | | 09550- 050 | |
| Delphi Automotive Systems Do B | | Divisao Packard/chassis | Rod Dos Tamoios S/n Km 21 8 | Tapanhao | Jambeiro | | 12270- 000 | |
| Delphi Automotive Systems Do B | | Divisao Thermal & Interior | Rua Vicenzo Granchelli 10 Cent | | Jaguariuna | | 13820- 000 | |
| Delphi Automotive Systems Do B | | Rua Bernardino Bernardi 510 | Bairro Anchieta | | Porto Alegre | | 90200- 250 | |
| Delphi Automotive Systems Do B | | Divisao Energy / Harrison / De | Av Comendador Leopoldo Dedini | 1363 Unileste | Piracicaba | | 01342-2210 | Brazil |
| Delphi Automotive Systems Do Brasil | | Rod Dos Tamoios S/n Km 21 8 | | | Jambeiro | | 12290--000 | Brazil |
| Delphi Automotive Systems Do Brasil Ltda | Pedro Lima | Av Goias 1860 | | | Sao Paulo | | 09559--050 | Brazil |
| Delphi Automotive Systems Espa | | Avda Torrelles 11/13 | Sant Vincenc Dels Horts | | Barcelona | | 08620 | Spain |
| Delphi Automotive Systems Espa | | Poligono Industrial El Sequero | | | Agoncillo La Rioja | | 26509 | Spain |
| Delphi Automotive Systems France Sas | Martine Kittel | Parc Ind Sud Zi Rémy | | | Sarreguemines | | 57208 | France |
| Delphi Automotive Systems Global Holding Inc | | 5725 Delphi Dr | M/c 483 400 603 | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Holding Inc | | 5725 Delphi Dr | M/c 483 400 603 | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Human Resources Llc | | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi Automotive Systems International Inc | | 5725 Delphi Dr | M/c 483 400 603 | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Japan Ltd | Masao Kano/yukinobu Sano | Shinjuku Office | Nomura Building 31f | | Tokyo 163 0569 | | | Japan |
| Delphi Automotive Systems Llc | Attn Pat Kulcyzk Finance Supervisor | 500 Commerce Dr | | | Amherst | NY | 14228 | |
| Delphi Automotive Systems Llc | Ken Erikson | One Corporate Dr | PO Box 9005 | | Kokomono | IN | 46904 | |
| Delphi Automotive Systems Llc | Manager Eeds North America | 408 Dana St | | | Warren | OH | 44484 | |
| Delphi Automotive Systems Llc | Manager Eeds North America | 409 Dana St | | | Warren | OH | 44485 | |
| Delphi Automotive Systems Llc | | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi Automotive Systems Llc | | 5725 Delphi Dr | M/c 483 400 603 | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Ltd | | Technical Ctr India | Unit 1 8th Fl Innovator Blvd | Intl Tech Pk Whitefield Rd | Karnataka | | 560066 | India |
| Delphi Automotive Systems Ltd | | Chassis Division | Plot 3 Sec 41 Kasana Indl Area | Greater Noida | | | | India |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Delphi Automotive Systems Netherlands Bv | Joop Schomaker | PO Box 136 | | | Nl 5140 Ac Waalwijk | | | Netherlands |
| Delphi Automotive Systems Poland | Marcelina Dydula | Fabryczna 16/22 Lok24 | | | Warszawa | | 00-446 | Poland |
| Delphi Automotive Systems Poland Sp Zoo | Alicja Matusz/robert Czekaj | Oddzial W Gdansku | Alicja Matusz | | Ul Nowatorow 20 Gdansk | | 80-298 | Poland |
| Delphi Automotive Systems Poland Sp Zoo | Andrzej Kral | Oddzial Ostrow Wielkopolski | Ul Podgorki Tynieckie 2 | | Krakow | | 30-399 | Poland |
| Delphi Automotive Systems Port | | Estrada Nacional N10 Km 155 | Aldeia De Paio Pires | | Seixal | | 02840 | Portugal |
| Delphi Automotive Systems Port | | Tapada Nova | Sao Pedro De Penaferrim | | Linho Sintra | | 02711- 951 | Portugal |
| Delphi Automotive Systems Portugal | Miguel Guerrero | Estrada Nacional 10 Km 155 | | | Seixal | | 02840 | Portugal |
| Delphi Automotive Systems Portugal | | Rua General Humberto Delgado | | | Ponte De Sor | | 7400259 | Portugal |
| Delphi Automotive Systems Purtugal Sa | Jose Celestino | Fabrica De Ponte De Sor | 7401 951 Ponte De Sor | | Apartado 40 | | | Portugal |
| Delphi Automotive Systems Risk Management Corp | | 5725 Delphi Dr | M/c 483 400 603 | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Sa D | | Av Hermanos Escobar 5756 | Fovisste Chamizal | | Cd Juarez | | 32310 | Mexico |
| Delphi Automotive Systems Services Llc | | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi Automotive Systems Services Llc | | 5725 Delphi Dr | M/c 483 400 603 | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Tennessee Inc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | |
| Delphi Automotive Systems Thailand Inc | | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Vienna Gmbh | Markus Binder Kricglstien | Gross Enzersdorferstrasse 59 | M/c 483 400 603 | | Wien | | 01220 | Austria |
| Delphi Brasil Aftermarket | | Adhemar Pereira De Barros 421 | | | Piracicaba | | 13422--210 | Brazil |
| Delphi Brazil Jaguarinuna | Lauro Arthur Neto | Avenida Comendador Leopoldo Dedini | | | Zip Code 13422 210 | | 01363 | Brazil |
| Delphi C Overseas Corp | | Delphi Chassis Systems | Cano De La Cortadura | Poo Ind Trocadero Rio San Ped | Puerto Real | | 11510 | Spain |
| Delphi Calsonic Compressors | Delphine Chazelle | Patrick Ler | 64 Ave De La Plaine De France | | Roissy Cdg Cedex | | 95972 | France |
| Delphi Calsonic Compressors | | Zone Industrielle Les Pres Lor | | | Flers En Escrebiwux | | 59128 | France |
| Delphi Calsonic Hungary Llc | Julia Kpdebo | Balassagyarmat | | | Deli Iparterulet | | H-2660 | Hungary |
| Delphi Calsonic Hungary Mfg Lt | | Szugyi Ut Deli Iparterulet | | | Balassagyarmat | | 02660 | Hungary |
| Delphi Canada | Consuela Codat | 1255 Stevenson Rd South | | | Oshawa | ON | L1J 8P9 | Canada |
| Delphi Canada Inc Headquarte | | 1255 Stevenson Rd S | | | Oshawa | ON | L1J 8P9 | Canada |
| Delphi Catalysts | | 1301 Main Pky | | | Catoosa | OK | 74015 | |
| Delphi Chassis And Energy Villeron | Nathalie Jean Baptiste | Lieu Dit La Sucrerie | | | Villeron | | 95380 | France |
| Delphi China Llc | | 5725 Delphi Dr | M/c 483 400 603 | | Troy | MI | 48098-2815 | |
| Delphi Connection Systems | | 17150 Von Karman Ave | | | Irvine | CA | 92614 | |
| Delphi Connection Systems | | Specialty Electronics | 19200 Asheville Hwy | | Landrum | SC | 29356 | |
| Delphi Corp Aka Delphi Corporation | | World & North American Headquarters | 5725 Delphi Dr | | Troy | MI | 48098-2815 | |
| Delphi Corporation | Attn Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |
| Delphi Corporation | | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Delphi Corporation | | Dept 78317 | PO Box 78000 | | Detroit | MI | 48278-0137 | |
| Delphi De Mexico Sa De Cv | | Hermanos Escobar 5756 | Colonia Fovissste Chamizal | | Juarez Chihuahua | | 32310 | Mexico |
| Delphi Delco Elec Delnosa 5 6 | Carmen Hernandez | Av Fomento Industrial S/n | Parque Ind D El Norte | | Reynosa | | M88500 | Mexico |
| Delphi Delco Elec Delnosa 5 6 Aka Delphi Automotive Systems Llc | Carolyn Cardenas | C/o Bank One Na | 525 W Monroe 8th Fl Mailro | | Chicago | IL | 60661 | |
| Delphi Delco Electronic Aka Delphi Automotive Systems Llc | | Systems | Mail Station A 222 | PO Box 9005 | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronics Systemssuzhou | Zhou Hui A/p Spervisor | 02 Blk B Xinsu Square | | | | | 215021 | China |
| Delphi Deutschland Gmbh | Beatriz Casero Ramal | Robert Bossch Srt 5 | | | Gummersbach | | 51647 | Germany |
| Delphi Deutschland Gmbh | | Flottenstrasse 43 49 | | | Berlin | | 13407 | Germany |
| Delphi Deutschland Gmbh | | Vorm Eichholz 1 | | | Wuppertal | | 42110 | Germany |
| Delphi Diesel Aftermarket | Zoe Crew | Spartan Close | | | Warwick | | 0CV34- 6AG | United Kingdom |
| Delphi Diesel Literature | Laura Bishop | Literature Orders | Stratford Rdshirleysolihull | | West Midlands | | B90 4AX | United Kingdom |
| Delphi Diesel Stonehouse | Alan White | Brunel Way Stonehouse | | | Gloucestershire | | 0GL10- 35X | United Kingdom |
| Delphi Diesel Systems Corp | | 5725 Delphi Dr | M/c 483 400 603 | | Troy | MI | 48098-2815 | |
| Delphi Diesel Systems France | Bruno Cosnier | 9 Bld De Iindustrie B P 849 | | | Blois Cedex | | 41008 | France |
| Delphi Diesel Systems France S | | 9 Bd De Lindustrie | | | Blois | | 41000 | France |
| Delphi Diesel Systems France Sas | | 9 Bd De Lindustrie | | | Blois | | 41000 | France |
| Delphi Diesel Systems France Sas | | Usine De Florange | Bp 80029 | | Florange Fr | | | France |
| Delphi Diesel Systems Korea | | Ddsk | 851 2 Oe Dong Changwon City | Sand Nam Do | Kyung | | | Korea Republic Of |
| Delphi Diesel Systems Korea Ltd | Jeff Youn | 851 2 Oe Dong | | | Kyung Sang Nam Do | | | Korea Republic Of |
| Delphi Diesel Systems Korea Ltd | Jp Hong | 851 2 Oe Dong | Kyung Sang Nam Do | | Chang Won City | | | Korea Republic Of |
| Delphi Diesel Systems Ltd | Elaine Markham Financial Accnt | Newton Rd Sudbury | | | Suffolk | | 0CO10- 6RR | United Kingdom |
| Delphi Diesel Systems Ltd | Martin Harris | Courteney Rd | | | Gillingham | | ME8 0RU | United Kingdom |
| Delphi Diesel Systems Ltd | Mike Andrews | Brunel Way Stonehouse | | | Gloucestershire | | 0GL10- 3FX | United Kingdom |
| Delphi Diesel Systems Ltd | | Courteney Rd Hoath Way | | | Gillingham Kent | | ME8 0RU | United Kingdom |
| Delphi Diesel Systems Ltd India | Mn Subamanian | No 6 Patullo Rd | | | Chennai | | 600002 | India |
| Delphi Diesel Systems Ltd Uk | Sanjay Sethi | Spartan Close | | | Warwick | | 0CV34- 6AG | United Kingdom |
| Delphi Diesel Systems Sa Di | | C/o Laredo National Bank | Drawer 59 | | Saltillo Coah | | | Mexico |
| Delphi Diesel Systems Sl Aftermarket | Eduardo Cuesta | Avda De Castilla 2 | Parque Empesarial San Fernando | | San Fernando De Henares | | 28830 | Spain |